**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

IN RE GRAB HOLDINGS LIMITED
SECURITIES LITIGATION

Case No. 1:22-cv-02189-JLR

**DECLARATION OF ROCHELLE J. TEICHMILLER IN SUPPORT OF**
**PLAINTIFFS' MOTION TO DISTRIBUTE THE NET SETTLEMENT FUND**

I, Rochelle J. Teichmiller, declare as follows:

1.    I am a Project Manager of A.B. Data, Ltd.'s Class Action Administration Company ("A.B. Data"), whose corporate office is located in Milwaukee, Wisconsin. I am over 21 years of age and am not a party to the above-captioned action (the "Action").[1]  I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2.    Pursuant to the Court's January 13, 2025, Order Granting Preliminary Approval of Class Action Settlement, Approving Form and Manner of Notice, and Setting Date for Hearing on Final Approval of Settlement ("Preliminary Approval Order," ECF No. 142), the Court approved the retention of A.B. Data as the Claims Administrator. Since that time, A.B. Data has, among other things: (a) caused Postcard Notices to be mailed to potential Settlement Class Members, brokers, and other nominees; (b) created and maintained a toll-free helpline, 1-877-388-1754, for inquiries during the course of the administration; (c) designed, launched, and maintained a case-specific website (www.GrabSecuritiesSettlement.com, the "Settlement Website"), which includes the option to submit a Claim Form online and provides access to copies of the Stipulation, Preliminary Approval Order, the Notice, and Claim Form; (d) caused the Summary Notice to be

---

[1] Unless otherwise defined herein, all capitalized terms have the meanings set forth in the Stipulation and Agreement of Settlement dated December 30, 2024 ("Stipulation," ECF No. 138-1).

published; (e) provided, upon request, additional copies of the Postcard Notice to brokers, nominees, and potential Settlement Class Members; and (f) received and processed Claim Forms.

3.      A.B. Data has completed processing all Claim Forms received through January 15, 2026, in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice and hereby submits its administrative determinations accepting and rejecting claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants. A.B. Data also presents this Declaration in support of Plaintiffs' Motion to Distribute the Net Settlement Fund.

## I.      DISSEMINATION OF NOTICE

4.      As more fully described in the Declaration of Rochelle J. Teichmiller Regarding: (A) Mailing and Emailing of Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion Received to Date, dated April 8, 2025 (the "Initial Teichmiller Declaration") (ECF No. 149-1), and the Supplemental Declaration of Rochelle J. Teichmiller Regarding: (A) Mailing and Emailing of Notice; (B) Report on Requests for Exclusion and Objections; and (C) Claims Received to Date, dated May 6, 2025 (the "Supplemental Teichmiller Declaration") (ECF No. 153-1), A.B. Data has fully complied with the Court-approved notice plan. To date, A.B. Data has disseminated a total of 70,375 Postcard Notices, to potential Settlement Class Members, brokers, and other nominees.

5.      Postcard Notices that were returned by the U.S. Postal Service as undeliverable were reviewed for updated addresses and, where available, new addresses were entered into the database and new Postcard Notices were mailed to the updated addresses. Any correspondence received through the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

6.      Additionally, pursuant to the Preliminary Approval Order, on February 14, 2025, A.B. Data caused the Summary Notice to be transmitted over *PR Newswire* and *Business Wire*.

## II.      PROCEDURES FOLLOWED IN PROCESSING CLAIMS

7.      Under the terms of the Preliminary Approval Order and as set forth in the Postcard Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Claim Form postmarked no later than April 24, 2025, together with adequate supporting documentation for the transactions and holdings reported therein. Through January 15, 2026, A.B. Data has received and fully processed 201,312 Claim Forms.[2]

8.      In preparation for receiving and processing Claim Forms, A.B. Data: (a) created a unique database to store Claim Form details, images of Claim Forms, and supporting documentation (the "Settlement Database"); (b) trained staff in the specifics of the Settlement so that Claim Forms would be properly processed; (c) formulated a system so that telephone and email inquiries would be properly responded to; (d) developed various computer programs and screens for entry of Settlement Class Members' identifying information, as well as their transactional information; and (e) developed a proprietary "calculation module" that would calculate Recognized Loss amounts pursuant to the Court-approved Plan of Allocation set forth in the Notice.

9.      Settlement Class Members seeking to share in the Net Settlement Fund had the option of submitting their Claim Forms using the Settlement Website, electronically via email, or through the mail to a post office box address specifically designated for the Settlement.

---

[2] As previously detailed in the Initial and Supplemental Teichmiller Declarations, A.B. Data identified 108,392 Claim Forms which were submitted as the result of bot activity. As part of A.B. Data's audit process and quality assurance review, these Claim Forms have been denied. Herein, any claim totals exclude Claim Forms submitted through this bot activity.

### A.    Processing Paper Claims

10.    Of the 201,312 Claim Forms received by A.B. Data through January 15, 2026, 166 were "Paper Claims."  Once received, Paper Claims were opened and prepared for scanning. This process included unfolding documents, removing staples, copying non-conforming sized documents, sorting documents, and, where claimant identification information was not provided on the Claim Form, copying, and attaching the envelope with the return address to the file. Once prepared, Paper Claims were scanned into the Settlement Database developed by A.B. Data to process Claim Forms submitted for the Settlement together with all submitted documentation. Subsequently, each claim was assigned a unique claim number. Once scanned, the information from each Claim Form, including the name, address, and the claimant's purchase/acquisition transactions, sale transactions, and holdings listed in the Claim Form, was entered into the Settlement Database. Next, the information provided by each claimant in support of his, her, or its claim was reviewed to determine whether each claimant: (i) purchased or otherwise acquired public shares in Grab Class A Ordinary Shares ("Grab") (including by way of exchange of Altimeter Growth Corp. ("AGC") shares) pursuant to or traceable to the proxy/registration statement that Grab filed with the SEC on Form F-4 on August 2, 2021, and that was thereafter amended on Forms F-4/A on September 13, 2021, October 18, 2021, November 12, 2021, November 17, 2021, and November 19, 2021, and incorporated into the final prospectus on Form 424(b)(3) filed on November 19, 2021, as amended (the "Proxy/Registration Statement"); (ii) who exchanged AGC shares for Grab shares rather than redeeming the same pursuant to the Proxy/Registration Statement; or (iii) who purchased or otherwise acquired public Grab shares or other public Grab or AGC securities between August 2, 2021, and March 3, 2022, both dates

inclusive (the "Settlement Class Period"), and were allegedly damaged thereby, as required to be an Authorized Claimant.

11.    In order to process the transactions detailed in the Claim Forms, A.B. Data utilized internal codes to identify and classify Claim Forms and any deficiency or ineligibility conditions that existed within those Claim Forms. The appropriate codes were assigned to the Claim Forms as they were processed. For example, where a Claim Form was submitted by a claimant who did not purchase or otherwise acquire Grab securities during the Settlement Class Period, and were allegedly damaged thereby, that Claim Form received a "claim level" code that denoted ineligibility. Similar "claim level" codes were used to denote other ineligible conditions, such as duplicate Claim Forms. These codes indicated to A.B. Data that the claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that claim unless the deficiency is cured.

12.    Because a claim may be deficient only in part, but otherwise acceptable, A.B. Data also utilized codes that only applied to specific transactions within a Claim Form. For example, if a claimant submitted a Claim Form with supporting documentation for all but one purchase transaction, that one transaction received a "transaction level" code. That code indicated that one transaction was deficient, but that the claim was otherwise eligible for payment if other transactions in the Claim Form calculated to a "Recognized Loss" as defined in the Court-approved Plan of Allocation. Thus, even if the transaction level deficiency were never cured, the claim could still be paid in part.

### B.    Processing of Web Claims

13.    Of the 201,312 Claim Forms received by A.B. Data through January 15, 2026, 705 were submitted by claimants via the claim portal on the Settlement Website ("Web Claims"). Once

received, Web Claims were imported into the Settlement Database. This process included assigning a unique claim number to each Web Claim and mapping the submission form to the database so that entries could be evaluated and calculated according to the Plan of Allocation. Next, and identical to the process utilized for Paper Claims, the information provided by each claimant in support of his, her, or its Web Claim was reviewed to determine whether the claimant had purchased or otherwise acquired Grab securities during the Settlement Class Period, and were allegedly damaged thereby, as required to be a Settlement Class Member. A.B. Data utilized the same internal claim codes to identify and classify Web Claims, so the appropriate codes were assigned to the Web Claims as they were processed.

### C.    Processing Claims Submitted Electronically

14.    Of the 201,312 Claim Forms received by A.B. Data through January 15, 2026, 200,441 were filed electronically ("Electronic Claims"). Electronic Claims are typically submitted by institutional investors who may have hundreds or thousands of transactions during the relevant period. Rather than provide reams of paper requiring data entry, the institutional investors filing Electronic Claims either mail a computer disc or email a file to A.B. Data, so that A.B. Data may electronically upload all transactions to the Settlement Database.

15.    A.B. Data maintains an electronic filing operations team (the "Electronic Filing Team") to coordinate and supervise the receipt and handling of all Electronic Claims. In this case, as in all other claims administrations, the Electronic Filing Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with A.B. Data's required format, and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, A.B. Data immediately notified the filer. If the electronic file was deemed to be in an acceptable format, it was then forwarded to A.B. Data's data team with detailed loading

instructions including the number of Claim Forms and transaction totals that the institution provided when it sent the electronic file. Once the electronic file was loaded, A.B. Data's quality assurance personnel reviewed the electronic file to confirm that the number of Claim Forms and transactions matched the information provided by the filer.

16.     Once the Claim Forms and transaction totals were confirmed, the Electronic Claims were coded just like Paper Claims with messages to identify and classify Electronic Claims and any deficiency or ineligibility conditions that existed within them. The codes applied to the Electronic Claims are the same as those applied to Paper Claims; however, the process in applying the codes to the Electronic Claims differs from the process used for Paper Claims. Rather than manually applying codes, the Electronic Filing Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price per share validation issues and out of balance conditions). The appropriate codes were then assigned programmatically once the output of the reviews was thoroughly analyzed and confirmed as accurate.

17.     The review process also included flagging any Electronic Claims that were not accompanied by the following: (a) a signed Claim Form, which serves as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted; (b) an electronic filing summary sheet; (c) supporting documentation, such as a signed or notarized letter on company letterhead attesting to the truth and accuracy of the data on the electronic file, trade confirmations, and/or brokerage account statements; (d) a notarized affidavit, corporate resolution, or corporate bylaws verifying that the individual who executed the Claim Form and submitted the electronic file is an authorized signatory of his/her company with the authority to file such information; and (e) documentation to demonstrate the authority to file on behalf of the claimant.  This portion of the

review process was also reviewed by A.B. Data's quality assurance personnel, who worked in conjunction with the Electronic Filing Team to contact the institutional filers whose electronic files were missing information. This process ensures that only fully completed Claim Forms, submitted by properly authorized representatives of the claimants, are considered eligible for payment from the Net Settlement Fund.

18.     At the end of the process, A.B. Data performed various audits of Electronic Claims. Specifically, A.B. Data contacted a number of electronic filers who, in lieu of providing specific trade confirmations, provided certain other forms of supporting documentation as set forth in ¶17 above, and requested that various sample transactions selected by A.B. Data be documented by providing confirmation slips or other transaction-specific supporting documentation. This random sampling and request for follow-up verification help to ensure that electronic data supplied by claimants did not contain inaccurate information. A.B. Data performed this final check on a variety of electronic files randomly selected, as well as on the electronic files with the largest Recognized Losses.

## III.     EXCLUDED PERSONS

19.     A.B. Data also reviewed all Claim Forms to ensure that they were not submitted by, or on behalf of, persons or entities excluded from the Settlement Class by definition, to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants and other excluded persons and entities set forth in the Stipulation and the Notice.

## IV.     THE DEFICIENCY PROCESS

### A.     Paper and Web Claims

20.     A significant number of Paper and Web Claims submitted were incomplete or had one or more defects or conditions of ineligibility, such as the claim not being signed, not being

properly documented, or not indicating a transaction in Grab securities during the Settlement Class Period.

21.    The majority of A.B. Data's efforts in managing a claims administration involve claimant communications, so that all claimants have sufficient opportunity to cure any deficiencies and file a complete Claim Form. The "Deficiency Process," which primarily involved mailing or emailing letters to claimants and, in response, making and receiving calls and sending and receiving emails to and from claimants, was intended to assist claimants in properly completing their otherwise deficient submissions so that they would be eligible to receive a distribution from the Net Settlement Fund.

22.    If a claim was determined to be defective or ineligible, a *Notice of Rejection of Claim,* or a *Notice of Partial Rejection of Claim* ("Deficiency Notices"), was sent to the claimant describing the defect(s) or condition(s) of ineligibility in their Claim Form and what was necessary to cure any "curable" defect(s) in the Claim Form. The Deficiency Notices advised the claimants that the submission of the appropriate information and/or documentary evidence to complete the claim had to be sent within twenty (20) days from the date of the letter or the claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured. The Deficiency Notices also advised claimants that if they desired to contest the administrative determination, they were required to submit a written statement to A.B. Data requesting Court review of the determination and setting forth the basis for the request. Attached hereto as Exhibit A is an example of the Deficiency Notice.

23.    Claimants' responses to the Deficiency Notices were scanned into A.B. Data's database and associated with the corresponding claim. The responses were then carefully reviewed

and evaluated by A.B. Data's team of processors. If a claimant's response corrected the defect(s), A.B. Data updated the database manually to reflect the change in status of the claim.

### B.    Electronic Claims

24.    In addition, for Electronic Claims, A.B. Data used the following process to contact the banks, brokers, nominees, and other filers who submitted their data electronically to confirm receipt of their submissions and to notify the filers of any deficiencies or Claim Forms that were ineligible. These filers were each sent an email to the email address included with their Claim Form ("Status Email") with an attached Excel spreadsheet containing detailed information associated with the accounts and indicating which of those accounts within the filing were deficient and/or rejected ("Status Spreadsheet").

25.    Each Status Email sent to the email address of record provided with the Claim Form contained the following information:

    a.    Notification to the filer that any Claim Forms with deficiencies not corrected within twenty (20) days from the date of the email may be rejected;

    b.    Notification to the filer of his, her, or its right to contest the rejection of the claim(s) and request this Court's review of A.B. Data's administrative determination within twenty (20) days from the date of the Status Email; and

    c.    Instructions for how to submit corrections.

26.     The Status Spreadsheet attached to the Status Email contained the following information:

      a.     A listing of all accounts associated with the filing with unique identification numbers;

      b.     Identification of the individual accounts that were found to be deficient or ineligible;

      c.     The current status of the account in A.B. Data's database; and

      d.     The current Recognized Loss calculation associated with the account.

27.     Samples of the Status Email and the Status Spreadsheet are attached hereto as Exhibits B and C, respectively.

28.     The Electronic Claims Filers' responses were reviewed by A.B. Data's ECF Team, were scanned, and/or were loaded into the Settlement Database and were associated with the corresponding Electronic Claims. If a response corrected the defect(s) or affected an Electronic Claim's status, A.B. Data manually and/or programmatically updated the Settlement Database to reflect the changes in status of the Electronic Claim.

**V.     DISPUTED CLAIMS**

29.     As noted above, claimants were advised that they had the right to contest A.B. Data's administrative determination of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review. More specifically, such persons were advised in the Deficiency Notice and in the Status Emails that to dispute A.B. Data's determinations, they needed to provide a statement of reasons

indicating their grounds for contesting the rejection, along with supporting documentation. To date, A.B. Data has not received any requests for Court review.

## VI.    LATE BUT OTHERWISE ELIGIBLE CLAIMS

30.    Through January 15, 2026 A.B. Data received 400 Claim Forms that were submitted after the April 24, 2025 claims deadline established by the Court. A.B. Data processed all late Claim Forms received through January 15, 2026, and 108 have been found to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims"). A.B. Data has not rejected any Claim Forms received through January 15, 2026, solely based on their late submission, and believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims. To the extent they are eligible but for the fact that they were late, A.B. Data recommends that they be eligible for payment.

31.    However, there must be a final cut-off date after which no more Claim Forms will be accepted so that there may be a proportional distribution of the Net Settlement Fund, and the distribution may be accomplished. Acceptance of additional Claim Forms or responses to Deficiency Notices received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution. Accordingly, A.B. Data requests that no Claim Forms or responses to Deficiency Notices received after January 15, 2026, shall be eligible for payment in the initial distribution.

## VII.    QUALITY ASSURANCE

32.    An integral part of A.B. Data's settlement administration process is its quality assurance review. A.B. Data's quality assurance personnel worked throughout the entire administration to verify that Claim Forms were processed properly; that deficiency and

12

ineligibility codes were properly applied to Claim Forms; that Deficiency Notices were mailed to the appropriate claimants; and that A.B. Data's computer programs were operating properly.

33.    Once all the Claim Forms were processed, Deficiency Notices were mailed, and responses to those notices were reviewed and processed, A.B. Data's quality assurance team performed a final project wrap up to ensure the correctness and completeness of all Claim Forms before A.B. Data prepared its final reports for Co-Lead Counsel. Here, in connection with this quality assurance wrap up, A.B. Data: (a) confirmed that valid Claim Forms have no messages denoting ineligibility; (b) confirmed that Claim Forms that are ineligible have messages denoting ineligibility; (c) confirmed that Claim Forms that did not contain purchases or acquisitions of Grab securities during the Settlement Class Period, and were allegedly damaged thereby, contain appropriate ineligibility messages; (d) confirmed that claim detail (transaction) messages appear only on claim detail records; (e) confirmed that all Claim Forms requiring Deficiency Notices were sent such notices; (f) performed a sample review of deficient Claim Forms; (g) reviewed Claim Forms with large dollar losses; (h) sampled Claim Forms that had been determined to be ineligible, including those with no calculated Recognized Loss under the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (i) tested the accuracy of the calculation program.

34.    In support of the work described above, A.B. Data's computer staff designed and implemented, and the quality assurance team tested, the following programs for this administration: (a) data entry screens that store Claim Form information (including all transactional data included in each Claim Form) and attach codes and, where necessary, text to denote conditions existing within the Claim Form; (b) programs to load and analyze transactional data submitted electronically for all Electronic Claims; (c) a program to compare the claimed

13

transaction prices against the reported market prices to confirm that the claimed transactions were within an acceptable range of the reported market prices; (d) a calculation program to analyze the transactional data for all Claim Forms and calculate each claimant's Recognized Loss based on the Plan of Allocation; and (e) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible Claim Forms.

35.    A.B. Data also used a variety of fraud protection controls throughout the administration to identify potential fraudulent Claim Forms. Searches for duplicate Claim Forms (by beneficial owner name, Tax Identification Number, account number, and Recognized Loss amounts), high value reviews, spot reviews, and other standard audit reports that examined the information in a variety of ways were used during A.B. Data's quality assurance review.

36.    As part of its due diligence in processing Claim Forms, A.B. Data conducted a search of all Claim Forms filed in the Settlement using the database it maintains of known questionable claim filers ("Questionable Filer Database"). The Questionable Filer Database contains names, addresses, and aliases of individuals or entities that have been investigated by government agencies for questionable claim filings, as well as the names and contact information compiled from previous settlements that A.B. Data has administered where fraudulent claims were received. A.B. Data updates the Questionable Filer Database on a regular basis. The Settlement Database was searched for all individuals identified as questionable claim filers. A.B. Data performed searches based on name, aliases, address, and city/ZIP code. In addition, all A.B. Data's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including claims submitted by claimants not previously captured in the Questionable Filer

14

Database as previously identified questionable claim filers. Processors are instructed to flag Claim Forms as "Questionable Claims" and route them to management for review.

37.     In accordance with the Office of Foreign Asset Control, known as OFAC, A.B. Data will perform searches on every check that it will issue to identify any potential payees whose names appear on the federal government's restricted persons list or who reside in countries to which payments are prohibited. A.B. Data regularly monitors changes to OFAC regulations and guidelines.

## VIII.    DISPOSITION OF CLAIMS

38.     A.B. Data has completed processing the 201,312 Claim Forms that were received through January 15, 2026, and has determined that (a) 37,428 are acceptable in whole or in part, and that (b) 163,884 should be wholly rejected because they are ineligible for recovery from the Net Settlement Fund. The 163,884 wholly rejected Claim Forms are ineligible for the following reasons:

    a.    85,600 Claim Forms did not result in a Recognized Loss under the Court-approved Plan of Allocation;

    b.    78,186 Claim Forms were duplicated or replaced;

    c.    29 Claim Forms were submitted without documentation;

    c.    28 Claim Forms were identified as PIPE Investors;

    d.    24 Claim Forms were Withdrawn;

    e.    9 Claim Forms were identified as shares that were subject to a Lock-Up Agreement and were not freely transferable on December 2, 2021;

    f.    5 Claim Forms did not comply with documentation audit; and

    g.    3 Claim Forms were filed by Questionable Filers.

39.     A list of the Claim Forms submitted, and their ultimate disposition, is attached hereto as Exhibits D through F. Exhibit D, entitled "Valid and Timely Claims," lists all timely

filed, provisionally accepted Claim Forms and states each Claim's Recognized Loss. Exhibit E, entitled "Late But Otherwise Eligible Claims," lists all late filed (*i.e.*, Claim Forms with a postmark date or which were received after April 24, 2025, but on or before January 15, 2026), provisionally accepted Claim Forms, and states each Claim's Recognized Loss. Exhibit F, entitled "Rejected Claims," lists all wholly rejected Claim Forms and states the reason for each claim's rejection. For privacy reasons, Exhibits D through F provide only the claimant's unique claim number assigned by A.B. Data, along with that claim's Recognized Loss or reason for rejection (no names, addresses, or Social Security or other Taxpayer Identification Numbers are disclosed).

40.     According to the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on the percentage that his, her, or its Recognized Loss bears to the total of the Recognized Loss of all Authorized Claimants; however, as set forth in the Court-approved Plan of Allocation, if a claimant's prorated payment calculates to less than $10.00, it will not be included in the calculation and no distribution will be made to such claimant.

## IX.    A.B. DATA'S REQUESTED FEES AND DISBURSEMENTS

41.     A.B. Data agreed to be the Claims Administrator in exchange for payment of its fees and out-of-pocket expenses. Co-Lead Counsel received reports on all the work A.B. Data performed with respect to the administration of the Settlement and authorized the claims administration work performed herein. Attached hereto as Exhibit G are copies of A.B. Data's invoices for its work performed on behalf of the Settlement Class, as well as an estimate for the work that will be performed and the costs that will be incurred in connection with the Initial Distribution (defined below) to Authorized Claimants. As set forth on these invoices, the cost of administration, up to the Initial Distribution, is $293,233.56 in fees and expenses. The estimated cost of conducting the Initial Distribution is $41,007.50. To date, A.B. Data has received

16

$293,233.56 payment for fees or expenses. Therefore, the total amount of A.B. Data's requested fees and expenses from the Settlement Fund is $41,007.50.[3]

X.      **DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND**

42.      Should the Court concur with A.B. Data's determinations concerning the provisionally accepted and rejected Claim Forms, including the Late but Otherwise Eligible Claims, A.B. Data respectfully recommends the following distribution plan (the "Distribution Plan"):

a.      A.B. Data will conduct an initial distribution (the "Initial Distribution") of the available balance of the Net Settlement Fund, after deducting all payments previously approved by the Court and requested herein, and after deducting payment of any estimated taxes, the costs of preparing tax returns, and any escrow fees, as follows:

i.      Pursuant to the Court-approved Plan of Allocation, A.B. Data will calculate each Authorized Claimant's *pro rata* share of the Net Settlement Fund based on the amount of the Authorized Claimant's Recognized Loss in comparison to the total Recognized Loss of all Authorized Claimants.

ii.      A.B. Data will, pursuant to the Court-approved Plan of Allocation, eliminate from the distribution any claimant whose *pro rata* share of the Net Settlement Fund as calculated under subparagraph (a)(i) above is less than $10.00. Such claimants will not receive any

---

[3] If the estimate of fees and expenses to conduct the Initial Distribution is greater than the actual cost to conduct the distribution, the excess will be returned to the Net Settlement Fund.

payment from the Net Settlement Fund.

iii.    After eliminating claimants who would have received less than $10.00, A.B. Data will recalculate the *pro rata* share of the Net Settlement Fund for Authorized Claimants who would have received $10.00 or more pursuant to the calculation described in subparagraph (a)(i) above. This *pro rata* share is the Authorized Claimant's "Distribution Amount."

iv.    To encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all Initial Distribution checks will bear the notation: "DEPOSIT PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 120 DAYS OF DISTRIBUTION."[4]

v.    Authorized Claimants who do not cash their Initial Distribution checks within the time allotted, or pursuant to further action as set

---

[4] In an effort to have as many Authorized Claimants as possible cash their checks, A.B. Data will perform follow up with those Authorized Claimants whose checks are initially uncashed, either because they are returned to A.B. Data as undeliverable or because the Authorized Claimant simply did not cash the check after a period of time elapses (the "Outreach Program"). For Authorized Claimants, whose checks are returned as undeliverable, A.B. Data will endeavor to locate new addresses by running the undeliverable addresses through the U.S.P.S. National Change of Address database and, where appropriate, via Internet search techniques and by calling the Authorized Claimants. Where a new address is located, A.B. Data will update the Settlement Database accordingly and re-issue a distribution check to the Authorized Claimant at the new address. For any Authorized Claimants, whose checks are not returned but who simply do not cash their checks, A.B. Data will use a mix of automated calls, personalized telephone calls, and emails to urge such Authorized Claimants to cash their distribution checks. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, A.B. Data will issue replacement checks. Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, A.B. Data will void the initial payment prior to reissuing a payment.

forth in footnote 4 herein, will irrevocably forfeit all recovery from the Settlement.

b.  Consistent with the Court-approved Plan of Allocation, if any funds remain in the Net Settlement Fund after the distribution because of uncashed checks or otherwise, then, after A.B. Data has made reasonable and diligent efforts to have Authorized Claimants cash their distribution checks (which efforts shall consist of the extensive follow up efforts described in footnote 4 herein), any balance remaining in the Net Settlement Fund six (6) months after the distribution, or as reasonably soon thereafter, shall, if Co-Lead Counsel, in consultation with A.B. Data, determine it to be cost effective to do so, be redistributed, after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such redistribution and after deducting payment of any estimated taxes, the costs of preparing appropriate tax returns and any escrow fees, to Authorized Claimants who have cashed their distribution checks and who would receive at least $10.00 from such redistribution, with additional distributions thereafter in six-month intervals, subject to the conditions previously noted, until Co-Lead Counsel, in consultation with A.B. Data, determine that further redistribution is not cost effective.

c.  At such time as Co-Lead Counsel, in consultation with A.B. Data, determines that the redistribution of funds remaining in the Net Settlement Fund is not cost effective, if sufficient funds remain to warrant the processing of Claim Forms received after January 15, 2026, such Claim

Forms will be processed, and any such Claim Forms that are otherwise valid, as well as any earlier received Claim Forms for which an adjustment was received after January 15, 2026, which resulted in an increased Recognized Loss, will be paid in accordance with paragraph (d) below.  If any funds remain in the Net Settlement Fund after payment of such late or late adjusted Claim Forms, the remaining balance shall be contributed to a certified tax-exempt organization under IRS Code Section 501(c)(3) subject to Court approval.

d.    No new Claim Forms may be accepted after January 15, 2026, and no further adjustments to Claim Forms received on or before January 15, 2026, that would result in an increased Recognized Loss may be made for any reason after January 15, 2026, subject to the following exception: If Claim Forms are received or modified after January 15, 2026, that would be eligible for payment or additional payment under the Plan of Allocation if timely received, then, at the time that Co-Lead Counsel, in consultation with A.B. Data, determine that a redistribution is not cost effective as provided in paragraph (c) above, then, after payment of any unpaid fees or expenses incurred in connection with administering the Settlement and after the payment of any estimated taxes, the costs of preparing tax returns, and any escrow fees, such claimants, at the discretion of Co-Lead Counsel, may be paid their distribution amounts or additional distribution amounts on a *pro rata* basis that would bring them into parity with other Authorized

Claimants who have cashed all of their prior distribution checks to the extent possible.

e. Unless otherwise ordered by the Court, A.B. Data will dispose of the paper copies of Claim Forms and all supporting documentation one (1) year from the final distribution date of the Net Settlement Fund and will dispose of electronic copies of the same three (3) years after the final distribution date of the Net Settlement Fund.

## XI.    CONCLUSION

43.    A.B. Data respectfully requests that the Court enter an Order approving its administrative determinations accepting and rejecting the Claim Forms submitted herein and received on or before January 15, 2026, and approving the Distribution Plan. A.B. Data further respectfully requests payment of its estimate to complete the Initial Distribution, attached hereto as Exhibit G.

I declare, under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct to the best of my knowledge.

Executed on January 29th, 2026

_____
Rochelle J. Teichmiller

# EXHIBIT A

GRAB SECURITIES SETTLEMENT
CLAIMS ADMINISTRATOR
C/O A.B. DATA, LTD.
P.O. BOX 173098
MILWAUKEE, WI 53217

FIRST CLASS MAIL
US POSTAGE
PAID
MILWAUKEE, WI
PERMIT 3780



## NOTICE OF REJECTION OF CLAIM

| | |
|---|---|
| **DATE:** | **November 26, 2025** |
| **RE:** | ***Grab Securities Settlement*** |
| **CLAIM NUMBER:** | **885097837** |
| **RESPONSE DEADLINE:** | **December 16, 2025** |

Dear Claimant:

We have processed the Proof of Claim and Release that you submitted in connection with the settlement achieved in the above-referenced litigation (the "Claim"). Your Claim, based on our review, is ineligible for a recovery for the reason(s) listed below. Please note that some reasons for ineligibility are curable. To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified curable condition(s) of ineligibility must be resolved, and the calculation of the Claim must then amount to a Recognized Loss under the Court-approved Plan of Allocation set forth in the the court-approved Notice Of Pendency Of Class Action And Proposed Settlement, Final Approval Hearing And Motion For Attorneys' Fees And Expenses ("Notice"). Please include a copy of this rejection notice with your response. **If you fail to respond by the response deadline printed above, or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety. Please note that this is the only notice you will receive with respect to this Claim.**

### No "Recognized Claim" Pursuant to Court-Approved Plan of Allocation

In accordance with the Court-approved Plan of Allocation set forth in the Notice of Pendency of Class Action and Proposed Settlement, Final Approval Hearing, and Motion for Attorneys' Fees and Expenses (the "Notice"), which is available for review on the Settlement website, we have determined that this Claim calculates to a "Recognized Claim" of zero and therefore is not eligible to receive any distribution from the Net Settlement Fund.

This is NOT a curable deficiency unless you had additional transactions or holdings in Grab Holdings Ltd. ("Grab") or Altimeter Growth Corp. ("AGC") that are not reflected in your Claim. Please see the Notice for the full Settlement Class definition.

Please note, your Claim may also have other ineligible conditions listed in this notice. If the ineligible conditions listed in this notice are not cured, the Claim will not be recommended for approval, and, therefore, it will not be eligible to receive any recovery. If other ineligible conditions are resolved but the Claim still does not calculate to a Recognized Loss under the Plan of Allocation, the Claim will remain ineligible.

**Do not send originals of any supporting documentation that you provide in response to this notice.  Send only copies of supporting documents in response to this notice.  Documents provided in response to this notice will not be returned.**

**If your Claim is not cured by the above response deadline, it will be rejected**.  If you believe your Claim has been rejected in error, you may contact us for assistance and/or to request Court review of our determination.  To request Court review of your Claim, you must send us a signed written statement that: (a) states your reasons for contesting the rejection of this Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above.  If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted).  **Please note: Court review should only be sought if you disagree with the determination regarding this Claim.**

Responses and supporting documentation can be submitted via email, info@GrabSecuritiesSettlement.com, or in writing at:

***Grab Securities Settlement***
c/o A.B. Data, Ltd.
P.O. Box 173098
Milwaukee, WI 53217

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at 877-388-1754 or email us at info@GrabSecuritiesSettlement.com. Please reference the Reference Number and Claim Number listed above in any communication. If you would like to view or download the Notice (which contains the Plan of Allocation), you may do so by visiting www.GrabSecuritiesSettlement.com.

Sincerely,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

Dear Electronic Filer:

Please see the attached spreadsheet containing the status of all accounts received with your electronic filing in the *In re Grab Holdings Ltd. Securities Litigation,* No. 1:22-cv-02189-JLR (S.D.N.Y.) as of {Date Sent}.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance.

***Please note:***

**Excluded from the Settlement Class are: (a) Defendants and their immediate families; (b) current and former directors or officers of Grab or AGC; and (c) claims relating to the purchase or acquisition of Grab shares subject to a Lock-Up Agreement referenced in the Proxy/Registration Statement.**

**To avoid doubt, the Settlement Class definition *is intended to encompass claims of public AGC shareholders* who purchased or otherwise acquired public Grab Class A Ordinary Shares as well as claims relating to the approximately 20.97% of Grab Class A Ordinary Shares that were not subject to a Lock-Up Agreement and became freely transferable on December 2, 2021, but *is not intended to encompass claims of the PIPE Investors* in their capacity as such or claims related to Grab shares acquired through the exchange of Sponsor shares.**

**Claims involving potential PIPE Investors or shares subject to Lock-Up agreements have been flagged as PIPE_REJ and LOCK, respectively.**

The current status of all claims can be located on the Claim Summary tab in column I, titled Claim Status:

A.  Full Rejection: If you fail to respond within twenty (20) days, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.
B.  Partial Rejection: If you fail to respond within twenty (20) days, or if your response fails to cure the condition(s) identified on the attached file, your Claim will be rejected to the extent that those condition(s) remain uncured.
C.  Accepted: Claim is currently in good standing.

   **\*Any Claim may be subjected to a request for additional information and/or supporting documentation at a later date. If this occurs, you will be notified separately of the request and what is required.**

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case. The Electronic Claims Filing Guidelines and Template are attached to this email and may also be found at the case website, www.GrabSecuritiesSettlement.com.

If you believe your Claim has been rejected in error, you may request Court review of the determination. To do so, you must - within twenty (20) days of the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim.** If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review.

All responses should be sent to the address listed below or emailed to info@grabsecuritiessettlement.com. Please reference your claim number(s) in all correspondence. You may contact the contact the Grab Securities Settlement Helpline at (877) 388-1754 with any inquiries.

The address for mailed responses via standard mail is:

GRAB SECURITIES SETTLEMENT
C/O A.B. DATA, LTD.

P.O. BOX 173098
MILWAUKEE, WI 53217

The address for mailed response via courier is:

GRAB SECURITIES SETTLEMENT
C/O A.B. DATA, LTD.
3410 WEST HOPKINS STREET
MILWAUKEE, WI  53216

Regards,

Claims Administrator

# EXHIBIT C

**Exhibit C: Sample Status Spreadsheet**

| Filer ClaimNumber | ClaimNumber | Name1 | Name2 | Name3 | AccountID | Duplicate ClaimNumber | Recognized Claim Amount | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|---|---|---|
| 880557707 | 85771079 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $1,897.43 | Accepted | |
| 880557707 | 85771082 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $317,113.73 | Accepted | |
| 880557707 | 85771083 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $189,761.71 | Accepted | |
| 880557707 | 85771088 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $391,377.24 | Accepted | |
| 880557707 | 85771077 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $0.00 | Full Rejection | NOLOS |
| 880557707 | 85771078 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $0.00 | Full Rejection | NOLOS |
| 880557707 | 85771080 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $0.00 | Full Rejection | NOLOS |
| 880557707 | 85771081 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $0.00 | Full Rejection | NOLOS |
| 880557707 | 85771084 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $0.00 | Full Rejection | NOLOS |
| 880557707 | 85771085 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $0.00 | Full Rejection | NOLOS |
| 880557707 | 85771086 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $0.00 | Full Rejection | NOLOS |
| 880557707 | 85771087 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $0.00 | Full Rejection | NOLOS |
| 880557707 | 85771089 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $0.00 | Full Rejection | NOLOS |
| 880557707 | 85771090 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $0.00 | Full Rejection | NOLOS |
| 880557668 | 85573327 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $4,176,237.55 | Full Rejection | REPLCD |
| 880557668 | 85573329 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $41,963.50 | Accepted | |
| 880557668 | 85573328 | XXXXXXXXXXX | XXXXXXXXXXX | | XXX | | $70,616.86 | Accepted | |

# EXHIBIT D

**EXHIBIT D VALID AND TIMELY CLAIMS**

Exhibit Summary - Total Claims: 37,320 - Total Recognized Claim: $1,616,530,905.19

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 887207150 | $63,660.00 | 890113624 | $6,928.96 | 890113680 | $1,280.20 | 890113727 | $5,296.00 |
| 887207152 | $15,229.97 | 890113626 | $672.00 | 890113681 | $2,624.00 | 890113728 | $3,329.50 |
| 887207154 | $902.00 | 890113627 | $1.00 | 890113682 | $3,088.00 | 890113729 | $35.00 |
| 887207155 | $1,853.50 | 890113628 | $6,688.00 | 890113683 | $56.90 | 890399555 | $26.88 |
| 890113573 | $10,080.00 | 890113629 | $8,480.00 | 890113684 | $309.43 | 890399557 | $59,399.40 |
| 890113575 | $5,248.00 | 890113630 | $120.00 | 890113685 | $6,690.00 | 890399558 | $1,395.20 |
| 890113576 | $837.20 | 890113631 | $65.60 | 890113686 | $63.20 | 890399559 | $1,716.66 |
| 890113577 | $41,617,945.44 | 890113632 | $20,160.00 | 890113687 | $170.45 | 890399560 | $1,716.66 |
| 890113578 | $3,328.00 | 890113633 | $720.00 | 890113688 | $1,088.96 | 890399563 | $23,884.00 |
| 890113579 | $1,496.34 | 890113634 | $6,024.00 | 890113689 | $61,651.39 | 890399564 | $336.00 |
| 890113580 | $11,424.00 | 890113635 | $803.20 | 890113690 | $697.50 | 890399565 | $963.99 |
| 890113581 | $6,350.00 | 890113636 | $524.16 | 890113692 | $1,312.00 | 890399568 | $709.00 |
| 890113582 | $9.39 | 890113637 | $8,022.89 | 880557616 | $4,414.00 | 890399569 | $196.30 |
| 890113583 | $16,659.24 | 890113638 | $6,835.60 | 890113693 | $355,328.96 | 890399570 | $470.40 |
| 890113584 | $129,180.00 | 890113639 | $194.76 | 890113695 | $1,265.00 | 890399572 | $13,280.00 |
| 885097757 | $6,720.00 | 890113640 | $1,135.68 | 890113697 | $10,434.50 | 890399573 | $3,330.00 |
| 890113585 | $23,884.00 | 890113642 | $1,344.00 | 890113698 | $2,405.00 | 890399574 | $11,914.56 |
| 890113588 | $13,440.00 | 890113644 | $5,376.00 | 890113699 | $4,799.50 | 890665505 | $5,470.00 |
| 890113590 | $11,808.00 | 890113645 | $9,021.17 | 890113700 | $605,801.28 | 890665506 | $984.00 |
| 890113591 | $2,512.00 | 890113646 | $2,825.00 | 890113701 | $20,813.12 | 890665508 | $586.00 |
| 890113592 | $19,433.00 | 890113648 | $56.70 | 890113702 | $3,473.00 | 890665509 | $32,800.00 |
| 890113593 | $2,002.56 | 890113649 | $160.00 | 890113703 | $1,374.00 | 890665511 | $600.00 |
| 890113595 | $17,356.44 | 890113651 | $508.56 | 890113704 | $1,043.78 | 890665514 | $36,950.00 |
| 890113596 | $2,419.30 | 890113653 | $134,433.60 | 890113705 | $604.80 | 890665515 | $17.30 |
| 890113597 | $480.80 | 890113654 | $40,521.60 | 890113706 | $8,488.05 | 890665516 | $349.44 |
| 890113598 | $336.00 | 890113655 | $912.00 | 890113707 | $282.10 | 890665517 | $386.53 |
| 890113599 | $3.00 | 890113656 | $317,619.02 | 890113708 | $605.74 | 890665521 | $32,480.00 |
| 890113600 | $27,000.00 | 890113657 | $638.85 | 890113709 | $604.80 | 890665522 | $24,106.55 |
| 885097758 | $3,360.00 | 890113658 | $49.74 | 890113710 | $500.00 | 890665523 | $2,008.30 |
| 890113601 | $59.50 | 890113660 | $913.67 | 890113711 | $2,827.50 | 890665524 | $593.40 |
| 890113604 | $5,415.00 | 890113661 | $524.05 | 890113712 | $265.60 | 890665525 | $1,968.00 |
| 890113605 | $1,344.00 | 890113662 | $1,390.50 | 890113713 | $1,890.25 | 890665526 | $168.00 |
| 890113607 | $3,295.95 | 890113663 | $336.00 | 890113714 | $4,716.00 | 890665527 | $312.16 |
| 890113609 | $21,051.82 | 890113665 | $26,208.00 | 890113715 | $7.45 | 890665528 | $7,822.35 |
| 890113611 | $4,704.00 | 890113666 | $1,125.64 | 890113716 | $33.40 | 880557618 | $3,746.00 |
| 890113612 | $867.00 | 890113667 | $1,328.00 | 890113717 | $500.00 | 890665529 | $672.00 |
| 890113613 | $919.90 | 890113668 | $24,522.90 | 890113718 | $10,199,676.60 | 890665530 | $22,345.00 |
| 890113614 | $1,363.68 | 890113669 | $12,096.00 | 890113720 | $1,016.16 | 890665531 | $984.00 |
| 890113615 | $612.00 | 890113673 | $3,302.90 | 890113721 | $168.75 | 890665532 | $6.72 |
| 890113617 | $872.00 | 890113674 | $16,800.00 | 890113722 | $11,620.00 | 890665533 | $200.00 |
| 890113618 | $149,311.20 | 890113675 | $67.20 | 890113723 | $84.00 | 890665534 | $50,746.00 |
| 890113619 | $782.00 | 890113676 | $510.45 | 890113724 | $288.00 | 890943769 | $20.00 |
| 890113620 | $1,690.00 | 890113677 | $7.56 | 890113725 | $26,961.50 | 890943770 | $17,201.95 |
| 890113623 | $8,198.40 | 890113678 | $85,043.34 | 890113726 | $336.00 | 890943771 | $2,735.00 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 890943773 | $136.00 | 891557160 | $672.00 | 84365224 | $67,607.68 | 892930886 | $10.00 |
| 890943774 | $1,050.00 | 891557161 | $392.00 | 84376739 | $12,236.00 | 84376747 | $2,695.27 |
| 890943775 | $504.00 | 891557162 | $7,358.05 | 84376741 | $3,162.07 | 84376751 | $1,199.84 |
| 890943776 | $140.75 | 891557163 | $3,360.00 | 84376742 | $26,880.00 | 885097766 | $672.00 |
| 890943778 | $2,624.00 | 891557164 | $328.00 | 84376743 | $54,621.02 | 885097767 | $5,376.00 |
| 890943780 | $328.00 | 84376745 | $29,842.19 | 85769603 | $22.70 | 885097768 | $628.61 |
| 890943782 | $504.00 | 84376746 | $17,222.80 | 85769605 | $233,384.38 | 892930890 | $672.00 |
| 890943783 | $15.08 | 885097760 | $3,964.00 | 885097764 | $78.00 | 892930891 | $6,062.50 |
| 890943784 | $2,030.00 | 885097761 | $39,097.50 | 891947634 | $262.80 | 892930892 | $6,836.93 |
| 890943785 | $663.50 | 885097762 | $2,478.00 | 891947635 | $288,928.64 | 892930893 | $230.75 |
| 890943786 | $22.07 | 891557166 | $3,360.00 | 891947636 | $1,344.00 | 892930894 | $18,918.50 |
| 890943787 | $5,799.04 | 891742145 | $132.80 | 891947637 | $2,582.00 | 892930895 | $14,362.50 |
| 891282057 | $18,393.67 | 891742146 | $13,339.90 | 891947638 | $1,344.00 | 893092166 | $89,142.63 |
| 891282058 | $4,905.60 | 891742147 | $60.48 | 892118631 | $10.00 | 893092168 | $3,024.00 |
| 891282059 | $14,260.00 | 891742148 | $26,075.82 | 892118632 | $264.00 | 893092169 | $416.00 |
| 891282060 | $6,720.00 | 891742150 | $365.00 | 892118633 | $134.40 | 893092170 | $5,376.00 |
| 891282061 | $5,040.00 | 891742151 | $514,720.00 | 892118634 | $100.00 | 893092171 | $8,977.50 |
| 891282062 | $106.90 | 891742152 | $458.00 | 892118638 | $26,823.50 | 893092172 | $552.00 |
| 891282063 | $3,582.50 | 891742153 | $32,277.51 | 892118639 | $182.00 | 893092173 | $2,955.20 |
| 891282064 | $604.80 | 891742154 | $2,688.00 | 892118640 | $1,865.75 | 880557631 | $28,787.60 |
| 891282066 | $2,455.00 | 891742155 | $4,032.87 | 880557624 | $1,726,526.40 | 880557632 | $376,673.63 |
| 891282068 | $21,149.00 | 891742156 | $1,344.00 | 892118641 | $20.00 | 885097769 | $1,363.23 |
| 891282070 | $65.60 | 891742157 | $2,016.00 | 892118642 | $4,199.00 | 885097770 | $2,016.00 |
| 885097759 | $770.02 | 891742158 | $137.76 | 892118643 | $10.00 | 885097771 | $2,016.00 |
| 891282071 | $4,690.35 | 891742159 | $2,468.00 | 892118644 | $737.87 | 885097772 | $2,688.00 |
| 891282072 | $9,759.90 | 891742160 | $5,433.92 | 892731237 | $6,448.50 | 885097773 | $2,016.00 |
| 891282075 | $814.98 | 891742162 | $379.61 | 892731238 | $295.68 | 885097775 | $1,909.32 |
| 891282077 | $1,344.00 | 891742163 | $1,478.40 | 892731239 | $10,091.04 | 885097776 | $34,875.47 |
| 891282078 | $537.60 | 885097763 | $561.00 | 892731240 | $16,720.00 | 893092176 | $4,000.00 |
| 891282079 | $107.52 | 891742164 | $27,788.16 | 892731241 | $6,725.00 | 893092177 | $9,344.00 |
| 891557141 | $1,279.50 | 891742165 | $470.70 | 892731242 | $10,080.00 | 893092178 | $32,800.00 |
| 891557143 | $1,008.00 | 891742168 | $532.10 | 892731243 | $1,122.24 | 893414216 | $4,704.00 |
| 891557145 | $7,620.00 | 891742169 | $994,948.64 | 892731244 | $555.95 | 880557637 | $241,885.43 |
| 891557146 | $1,243.20 | 891742170 | $940.80 | 892731246 | $46,502.40 | 885097777 | $1,613.00 |
| 891557147 | $1,075.20 | 891742171 | $318.00 | 892813647 | $1,344.00 | 885097778 | $39,630.00 |
| 891557148 | $12,096.00 | 891742172 | $656.00 | 892813648 | $247.28 | 885097779 | $5,040.00 |
| 891557149 | $24,508.70 | 891947622 | $864,093.09 | 892813649 | $6,420.00 | 885097780 | $3,360.00 |
| 891557150 | $308.25 | 891947625 | $1,280.16 | 892813650 | $1,476.00 | 893414217 | $24,962.55 |
| 891557151 | $1,032.40 | 891947626 | $135.01 | 892813651 | $5,760.00 | 893414218 | $3,723.50 |
| 891557152 | $1,018.00 | 891947627 | $6,100.00 | 892813652 | $13,440.00 | 893414219 | $4,032.00 |
| 891557153 | $20,813.58 | 891947628 | $5,234.88 | 892930878 | $77.10 | 893414221 | $697.93 |
| 891557154 | $13,574.40 | 891947629 | $2,656.00 | 892930880 | $6,560.00 | 893691029 | $282.98 |
| 891557155 | $2,592.40 | 891947630 | $3,902.00 | 892930881 | $738.67 | 893691030 | $1,640.00 |
| 891557156 | $16,128.00 | 891947631 | $1,435.49 | 892930882 | $336.00 | 893691031 | $2,550.37 |
| 891557157 | $6,596.00 | 891947632 | $10,080.00 | 892930883 | $682.00 | 885097781 | $30.00 |
| 891557158 | $5,101.65 | 891947633 | $10,427.92 | 892930884 | $16,726.10 | 885097782 | $1,414.95 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 885097784 | $56,124.80 | 895095466 | $5,169.35 | 885097794 | $5,268.16 | 84560356 | $9,108.70 |
| 893691033 | $6,624.00 | 895566907 | $26,739.80 | 897173720 | $5,032,702.18 | 84560358 | $3,179.89 |
| 893691034 | $6,720.00 | 895566908 | $969.85 | 897173722 | $1,542,721.76 | 84560363 | $9,573.33 |
| 893691035 | $2,016.00 | 895566909 | $10,080.00 | 897173723 | $6,720.00 | 84560365 | $35,256.68 |
| 894049004 | $71.14 | 84553815 | $384.00 | 897232940 | $12,351.00 | 84560375 | $118,590.00 |
| 894049005 | $3,261.31 | 84553816 | $522.70 | 897232941 | $280.70 | 84560376 | $78,036.17 |
| 885097785 | $5,832.00 | 84553820 | $9,107.10 | 897232942 | $560.61 | 84560388 | $63,359.42 |
| 894049007 | $33.60 | 84553821 | $1,386.60 | 897232943 | $6,560.00 | 84560389 | $28,073,083.23 |
| 894049008 | $4,704.00 | 84553827 | $1,071,108.05 | 897232944 | $644.18 | 87833970 | $133,461.93 |
| 894468754 | $198.83 | 84553828 | $710,395.00 | 897301600 | $806.40 | 87833971 | $27,278.02 |
| 894468755 | $12,237.52 | 84553829 | $600.00 | 897301601 | $508.40 | 87833973 | $38,876.94 |
| 894468756 | $4,960.96 | 84553833 | $43,245.00 | 897301602 | $672.00 | 87833974 | $27,616.78 |
| 894468757 | $35.00 | 84553835 | $1,186.60 | 897301603 | $668.80 | 885097804 | $27,632.64 |
| 894468763 | $2,850.00 | 84553837 | $278,797.00 | 897301604 | $672.00 | 885097805 | $28,966.97 |
| 894468764 | $44,271.36 | 84553840 | $1,741.40 | 897301605 | $3,984.00 | 885097806 | $813.12 |
| 894647919 | $32.80 | 84553841 | $4,819.50 | 897366396 | $6.72 | 885097807 | $478.75 |
| 894647920 | $900.48 | 895566910 | $602.60 | 885097795 | $1,637.00 | 885097808 | $1,008.92 |
| 894647922 | $215.04 | 895566911 | $602.40 | 885097796 | $2,475.00 | 885097811 | $1,784.66 |
| 894647923 | $656.00 | 895566912 | $28,725.56 | 885097797 | $656.00 | 885097812 | $2,490.64 |
| 894864088 | $2,475.62 | 895566913 | $1,214.30 | 885097798 | $4,843.60 | 897605487 | $2,092,765.52 |
| 84412195 | $715.00 | 895566914 | $201.60 | 885097814 | $2,290.18 | 897606439 | $2,645.00 |
| 84412204 | $2.00 | 895566915 | $2,562.77 | 897366397 | $1,783.00 | 897608738 | $1,704.00 |
| 84412294 | $5,960.00 | 895566916 | $13,640.52 | 897463395 | $3,612.32 | 897762470 | $172.80 |
| 84412305 | $33.30 | 895566917 | $2,746.20 | 897463396 | $18,780.00 | 897765251 | $419.67 |
| 84412327 | $8.80 | 895566918 | $6,115.28 | 897463398 | $1,344.00 | 897765349 | $8,790.00 |
| 84412336 | $5.70 | 895566919 | $5,280.80 | 897463399 | $4,970.30 | 897765393 | $389.50 |
| 84412338 | $20.20 | 895566920 | $5,090.96 | 85572431 | $1,402.03 | 897766037 | $5,360.00 |
| 84412350 | $22,364.38 | 895708691 | $5,160.25 | 85572435 | $1,488.45 | 897767429 | $4,850.00 |
| 84440080 | $656.00 | 895708692 | $434.58 | 85572436 | $225,528.42 | 85572440 | $800.00 |
| 84440081 | $7,500.00 | 895708693 | $25,010.00 | 85572437 | $440,675.81 | 85572441 | $17,680.90 |
| 84440128 | $531.00 | 895708694 | $7,226.89 | 885097800 | $1,095.00 | 85572442 | $7,432.30 |
| 84440135 | $2,624.00 | 895708695 | $34,272.00 | 885097801 | $124.35 | 85572443 | $2,610.00 |
| 885097786 | $125,309.45 | 895708696 | $3,351.15 | 885097802 | $3,060.00 | 85572444 | $23,639.00 |
| 894864089 | $12,048.96 | 84553844 | $322.90 | 885097803 | $814.98 | 85572445 | $816.40 |
| 894864091 | $54,087.97 | 885097790 | $3,380.00 | 897463401 | $87,581.76 | 85572446 | $61,826.30 |
| 895095456 | $40,494.43 | 885097791 | $3,855.00 | 897463408 | $6,914,855.60 | 85572447 | $5,036.40 |
| 895095457 | $1,608.78 | 885097792 | $896.61 | 897466852 | $8,278.20 | 85572448 | $3,880.00 |
| 895095458 | $8,984.00 | 885097793 | $26,880.00 | 897468580 | $1,040.00 | 85572449 | $5,210.30 |
| 895095459 | $17,760.96 | 895708697 | $4,718.00 | 897595143 | $2,028.00 | 85572450 | $96,824.30 |
| 895095460 | $2,916.00 | 897173718 | $247.75 | 897597292 | $270.23 | 85572451 | $5,210.00 |
| 895095461 | $853.44 | 897173719 | $836.00 | 897597311 | $147.84 | 85572452 | $618.80 |
| 895095462 | $49,967.10 | 84553855 | $3.60 | 84560345 | $2,239.49 | 85572453 | $19,350.00 |
| 885097787 | $106,431.30 | 84553888 | $4.60 | 84560349 | $13,197.21 | 85572454 | $540.00 |
| 885097788 | $1,948.80 | 84553892 | $8.10 | 84560351 | $11,161.17 | 85572455 | $18,940.00 |
| 895095464 | $111,308.80 | 84553893 | $3.50 | 84560352 | $148,630.40 | 85572456 | $1,110.00 |
| 895095465 | $6,688.23 | 84553894 | $7.40 | 84560355 | $8,032.10 | 85572457 | $3,289.70 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85572458 | $19,237.70 | 85572646 | $7,020.00 | 85572694 | $2,197.50 | 85581785 | $1,077.03 |
| 85572459 | $940.00 | 85572647 | $428.20 | 85572695 | $180.00 | 85581787 | $320.00 |
| 85572460 | $10,650.00 | 85572648 | $4,550.00 | 85572696 | $110.00 | 85581795 | $122.60 |
| 85572465 | $256,168.30 | 85572649 | $8,301.10 | 85572697 | $11,311.60 | 85581796 | $4.97 |
| 85572478 | $2,375,082.66 | 85572650 | $707.60 | 85573324 | $1,520.00 | 85581797 | $5,138.16 |
| 85572480 | $5,250,783.36 | 85572651 | $500.00 | 85573325 | $1,000.00 | 85581798 | $168,258.54 |
| 85572483 | $5,424.40 | 85572652 | $9,190.30 | 87763167 | $4,167.50 | 85581799 | $31,410.98 |
| 85572489 | $39,265.00 | 85572653 | $2,058.90 | 87763168 | $7,359.30 | 85581801 | $113.50 |
| 85572493 | $11,278,556.44 | 85572654 | $536.30 | 87763170 | $1,830.00 | 85581809 | $7,449.32 |
| 85572495 | $130,696.40 | 85572655 | $6,540.20 | 87763174 | $750.00 | 85581811 | $12,620.36 |
| 85572496 | $32,100.00 | 85572657 | $1,048.50 | 87763175 | $380.00 | 85581818 | $11,390.81 |
| 85572497 | $1,821.10 | 85572658 | $5,698.10 | 87763177 | $2,306.50 | 85581822 | $17,087.41 |
| 85572502 | $35,813.10 | 85572659 | $1,085,502.88 | 87763179 | $8,428,971.66 | 85581826 | $8,087.60 |
| 885097813 | $205,898.74 | 85572660 | $1,064.50 | 87889320 | $14,655,663.46 | 85581827 | $0.30 |
| 885097874 | $3,365,845.82 | 85572661 | $660.90 | 87889321 | $1,225,474.71 | 85581828 | $630.00 |
| 897769596 | $3,370.00 | 85572662 | $3,320.00 | 898186961 | $1,170.00 | 85581829 | $95,431.60 |
| 897871402 | $13,120.00 | 85572663 | $90.20 | 898186992 | $545.60 | 898492276 | $1,344.00 |
| 897874370 | $20,000.00 | 85572664 | $21,190.30 | 898187021 | $2,022.40 | 898494903 | $672.00 |
| 84990510 | $8,333.60 | 85572665 | $7,108.50 | 898189539 | $3,896.84 | 885097823 | $1,304.21 |
| 84990514 | $3.00 | 85572666 | $3,390.00 | 880557667 | $5,469.78 | 898577424 | $1,344.00 |
| 84990534 | $61,409.22 | 85572667 | $9.00 | 885097816 | $664.80 | 898577425 | $1,164.00 |
| 84990549 | $25,941.93 | 85572668 | $1,390.00 | 885097817 | $919.62 | 898577426 | $98.70 |
| 84990553 | $19,551.90 | 85572669 | $5,462.80 | 885097818 | $2,559.50 | 898599259 | $24,107.18 |
| 897876023 | $18,025.05 | 85572670 | $1,991.60 | 885097819 | $3,120.00 | 898599260 | $327.29 |
| 897878899 | $3,592.00 | 85572671 | $2,568.80 | 885097820 | $662.85 | 898599261 | $3,240.61 |
| 897982781 | $103,800.00 | 85572672 | $121.00 | 885097821 | $3,360.00 | 898599263 | $6,624.85 |
| 885097815 | $930.24 | 85572673 | $11,925.40 | 885097865 | $18,162,994.52 | 898599264 | $105,455.97 |
| 897989753 | $36,280.00 | 85572674 | $369.30 | 898293227 | $20,840.00 | 898655621 | $1,739.98 |
| 897990413 | $11,877.00 | 85572675 | $12,000.00 | 898400129 | $20,649.85 | 898655622 | $775.00 |
| 898057540 | $2,688.00 | 85572677 | $71,432,024.26 | 898401520 | $60.00 | 898655623 | $638.40 |
| 898182418 | $644.34 | 85572678 | $287.20 | 898403728 | $23,520.00 | 898655624 | $44,254.63 |
| 85572559 | $5,027.00 | 85572679 | $10,120.00 | 85573328 | $70,616.86 | 898655625 | $10.00 |
| 85572566 | $656.00 | 85572680 | $7,280.00 | 85573329 | $41,963.50 | 898655626 | $3,099.00 |
| 85572567 | $925.00 | 85572681 | $399.50 | 86764593 | $698,078.80 | 85700898 | $1,074,955.15 |
| 85572572 | $946.70 | 85572682 | $15,258.00 | 87895382 | $853,533.51 | 85700901 | $9,708.90 |
| 85572574 | $598.30 | 85572683 | $15.30 | 885097822 | $245,168.00 | 85700902 | $2,158,793.80 |
| 85572575 | $1,108.00 | 85572684 | $2,006,651.59 | 885097836 | $1,344.00 | 85700903 | $5,971.40 |
| 85572594 | $3,718.00 | 85572685 | $1,091.40 | 898408883 | $728.24 | 85700921 | $2,210.00 |
| 85572601 | $4,932.00 | 85572686 | $10,110.00 | 898486352 | $52,119.68 | 85700923 | $164,207.23 |
| 85572612 | $2,550.00 | 85572687 | $7,280.00 | 898486478 | $4,367.30 | 85700924 | $56,665.20 |
| 85572618 | $450,085.19 | 85572688 | $160.80 | 898486868 | $27,235.89 | 85700925 | $132,899.00 |
| 85572619 | $228,952.69 | 85572689 | $13,995.60 | 898490611 | $1,312.00 | 85700926 | $5,380.00 |
| 85572630 | $3,000.00 | 85572690 | $1,830.00 | 85581770 | $6,978.40 | 85700927 | $7,400.10 |
| 85572632 | $200.00 | 85572691 | $990.00 | 85581781 | $11,750.30 | 85700928 | $3,424.00 |
| 85572644 | $2,700.00 | 85572692 | $1,200.00 | 85581782 | $72.88 | 85700929 | $936,461.42 |
| 85572645 | $10,189.10 | 85572693 | $10,406.80 | 85581784 | $56.42 | 85700937 | $5,650.00 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85700943 | $34,704.80 | 85701150 | $1,801.30 | 85702292 | $5,714.09 | 85769905 | $9,280.32 |
| 85700947 | $27,372.10 | 85701151 | $402.40 | 85702294 | $4,280.00 | 85769906 | $1,317.12 |
| 85700948 | $5,540.20 | 85701165 | $923,430.65 | 85702295 | $15,880.00 | 85769909 | $980.58 |
| 85700951 | $948.70 | 85701177 | $701.80 | 85702302 | $488.94 | 85769910 | $5,019.58 |
| 85700964 | $176.70 | 85701181 | $9,883.38 | 85702303 | $672.00 | 85769911 | $4,919.70 |
| 85700965 | $8,600.00 | 85701259 | $322.90 | 85702304 | $14,075.00 | 85769912 | $1,561.69 |
| 85700966 | $12,667.20 | 85701274 | $15.60 | 86168248 | $1,501.90 | 85769913 | $7,743.40 |
| 85700979 | $5,500.00 | 85701278 | $190.00 | 86168249 | $19,712.90 | 85769914 | $5,534.54 |
| 85700980 | $5,940.00 | 85701286 | $2,124.90 | 86168250 | $1,065.90 | 85769915 | $1,229.63 |
| 85700981 | $2,630.00 | 85701289 | $5,018.80 | 86168252 | $4,560.10 | 85769916 | $1,198.50 |
| 85700982 | $6,240.00 | 85701291 | $2,317.70 | 86755034 | $15,092.80 | 85769918 | $19,480.43 |
| 85700983 | $17,173.70 | 85701310 | $6,687.80 | 880557837 | $73,516.80 | 85769921 | $705.60 |
| 85700984 | $8,660.30 | 85701325 | $20,441.50 | 899043774 | $7,561.48 | 85769925 | $2,479.68 |
| 85700986 | $412.60 | 85701372 | $80,179.04 | 899105706 | $18,078.72 | 85769926 | $1,666.56 |
| 85701026 | $287.50 | 85701391 | $748.20 | 899105707 | $4,704.00 | 85769927 | $47.04 |
| 85701030 | $277,106.66 | 85701405 | $47,938.50 | 899105708 | $4,320.00 | 85769930 | $1,055.04 |
| 85701032 | $2,445.20 | 885097824 | $1,518.00 | 899105709 | $1,328.00 | 85769936 | $521.30 |
| 85701039 | $1,090.00 | 885097825 | $16,200.00 | 899105710 | $6,373,674.76 | 85769941 | $1,538.88 |
| 85701041 | $12,200.00 | 885097826 | $1,554.00 | 85702321 | $3,628.63 | 85769942 | $1,263.36 |
| 85701042 | $8,270.90 | 885097828 | $57,802,705.28 | 85702322 | $200,682.72 | 85769943 | $6,720.00 |
| 85701045 | $962.00 | 885097829 | $50,893,625.28 | 85702323 | $22,690.37 | 85769944 | $1,357.44 |
| 85701048 | $1,380.00 | 885097830 | $47,688,104.89 | 85702324 | $69,022.95 | 85769952 | $1,733.76 |
| 85701054 | $2,049,720.69 | 885097838 | $3,360.00 | 85702329 | $0.86 | 85769953 | $356.16 |
| 85701055 | $27,208.70 | 898862683 | $15,746.82 | 85702334 | $32.30 | 85769956 | $11,249.28 |
| 85701056 | $1,051.80 | 898862684 | $6,560.00 | 85702336 | $6,765.65 | 85769964 | $248,407.70 |
| 85701060 | $6,447.20 | 899043771 | $7,178.40 | 85702338 | $179,118.84 | 85769969 | $2,394.30 |
| 85701061 | $9,640.00 | 899043772 | $33,406,458.88 | 85702349 | $1,736,780.22 | 85769970 | $19,115.30 |
| 85701062 | $532,387.75 | 899043773 | $751.04 | 85702350 | $972,093.96 | 85769971 | $1,437.30 |
| 85701067 | $10,320.00 | 85701447 | $20,170.00 | 85702354 | $11,079,391.08 | 85769972 | $2,337.20 |
| 85701070 | $179.50 | 85701449 | $5,576.00 | 85702355 | $6,054.60 | 85769980 | $73,887.89 |
| 85701084 | $667,667.11 | 85701451 | $1,750.00 | 85702356 | $7,320.00 | 85769981 | $21.62 |
| 85701087 | $4,854.60 | 85702136 | $674.60 | 85769606 | $8,471.38 | 85769982 | $255.93 |
| 85701097 | $24,748.10 | 85702235 | $335.00 | 85769607 | $380,307.60 | 85769991 | $73,621.35 |
| 85701103 | $15,920.00 | 85702245 | $1,310,151.36 | 85769612 | $108,259.37 | 85769996 | $81,078.56 |
| 85701111 | $31,906.88 | 85702252 | $18,377.50 | 85769613 | $34,122.48 | 85769997 | $1,545.60 |
| 85701112 | $2,819.30 | 85702254 | $162.90 | 85769615 | $1,002.07 | 85770002 | $517.44 |
| 85701118 | $53,830.00 | 85702255 | $8,596.50 | 85769616 | $120,226.63 | 85770003 | $1,290.24 |
| 85701120 | $1,180.00 | 85702257 | $23,953.80 | 85769617 | $133,315.16 | 85770004 | $1,216.32 |
| 85701121 | $230,958.30 | 85702258 | $14,479.70 | 85769618 | $1,971.90 | 85770006 | $473.90 |
| 85701124 | $257.20 | 85702263 | $2,015,832.51 | 85769619 | $5,897.50 | 85770007 | $11,061.12 |
| 85701125 | $77.90 | 85702265 | $221,085.63 | 85769620 | $479.03 | 85770010 | $611.52 |
| 85701132 | $1,903.20 | 85702267 | $2,900.00 | 85769623 | $819.45 | 85770011 | $927.36 |
| 85701133 | $350.00 | 85702268 | $8,050.00 | 85769624 | $1,103.53 | 85770012 | $1,626.24 |
| 85701143 | $51,842.60 | 85702275 | $12,878.40 | 85769625 | $58,329.91 | 85770014 | $3,709.44 |
| 85701144 | $166,848.51 | 85702277 | $8,200.50 | 85769901 | $3,458.90 | 85770015 | $426.90 |
| 85701147 | $1,232.10 | 85702290 | $1,070.00 | 85769904 | $8,099.31 | 85770016 | $208.32 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85770017 | $927.36 | 85770104 | $2,069.76 | 85770208 | $1,935.36 | 85770323 | $580,324.73 |
| 85770020 | $1,565.76 | 85770107 | $315.84 | 85770209 | $913.92 | 85770324 | $3,009,360.00 |
| 85770021 | $3,561.60 | 85770109 | $1,075.20 | 85770210 | $436.80 | 85770325 | $5,289.50 |
| 85770022 | $1,538.88 | 85770110 | $23,499.80 | 85770215 | $1,774.08 | 85770327 | $6,959.10 |
| 85770023 | $1,169.28 | 85770111 | $1,263.36 | 85770216 | $4,475.52 | 85770329 | $108,970.28 |
| 85770037 | $6,706.56 | 85770113 | $1,323.84 | 85770218 | $725.76 | 85770331 | $58,551.36 |
| 85770038 | $799.68 | 85770115 | $524.16 | 85770221 | $19,830.72 | 85770332 | $2,590.20 |
| 85770039 | $927.36 | 85770116 | $1,505.28 | 85770222 | $940.80 | 85770339 | $1,730,370.91 |
| 85770040 | $32,477.76 | 85770117 | $4,613.77 | 85770224 | $1,666.56 | 85770340 | $4,848.60 |
| 85770042 | $564.48 | 85770118 | $20,160.00 | 85770225 | $117,122.88 | 85770341 | $10,172.78 |
| 85770043 | $1,196.16 | 85770119 | $2,782.08 | 85770227 | $1,411.20 | 85770352 | $5,173.46 |
| 85770044 | $32,477.76 | 85770120 | $147.84 | 85770228 | $14,058.24 | 85770357 | $2,073.60 |
| 85770045 | $1,001.28 | 85770122 | $1,505.28 | 85770230 | $9,313.92 | 85770358 | $7,660.00 |
| 85770046 | $4,583.04 | 85770124 | $1.30 | 85770231 | $1,041.60 | 85770360 | $32,469.95 |
| 85770047 | $1,377.60 | 85770126 | $1,868.16 | 85770232 | $1,344.00 | 85770361 | $2,350.25 |
| 85770050 | $1,646.40 | 85770128 | $1,592.64 | 85770235 | $2,083.20 | 85770368 | $119,403.30 |
| 85770051 | $8,426.88 | 85770135 | $8,312.64 | 85770236 | $1,061.76 | 85770370 | $1,656.60 |
| 85770055 | $47.04 | 85770141 | $10,422.72 | 85770237 | $29,308.20 | 85770371 | $145.10 |
| 85770056 | $5,154.24 | 85770142 | $4,267.20 | 85770239 | $73.92 | 85770373 | $24,501.12 |
| 85770058 | $591.36 | 85770146 | $497.28 | 85770244 | $9,159,091.20 | 85770374 | $102,251.52 |
| 85770060 | $27.54 | 85770150 | $80.64 | 85770245 | $43,841.28 | 85771922 | $3,216.30 |
| 85770064 | $591.36 | 85770152 | $59,989.44 | 85770246 | $2,652,095.04 | 85771923 | $1,182.25 |
| 85770065 | $1,115.52 | 85770153 | $409.92 | 85770247 | $3,525,849.60 | 85771924 | $1,096.64 |
| 85770067 | $2,096.64 | 85770154 | $967.68 | 85770248 | $3,197,288.64 | 85771925 | $4,045.36 |
| 85770068 | $4,032.00 | 85770155 | $18,379.20 | 85770249 | $990,601.92 | 85771926 | $1,278.17 |
| 85770069 | $1,296.96 | 85770156 | $3,427.20 | 85770250 | $808,194.24 | 85771927 | $1,030.16 |
| 85770070 | $1,034.88 | 85770158 | $2,432.64 | 85770266 | $68,566.30 | 85771928 | $1,644.55 |
| 85770071 | $1,780.80 | 85770163 | $2,069.76 | 85770267 | $41,886.17 | 85771929 | $1,128.86 |
| 85770073 | $1,800.96 | 85770164 | $1,102.08 | 85770276 | $426.20 | 85771930 | $4,598.91 |
| 85770074 | $436.80 | 85770165 | $15,711.36 | 85770279 | $3,340.00 | 85771931 | $5,630.82 |
| 85770077 | $322.56 | 85770167 | $1,404.48 | 85770284 | $282.24 | 85771932 | $1,253.50 |
| 85770079 | $1,075.20 | 85770170 | $1,404.48 | 85770286 | $517.44 | 85771933 | $1,273.14 |
| 85770083 | $336.00 | 85770175 | $719.04 | 85770287 | $725.76 | 85771934 | $575.06 |
| 85770084 | $20.16 | 85770176 | $1,122.24 | 85770288 | $1,050.70 | 85771935 | $8,967.12 |
| 85770085 | $6,498.24 | 85770177 | $517.44 | 85770289 | $2,587.20 | 85771936 | $400.78 |
| 85770087 | $853.44 | 85770179 | $1,538.88 | 85770290 | $3,427.20 | 85771937 | $914.40 |
| 85770088 | $349.44 | 85770183 | $11,859.62 | 85770291 | $4,556.16 | 85771938 | $2,894.37 |
| 85770089 | $658.56 | 85770184 | $5,772.48 | 85770292 | $2,580.48 | 85771939 | $1,323.05 |
| 85770091 | $725.76 | 85770186 | $13,587.84 | 85770294 | $416.64 | 85771940 | $17,553.71 |
| 85770092 | $1,075.20 | 85770189 | $1,034.88 | 85770299 | $108,061.50 | 85771941 | $601.35 |
| 85770093 | $2,318.40 | 85770191 | $1,458.24 | 85770300 | $855,045.00 | 85771942 | $2,126.96 |
| 85770094 | $645.12 | 85770196 | $1,290.24 | 85770302 | $741,409.20 | 85771943 | $645.87 |
| 85770095 | $8,319.36 | 85770198 | $5,544,743.93 | 85770314 | $4,841.30 | 85771944 | $2,843.74 |
| 85770097 | $1,115.52 | 85770199 | $1,176.00 | 85770318 | $291,846.80 | 85771945 | $1,198.19 |
| 85770098 | $53.76 | 85770201 | $2,627.52 | 85770321 | $3,069.70 | 85771946 | $1,218.04 |
| 85770101 | $618.24 | 85770207 | $690.00 | 85770322 | $2,950.00 | 85771947 | $460.62 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85771948 | $927.98 | 85771994 | $3,977.79 | 85772047 | $1,349.72 | 86184322 | $9,621.50 |
| 85771949 | $756.58 | 85771995 | $3,977.79 | 85772048 | $1,533.42 | 86184323 | $9,456.50 |
| 85771950 | $835.93 | 85771996 | $671.04 | 85772049 | $1,848.89 | 86184324 | $121,488.60 |
| 85771951 | $666.39 | 85771997 | $212.69 | 85772050 | $519.84 | 86184325 | $86,550.00 |
| 85771952 | $410.89 | 85771998 | $175.66 | 85772051 | $1,525.96 | 86184326 | $44,450.00 |
| 85771953 | $1,294.59 | 85771999 | $397.07 | 85772052 | $1,760.79 | 86184327 | $10,607.60 |
| 85771954 | $1,459.44 | 85772000 | $1,263.70 | 85772053 | $626.02 | 86184328 | $41,230.00 |
| 85771955 | $4,495.08 | 85772001 | $391.32 | 86167358 | $48,968.00 | 86184329 | $47,303.80 |
| 85771956 | $2,399.27 | 85772002 | $1,153.07 | 86834238 | $4,574.81 | 86184330 | $5,961.60 |
| 85771957 | $509.88 | 85772003 | $8,331.15 | 87790291 | $3,985.81 | 86184331 | $1,095.60 |
| 85771958 | $6,725.07 | 85772004 | $733.65 | 87900346 | $1,250,512.10 | 86184332 | $2,218.90 |
| 85771959 | $295.11 | 85772005 | $3,337.21 | 885097831 | $385.54 | 86184333 | $2,089.30 |
| 85771960 | $944.54 | 85772007 | $195.84 | 885097832 | $430.10 | 899465131 | $1,513.07 |
| 85771961 | $1,280.92 | 85772008 | $309.45 | 885097833 | $672.00 | 899465132 | $806.40 |
| 85771962 | $1,273.14 | 85772009 | $686.72 | 885097839 | $46,376.00 | 899491322 | $2,957,920.00 |
| 85771963 | $266.92 | 85772010 | $569.39 | 885097840 | $230,550.00 | 899491323 | $136,800.00 |
| 85771964 | $175.18 | 85772011 | $531.47 | 885097854 | $8,330.00 | 86183114 | $147,754.08 |
| 85771965 | $183.54 | 85772012 | $418.54 | 899427519 | $177.61 | 86183115 | $2,050.00 |
| 85771966 | $622.71 | 85772013 | $392.32 | 899427520 | $250.50 | 86183116 | $2,610.00 |
| 85771967 | $435.32 | 85772014 | $1,035.23 | 899427521 | $762.00 | 86183117 | $2,653.80 |
| 85771968 | $783.93 | 85772015 | $7,200.90 | 899427523 | $180.00 | 86183118 | $3,450.00 |
| 85771969 | $428.81 | 85772016 | $9,790.46 | 86184297 | $23,732.60 | 899491324 | $5,613,168.96 |
| 85771970 | $593.14 | 85772017 | $1,287.84 | 86184298 | $300.00 | 899491325 | $8,549,575.84 |
| 85771971 | $6,397.36 | 85772018 | $497.61 | 86184299 | $1,445,450.58 | 899545787 | $78,666.56 |
| 85771972 | $830.45 | 85772019 | $73.40 | 86184300 | $2,500.00 | 899545788 | $656.00 |
| 85771973 | $493.80 | 85772020 | $5.80 | 86184301 | $8,762.40 | 85770444 | $94,811.89 |
| 85771974 | $932.57 | 85772023 | $1,704.91 | 86184302 | $2,225.90 | 85771004 | $4,143.40 |
| 85771975 | $1,427.37 | 85772024 | $977.35 | 86184303 | $717.00 | 85771006 | $40,694.70 |
| 85771976 | $925.11 | 85772025 | $4,111.37 | 86184304 | $273,674.41 | 85771007 | $11,274.60 |
| 85771977 | $929.11 | 85772026 | $2,108.09 | 86184305 | $2,970.00 | 85771008 | $24,427.84 |
| 85771978 | $799.92 | 85772027 | $608.80 | 86184306 | $270.00 | 85771009 | $177,809.11 |
| 85771979 | $905.92 | 85772028 | $2,672.35 | 86184307 | $1,371.40 | 85771010 | $598,183.69 |
| 85771980 | $506.74 | 85772029 | $1,163.94 | 86184308 | $9,537.90 | 85771011 | $3,572.00 |
| 85771981 | $1,134.93 | 85772031 | $1,145.90 | 86184309 | $743.60 | 85771012 | $478.90 |
| 85771982 | $597.32 | 85772033 | $578.92 | 86184310 | $571.00 | 85771013 | $1,180.00 |
| 85771983 | $757.86 | 85772034 | $288.08 | 86184311 | $760.50 | 85771014 | $2,730.00 |
| 85771984 | $600.83 | 85772035 | $4,138.10 | 86184312 | $2,400.90 | 85771016 | $3,309.50 |
| 85771985 | $909.20 | 85772036 | $2,477.08 | 86184313 | $276.60 | 85771018 | $6,248.80 |
| 85771986 | $224.73 | 85772038 | $6,264.88 | 86184314 | $485.60 | 85771023 | $8,401,583.41 |
| 85771987 | $464.20 | 85772039 | $1,228.43 | 86184315 | $3,160.00 | 85771025 | $43,920.00 |
| 85771988 | $402.86 | 85772041 | $1,461.87 | 86184316 | $9,240.00 | 85771026 | $2,034.60 |
| 85771989 | $764.42 | 85772042 | $856.34 | 86184317 | $2,445.40 | 85771027 | $309.50 |
| 85771990 | $130.36 | 85772043 | $2,713.48 | 86184318 | $4,564.30 | 85771028 | $4,318.30 |
| 85771991 | $929.36 | 85772044 | $5,042.49 | 86184319 | $2,877.50 | 85771029 | $129,392,293.26 |
| 85771992 | $26,481.82 | 85772045 | $1,324.07 | 86184320 | $990.10 | 85771030 | $136,204.34 |
| 85771993 | $575.93 | 85772046 | $5,176.24 | 86184321 | $1,324.30 | 85771031 | $38,140,266.82 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85771032 | $3,953.90 | 885097850 | $6,720.00 | 85771153 | $310.00 | 85771390 | $2,849.10 |
| 85771033 | $489,788.94 | 885097851 | $13,440.00 | 85771154 | $956.90 | 85771391 | $8,323.20 |
| 85771034 | $4,004.30 | 885097852 | $6,720.00 | 85771157 | $11,942.60 | 85771443 | $49.60 |
| 85771036 | $688,416.71 | 885097857 | $6,720.00 | 85771158 | $2,750.00 | 85771445 | $10.80 |
| 85771037 | $126.00 | 885097862 | $5.28 | 85771160 | $29,991.70 | 85771452 | $6,048.00 |
| 85771039 | $373,778.11 | 885097882 | $5,539.22 | 85771161 | $30,090.00 | 85771466 | $13.60 |
| 85771040 | $29,251.40 | 899545789 | $1,766.04 | 85771162 | $957.80 | 85771488 | $1,277.20 |
| 85771041 | $3,803.60 | 899600113 | $139.91 | 85771165 | $31,070.00 | 85771526 | $142,434.50 |
| 85771042 | $52,703.10 | 899600114 | $40,720.00 | 85771166 | $1,640.90 | 85771541 | $2,449,233.97 |
| 85771044 | $354.10 | 899600115 | $2,249.37 | 85771167 | $2,112.00 | 85771542 | $27,110.55 |
| 85771045 | $8,913.80 | 899600116 | $1,183.32 | 85771168 | $2,324.60 | 85771543 | $48,927.90 |
| 85771046 | $794.40 | 899600117 | $6,215.00 | 85771169 | $2,226.10 | 85771544 | $2,920.00 |
| 85771047 | $28,350.90 | 899600118 | $13.28 | 85771171 | $720.00 | 85771579 | $363,949.52 |
| 85771048 | $3,001.70 | 899600119 | $310.20 | 85771176 | $4,850.00 | 85771594 | $937,826.58 |
| 85771049 | $1,812,006.95 | 899600120 | $656.00 | 85771187 | $3,280.00 | 85771605 | $4,857,405.23 |
| 85771050 | $53,720,770.53 | 85770446 | $1,974.20 | 85771198 | $69.20 | 85771606 | $1,438,505.54 |
| 85771051 | $20,659.47 | 85770448 | $1,905,080.44 | 85771209 | $2,570.00 | 85771662 | $118,860.95 |
| 85771052 | $36,530,510.84 | 85770455 | $273,062.67 | 85771224 | $146.20 | 85771748 | $2,810.00 |
| 85771053 | $6,595,441.47 | 85770457 | $21,925.57 | 85771227 | $319.40 | 85771750 | $1,040.00 |
| 85771054 | $256,590.88 | 85770899 | $8,564.91 | 85771240 | $1,014.70 | 85771757 | $24,154.70 |
| 85771055 | $35,448,287.09 | 85770912 | $35.40 | 85771250 | $1,916.80 | 85771758 | $11,309.40 |
| 85771056 | $15,739.71 | 85770929 | $1,670.00 | 85771269 | $3,294.50 | 85771795 | $3,038.90 |
| 85771057 | $2,184.85 | 85770973 | $8,800.00 | 85771275 | $1,534.10 | 85771796 | $1,354.90 |
| 85771058 | $70,916.51 | 85770975 | $26,004.92 | 85771291 | $2,811.55 | 85771797 | $6,432.00 |
| 85771079 | $1,897.43 | 85770981 | $2,210.09 | 85771294 | $277,755.90 | 85771798 | $354.00 |
| 85771082 | $317,113.73 | 85771092 | $877.20 | 85771309 | $14.30 | 85771799 | $187.90 |
| 85771083 | $189,761.71 | 85771096 | $48,074.81 | 85771316 | $645,350.35 | 85771819 | $113,375.58 |
| 85771088 | $391,377.24 | 85771098 | $12,410.00 | 85771318 | $493,025.83 | 85771841 | $3,177.10 |
| 85772055 | $76,934.08 | 85771112 | $968.10 | 85771327 | $252,410.80 | 85771859 | $22,669.20 |
| 85772056 | $5,089.60 | 85771113 | $2,970.30 | 85771332 | $40,899.17 | 85771862 | $4,310.00 |
| 85772058 | $509,720.00 | 85771118 | $850.00 | 85771341 | $108,390.24 | 85771874 | $436,387.99 |
| 85772059 | $3,647.70 | 85771119 | $173.20 | 85771342 | $182,290.20 | 85771878 | $1,789.20 |
| 85772060 | $59,240.00 | 85771123 | $850.00 | 85771343 | $4,910.00 | 85771879 | $1,813.70 |
| 85772061 | $19,904.10 | 85771124 | $1,410.00 | 85771344 | $2,951,009.32 | 85771920 | $117,852.46 |
| 85772062 | $16,840.00 | 85771125 | $15,003.60 | 85771350 | $58.00 | 85772057 | $1,086.90 |
| 85772063 | $4,033,676.22 | 85771127 | $5,600.30 | 85771366 | $17.70 | 85772082 | $5,998.33 |
| 85772067 | $16,302.50 | 85771129 | $1,200.00 | 85771369 | $5,686.10 | 85772087 | $7,894.63 |
| 885097834 | $20,160.00 | 85771135 | $6,048.00 | 85771371 | $492.60 | 85772095 | $158,148.73 |
| 885097835 | $177,120.05 | 85771138 | $1,420.00 | 85771373 | $1,468.00 | 85772096 | $18,449.29 |
| 885097843 | $3,360.00 | 85771139 | $877.70 | 85771374 | $272.10 | 85772097 | $2,874.78 |
| 885097844 | $3,360.00 | 85771141 | $280.18 | 85771381 | $430.00 | 85772098 | $41,017.66 |
| 885097845 | $3,360.00 | 85771142 | $122.90 | 85771383 | $597.70 | 85772100 | $29,665.49 |
| 885097846 | $9,840.00 | 85771146 | $451.60 | 85771384 | $662.10 | 885097866 | $20,300.00 |
| 885097847 | $10,080.00 | 85771147 | $664.50 | 85771387 | $10,548.70 | 885097867 | $1,620.00 |
| 885097848 | $10,080.00 | 85771148 | $344.40 | 85771388 | $16,837.60 | 885097868 | $3,810.00 |
| 885097849 | $6,720.00 | 85771150 | $1,357.70 | 85771389 | $64,362.80 | 899600121 | $488.70 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 899600123 | $1,108.80 | 885097878 | $3,410.00 | 85843637 | $180.66 | 85843834 | $3.90 |
| 899600124 | $2,908.16 | 899670826 | $5,531,788.02 | 85843639 | $700.25 | 85843835 | $370.94 |
| 899600125 | $164.00 | 899670827 | $726.00 | 85843641 | $257.87 | 85843846 | $21,156.95 |
| 899670809 | $750.00 | 899670828 | $32,762.88 | 85843653 | $244,061.88 | 85843849 | $19.10 |
| 899670810 | $143,104.00 | 899670829 | $69,363,248.96 | 85843656 | $6.70 | 85843855 | $2,933.31 |
| 899670811 | $13,295.04 | 899670830 | $3,749.22 | 85843657 | $309.00 | 85843871 | $1,024.18 |
| 899670812 | $3,827.89 | 899670831 | $140.35 | 85843665 | $1,308.68 | 85843872 | $132.04 |
| 899670814 | $2,670.00 | 899670832 | $32.80 | 85843674 | $2,695.00 | 85843874 | $371.00 |
| 899670815 | $709.01 | 899670833 | $5,792.00 | 85843676 | $550.00 | 85843875 | $13.00 |
| 899670816 | $66,062,698.60 | 899670835 | $1,140.00 | 85843681 | $650.00 | 85843878 | $14.90 |
| 899670817 | $150,450.00 | 899670836 | $1,034.00 | 85843682 | $2,002.90 | 85843883 | $120.80 |
| 899670818 | $993.72 | 899670837 | $4,043.00 | 85843684 | $10.00 | 85843884 | $3,170.32 |
| 899670820 | $3,658.20 | 899670838 | $569.83 | 85843690 | $4,299.50 | 85843888 | $475.20 |
| 899670822 | $2,815.68 | 899670839 | $4,233.60 | 85843696 | $24,975.00 | 85843894 | $0.40 |
| 85772113 | $1,703.40 | 899670840 | $386.00 | 85843701 | $388.95 | 85843895 | $1,712.11 |
| 85772114 | $315.20 | 899670844 | $12,499.76 | 85843702 | $476.65 | 85843896 | $4.30 |
| 85772115 | $370.92 | 899670845 | $16,163.30 | 85843703 | $408.68 | 85843898 | $150.02 |
| 85772157 | $3,811.00 | 899749422 | $1,478.00 | 85843704 | $540.74 | 85843899 | $487.89 |
| 85772161 | $2,385.20 | 899749426 | $800.00 | 85843715 | $187.87 | 85843908 | $2,437.28 |
| 85772194 | $960.00 | 899749428 | $3,984.00 | 85843721 | $7.60 | 85843911 | $1.44 |
| 85772195 | $2,010.00 | 899749429 | $529,949.60 | 85843727 | $3,365.88 | 85843914 | $6.50 |
| 85772196 | $360.00 | 899749430 | $19,353.60 | 85843731 | $735.32 | 85843924 | $311.03 |
| 85772197 | $1,020.00 | 899749431 | $793.50 | 85843737 | $68.90 | 85843932 | $1,805.94 |
| 85772198 | $410.00 | 899749432 | $2,607.36 | 85843744 | $190.42 | 85843937 | $190.28 |
| 85772199 | $710.00 | 899749433 | $2,422.00 | 85843745 | $330.00 | 85843938 | $951.60 |
| 85772200 | $940.00 | 899749434 | $1,400,296.05 | 85843746 | $2,671.50 | 85843939 | $3,536.60 |
| 85843381 | $342.20 | 899749440 | $373.81 | 85843749 | $32.10 | 85843942 | $5.70 |
| 85843394 | $19,027.14 | 899749442 | $12,810.00 | 85843750 | $106.30 | 85843943 | $9.10 |
| 85843408 | $75.10 | 899749445 | $84,401,753.76 | 85843752 | $2,949.20 | 85843946 | $16.20 |
| 85843441 | $144.00 | 899749447 | $31,213,464.00 | 85843753 | $16.00 | 85843950 | $19.20 |
| 85843463 | $15.00 | 899749448 | $5,376.00 | 85843765 | $985.36 | 85843956 | $16.80 |
| 85843484 | $35,822.68 | 899749449 | $1,290.00 | 85843766 | $152.41 | 85843957 | $158.42 |
| 85843494 | $68.90 | 899749450 | $471.50 | 85843768 | $1,665.46 | 85843958 | $1,313.75 |
| 85843561 | $93.30 | 899749451 | $9,879.43 | 85843771 | $718.33 | 85843959 | $495.32 |
| 85843576 | $97,390.70 | 899749452 | $5,060.00 | 85843780 | $21.10 | 85843960 | $408.68 |
| 85843590 | $10,449.18 | 899749453 | $5,505.40 | 85843782 | $4,226.57 | 85843961 | $1,918.46 |
| 85843597 | $5.10 | 899749454 | $1,211.78 | 85843785 | $7.20 | 85843963 | $2,592.27 |
| 880557713 | $36,407.39 | 899749456 | $4,672.00 | 85843791 | $1,681.06 | 85843978 | $10.20 |
| 880557714 | $2,016.00 | 899749458 | $3,368,810.25 | 85843804 | $2,529.84 | 85843984 | $4,841.60 |
| 880557715 | $35,616.00 | 899749459 | $3,388,799.70 | 85843809 | $1,546.29 | 85844003 | $694.90 |
| 880557716 | $67,200.00 | 85820001 | $1,014,666.41 | 85843810 | $3,162.00 | 85844004 | $85.80 |
| 880557717 | $65,184.00 | 85820003 | $2,207,726.42 | 85843811 | $85.80 | 85844007 | $153.18 |
| 880557741 | $1,100.47 | 85843624 | $1,327.31 | 85843817 | $238.23 | 85844008 | $16.40 |
| 885097842 | $6,720.00 | 85843625 | $4.00 | 85843824 | $801.50 | 85844010 | $1,329.94 |
| 885097860 | $8,418.97 | 85843631 | $1,809.95 | 85843830 | $301.22 | 85844011 | $2.00 |
| 885097877 | $2,820.00 | 85843634 | $21.40 | 85843831 | $526.42 | 85844024 | $1,450.72 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85844025 | $696.38 | 85844345 | $4,321.20 | 85850500 | $2.00 | 85850817 | $1,109.10 |
| 85844027 | $128.61 | 85844349 | $71,936.40 | 85850501 | $3.90 | 85850818 | $168.00 |
| 85844037 | $2,446.67 | 85844353 | $7,890.00 | 85850502 | $7.70 | 85850822 | $391.00 |
| 85844042 | $18,972.00 | 85844358 | $17,590.00 | 85850503 | $8.30 | 85850825 | $2,687.75 |
| 85844052 | $1,307.50 | 85844360 | $3,740.00 | 85850504 | $25.50 | 85850826 | $20,721.52 |
| 85844053 | $700.16 | 85844409 | $4,933.80 | 85850505 | $4.00 | 85850827 | $2,256.00 |
| 85844061 | $466,453.77 | 85844416 | $21,480.00 | 85850506 | $3.90 | 85850831 | $2,662.10 |
| 85844062 | $13,302.20 | 85844420 | $990,523.22 | 85850507 | $4.00 | 85850833 | $496.70 |
| 85844064 | $809.50 | 85844432 | $1,331,989.54 | 85850508 | $11.90 | 85850834 | $166.42 |
| 85844067 | $874.80 | 85844439 | $82,859.70 | 85850509 | $2.90 | 85850835 | $114.60 |
| 85844068 | $664.20 | 85844445 | $2,397.30 | 85850516 | $1,038.50 | 85850841 | $1,745.01 |
| 85844071 | $1,544.83 | 85844495 | $1,023,182.52 | 85850517 | $17.20 | 85850843 | $672.00 |
| 85844072 | $14.50 | 85844499 | $3,008.70 | 85850521 | $5.20 | 85850844 | $8,748.86 |
| 85844079 | $23.30 | 85844526 | $417,377.57 | 85850523 | $12.30 | 85850847 | $4,032.00 |
| 85844088 | $2,421.13 | 85844528 | $16,010.00 | 85850524 | $735.60 | 85850848 | $2,708.10 |
| 85844089 | $530.31 | 85844529 | $1,473,057.16 | 85850526 | $34.80 | 85850849 | $379.82 |
| 85844090 | $3,536.78 | 85844531 | $4,700.00 | 85850528 | $14.70 | 85850850 | $396.00 |
| 85844092 | $488.40 | 85844532 | $1,585,402.30 | 85850530 | $12.10 | 85850851 | $3.06 |
| 85844093 | $1,247.07 | 85844533 | $24,228.67 | 85850531 | $25.30 | 85850852 | $984.00 |
| 85844104 | $13,089.09 | 85844535 | $2,320.00 | 85850532 | $61.40 | 85850853 | $2,399.04 |
| 85844107 | $6.60 | 85844538 | $363,885.00 | 85850533 | $70.00 | 85850855 | $1,160.00 |
| 85844113 | $1,587.33 | 85844539 | $4,240.00 | 85850534 | $64.30 | 85850867 | $34.01 |
| 85844129 | $801.67 | 85844540 | $35,339.16 | 85850536 | $15.90 | 85850870 | $2,030.00 |
| 85844130 | $132.04 | 85844542 | $3,521,346.25 | 85850537 | $7.20 | 85850884 | $10.00 |
| 85844132 | $5,259.10 | 85844544 | $1,736,954.17 | 85850561 | $5,589.25 | 85850902 | $1,222.15 |
| 85844136 | $2,743.00 | 85844545 | $8,370.00 | 85850568 | $6.40 | 85850903 | $105.80 |
| 85844137 | $1,630.00 | 85844547 | $2,714,067.55 | 85850597 | $3.30 | 85850910 | $1,680.00 |
| 85844139 | $5,680.00 | 85844548 | $2,680.00 | 85850598 | $5.00 | 85850930 | $2,957.50 |
| 85844140 | $4,410.80 | 85844557 | $105,141.12 | 85850643 | $1,004.00 | 85850932 | $10.00 |
| 85844143 | $19,340.00 | 85844559 | $36,308.16 | 85850649 | $416.64 | 85850933 | $9,252.24 |
| 85844145 | $620.00 | 85844561 | $167,213.76 | 85850651 | $559.60 | 85850935 | $4,070.00 |
| 85844148 | $6,187.80 | 85844573 | $99,361.92 | 85850703 | $3.40 | 85850952 | $3,228.00 |
| 85844149 | $1,015.50 | 85850482 | $5.50 | 85850719 | $1,369.00 | 85850957 | $241.36 |
| 85844151 | $1,958.60 | 85850484 | $5.70 | 85850720 | $1,247.70 | 85850960 | $600.00 |
| 85844154 | $4,270.00 | 85850485 | $5.40 | 85850723 | $516.07 | 85850961 | $28,325.00 |
| 85844155 | $30,337.10 | 85850486 | $21.00 | 85850796 | $52,296.19 | 85851109 | $8,098.05 |
| 85844156 | $240.00 | 85850487 | $2.60 | 85850798 | $1,416.00 | 85851111 | $203.52 |
| 85844158 | $1,364.30 | 85850489 | $3.60 | 85850802 | $111.40 | 85851118 | $1.36 |
| 85844159 | $21,440.00 | 85850490 | $15.60 | 85850805 | $70.55 | 85851122 | $5,640.00 |
| 85844161 | $3,190.00 | 85850491 | $17.00 | 85850807 | $531.00 | 85851141 | $456.00 |
| 85844163 | $3,220.00 | 85850492 | $3.50 | 85850808 | $93.40 | 85851144 | $52.80 |
| 85844165 | $1,371.00 | 85850495 | $26.40 | 85850809 | $12,516.87 | 85851174 | $1,008.00 |
| 85844170 | $13,989.80 | 85850496 | $11.40 | 85850811 | $65.60 | 85851176 | $360.00 |
| 85844174 | $6,802.00 | 85850497 | $8.90 | 85850812 | $725.20 | 85851184 | $672.00 |
| 85844337 | $8,727.70 | 85850498 | $12.00 | 85850814 | $529.00 | 85851185 | $941.90 |
| 85844339 | $9,140.00 | 85850499 | $24.10 | 85850815 | $9,405.00 | 85851189 | $672.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85851190 | $13,719.87 | 85851500 | $7,784.14 | 85851965 | $100.80 | 85852068 | $111.86 |
| 85851192 | $10.00 | 85851501 | $3,360.00 | 85851967 | $14,072.27 | 85852069 | $271.93 |
| 85851194 | $3,375.75 | 85851503 | $21.08 | 85851972 | $407.50 | 85852070 | $1,818.10 |
| 85851206 | $3,360.00 | 85851509 | $74,700.00 | 85851979 | $1,853.16 | 85852071 | $2,083.20 |
| 85851212 | $46.22 | 85851510 | $201.60 | 85851982 | $672.00 | 85852073 | $22.35 |
| 85851213 | $2,216.00 | 85851803 | $26,880.00 | 85851985 | $223.00 | 85852084 | $37.30 |
| 85851215 | $10,777.96 | 85851851 | $4,032.00 | 85851987 | $196.00 | 85852085 | $227.50 |
| 85851222 | $1,512.00 | 85851855 | $365.00 | 85851993 | $72.25 | 85852086 | $340.80 |
| 85851223 | $4,419.28 | 85851863 | $2,497.40 | 85851994 | $2,852.00 | 85852093 | $233.00 |
| 85851236 | $126.39 | 85851865 | $6,720.00 | 85851995 | $33,003.58 | 85852095 | $68.90 |
| 85851241 | $15,569.00 | 85851867 | $33,600.00 | 85851998 | $7,618.05 | 85852102 | $2.90 |
| 85851242 | $636.00 | 85851873 | $1,820.00 | 85852002 | $93.00 | 85852109 | $168.20 |
| 85851245 | $47.04 | 85851874 | $21.32 | 85852003 | $53.00 | 85852121 | $975.80 |
| 85851247 | $235.20 | 85851875 | $158.50 | 85852004 | $30.60 | 85852122 | $6,720.00 |
| 85851249 | $1,000.00 | 85851880 | $637.50 | 85852010 | $498.00 | 85852124 | $36.40 |
| 85851250 | $1,902.19 | 85851882 | $3,360.00 | 85852012 | $107.60 | 85852125 | $4,499.60 |
| 85851251 | $947.52 | 85851883 | $109.20 | 85852015 | $3,025.04 | 85852126 | $6,443.00 |
| 85851252 | $336.00 | 85851885 | $3,360.00 | 85852016 | $556.00 | 85852130 | $928.20 |
| 85851253 | $87.36 | 85851886 | $892.00 | 85852019 | $24,634.50 | 85852137 | $53,161.91 |
| 85851258 | $167.43 | 85851887 | $10.00 | 85852020 | $18,223.20 | 85852138 | $7.20 |
| 85851260 | $656.00 | 85851888 | $42.33 | 85852021 | $70,240.60 | 85852142 | $1,186.25 |
| 85851268 | $154.00 | 85851889 | $672.00 | 85852022 | $153,985.00 | 85852145 | $21,350.40 |
| 85851269 | $31,180.00 | 85851891 | $672.00 | 85852023 | $358,508.40 | 85852153 | $155.50 |
| 85851271 | $6.72 | 85851892 | $4,107.08 | 85852024 | $124,651.30 | 85852154 | $916.00 |
| 85851273 | $196.88 | 85851893 | $11,360.42 | 85852025 | $354,290.20 | 85852156 | $20.00 |
| 85851274 | $1,008.00 | 85851894 | $5.00 | 85852026 | $363.80 | 85852159 | $1,054.80 |
| 85851284 | $1,008.00 | 85851897 | $438.80 | 85852027 | $565,812.70 | 85852161 | $184,159.73 |
| 85851288 | $4,700.21 | 85851898 | $4,480.70 | 85852028 | $111,962.20 | 85852166 | $28,962.10 |
| 85851290 | $336.00 | 85851900 | $672.00 | 85852029 | $35,171.50 | 85852167 | $614.90 |
| 85851291 | $2,016.00 | 85851903 | $67.20 | 85852030 | $3,552.30 | 85852168 | $102,436.30 |
| 85851294 | $369.32 | 85851904 | $89.40 | 85852031 | $25,093.50 | 85852169 | $1,085.00 |
| 85851295 | $52,660.00 | 85851905 | $10.00 | 85852032 | $16,244.00 | 85852170 | $4,759.20 |
| 85851298 | $843.00 | 85851906 | $1,008.00 | 85852033 | $251.51 | 85852171 | $14,655.10 |
| 85851310 | $3,230.00 | 85851908 | $226.52 | 85852034 | $251.51 | 85852172 | $4.30 |
| 85851312 | $1,075.00 | 85851911 | $40.00 | 85852035 | $546.80 | 85852173 | $0.70 |
| 85851319 | $113.84 | 85851912 | $5,365.40 | 85852040 | $24.75 | 85852174 | $24.29 |
| 85851326 | $726.00 | 85851914 | $183.46 | 85852045 | $243.00 | 85852179 | $307.90 |
| 85851484 | $672.00 | 85851916 | $67.20 | 85852047 | $33.60 | 85852181 | $132.90 |
| 85851485 | $2,016.00 | 85851920 | $7,206.70 | 85852049 | $4.20 | 85852182 | $420.80 |
| 85851490 | $6,720.00 | 85851922 | $1,968.00 | 85852051 | $9,994.60 | 85852183 | $51.23 |
| 85851491 | $4,970.00 | 85851923 | $307.15 | 85852057 | $251.51 | 85852184 | $4,599.00 |
| 85851492 | $383.50 | 85851925 | $187.00 | 85852058 | $13,281.00 | 85852188 | $3,273.45 |
| 85851495 | $672.00 | 85851940 | $300.00 | 85852064 | $1,781.50 | 85852190 | $672.00 |
| 85851496 | $2,164.39 | 85851950 | $916,327.59 | 85852065 | $329.81 | 85852194 | $50.00 |
| 85851497 | $5,376.00 | 85851952 | $2,878.95 | 85852066 | $133.09 | 85852195 | $793.86 |
| 85851499 | $4,032.00 | 85851955 | $294.80 | 85852067 | $270.02 | 85852196 | $4,569,599.99 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85852197 | $806,400.00 | 85852363 | $22,904.81 | 85852545 | $125.00 | 85852725 | $93.36 |
| 85852201 | $424.00 | 85852364 | $5,650.79 | 85852573 | $2,546.59 | 85852727 | $434.28 |
| 85852202 | $4,496.00 | 85852371 | $5,294.05 | 85852579 | $30,500.00 | 85852730 | $3,910.00 |
| 85852216 | $3.90 | 85852376 | $849.86 | 85852580 | $195,649.20 | 85852735 | $114.70 |
| 85852217 | $1,040.00 | 85852377 | $2,280.00 | 85852582 | $26,662.60 | 85852736 | $706.95 |
| 85852219 | $526.00 | 85852379 | $7,019.35 | 85852584 | $1,992.80 | 85852739 | $34,067.62 |
| 85852223 | $20.16 | 85852380 | $35,445.70 | 85852587 | $3.40 | 85852741 | $20.00 |
| 85852224 | $5.16 | 85852389 | $771.82 | 85852598 | $8.90 | 85852742 | $3,993.70 |
| 85852229 | $708.00 | 85852393 | $522.08 | 85852605 | $4.70 | 85852747 | $5,094.00 |
| 85852232 | $290.53 | 85852397 | $2,085.54 | 85852607 | $37,591.68 | 85852749 | $1,008.00 |
| 85852236 | $800.00 | 85852398 | $8,065.30 | 85852608 | $147.50 | 85852750 | $13,700.00 |
| 85852242 | $9,500.41 | 85852400 | $19.99 | 85852618 | $109.93 | 85852751 | $30.00 |
| 85852243 | $895.34 | 85852406 | $597.32 | 85852619 | $219.87 | 85852759 | $2,198.68 |
| 85852244 | $2,681.52 | 85852410 | $4,892.16 | 85852624 | $335.59 | 85852762 | $49.00 |
| 85852245 | $6,550.71 | 85852411 | $414.00 | 85852625 | $636.47 | 85852763 | $40.00 |
| 85852246 | $3,367.08 | 85852413 | $20,000.00 | 85852626 | $135.01 | 85852764 | $3,640.00 |
| 85852247 | $3,202.22 | 85852414 | $6,908.50 | 85852627 | $117.65 | 85852766 | $2,889.00 |
| 85852248 | $5,838.17 | 85852416 | $4,407.00 | 85852628 | $507.25 | 85852771 | $150.00 |
| 85852254 | $186.68 | 85852418 | $3.90 | 85852632 | $285,928.89 | 85852772 | $20.00 |
| 85852255 | $1,808.25 | 85852420 | $3.00 | 85852636 | $1,407.00 | 85852773 | $346.67 |
| 85852260 | $21.00 | 85852428 | $2,688.00 | 85852637 | $894.35 | 85852774 | $168,000.00 |
| 85852261 | $3,141.91 | 85852429 | $8,841.12 | 85852639 | $1,497.78 | 85852775 | $83.80 |
| 85852262 | $1,211.50 | 85852436 | $1,344.00 | 85852640 | $11,576.00 | 85852776 | $1,379.13 |
| 85852264 | $747.83 | 85852437 | $20.00 | 85852641 | $4,158.22 | 85852778 | $1,893.00 |
| 85852277 | $18.80 | 85852443 | $225.00 | 85852650 | $369.80 | 85852779 | $1,111.00 |
| 85852282 | $799.40 | 85852462 | $12,096,000.00 | 85852651 | $474.50 | 85852780 | $1,555.00 |
| 85852283 | $639.32 | 85852467 | $4.40 | 85852654 | $20.00 | 85852782 | $276.00 |
| 85852284 | $324.61 | 85852474 | $246,199.99 | 85852657 | $5.70 | 85852783 | $1,423.70 |
| 85852285 | $971.54 | 85852477 | $495,342.74 | 85852661 | $332.53 | 85852787 | $322.80 |
| 85852288 | $1,144.26 | 85852484 | $190.99 | 85852662 | $440.00 | 85852789 | $67.20 |
| 85852291 | $1,072.97 | 85852485 | $580.80 | 85852667 | $356.00 | 85852792 | $287.00 |
| 85852298 | $4,131.67 | 85852487 | $53.76 | 85852668 | $302.40 | 85852795 | $580.26 |
| 85852299 | $898.75 | 85852489 | $35.70 | 85852669 | $1,158.00 | 85852804 | $34.45 |
| 85852306 | $309.73 | 85852500 | $36.72 | 85852670 | $12,354.60 | 85852805 | $1,156.22 |
| 85852315 | $17.30 | 85852501 | $15.00 | 85852671 | $1,500.00 | 85852806 | $4,824.00 |
| 85852323 | $7.40 | 85852505 | $200.00 | 85852672 | $13.44 | 85852809 | $1,509.46 |
| 85852327 | $16.00 | 85852506 | $24.00 | 85852674 | $3,244.00 | 85852811 | $8,306.10 |
| 85852331 | $17,385.65 | 85852510 | $149.54 | 85852684 | $769.84 | 85852815 | $708.00 |
| 85852335 | $22.30 | 85852511 | $1,883.30 | 85852698 | $2,350.00 | 85852825 | $3,006.54 |
| 85852342 | $700.00 | 85852517 | $3,313.10 | 85852701 | $875.00 | 85852826 | $306.90 |
| 85852353 | $4,279.00 | 85852518 | $7,745.51 | 85852703 | $2,592.00 | 85852832 | $82.98 |
| 85852356 | $672.00 | 85852525 | $4,730.60 | 85852705 | $2,075.58 | 85852836 | $101.30 |
| 85852359 | $60.00 | 85852530 | $1,538.76 | 85852709 | $10.00 | 85852837 | $3,275.50 |
| 85852360 | $3,561.60 | 85852532 | $488.00 | 85852715 | $47,040.00 | 85852838 | $1,918.00 |
| 85852361 | $1,090.80 | 85852535 | $139.14 | 85852723 | $110.00 | 85852841 | $889.03 |
| 85852362 | $643.40 | 85852540 | $242.12 | 85852724 | $15.60 | 85852844 | $672.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85852845 | $91.20 | 85852972 | $0.10 | 85853177 | $1,176.00 | 85853336 | $1,344.00 |
| 85852846 | $405.60 | 85852983 | $294.04 | 85853178 | $15.00 | 85853342 | $0.19 |
| 85852851 | $2,162.40 | 85852984 | $2,385.96 | 85853179 | $1,008.00 | 85853343 | $10.00 |
| 85852852 | $2,902.00 | 85852986 | $10.00 | 85853184 | $810.88 | 85853344 | $7,273.30 |
| 85852855 | $76.00 | 85852993 | $3.75 | 85853185 | $397.00 | 85853345 | $26.38 |
| 85852857 | $10,774.63 | 85852995 | $1,693.11 | 85853186 | $3,848.38 | 85853400 | $10.60 |
| 85852859 | $1,348.00 | 85853005 | $225.00 | 85853188 | $2,264.57 | 85853443 | $15,389.20 |
| 85852860 | $12,923.20 | 85853024 | $3,600.00 | 85853190 | $3,404.90 | 85853444 | $74,350.80 |
| 85852861 | $1,344.00 | 85853032 | $13,884.50 | 85853191 | $40.00 | 85853445 | $4,261.20 |
| 85852862 | $2,654.40 | 85853036 | $1,337.99 | 85853192 | $3,594.40 | 85853471 | $5,376.00 |
| 85852864 | $17,220.50 | 85853037 | $43.35 | 85853194 | $1,232.63 | 85853472 | $278.00 |
| 85852869 | $900.00 | 85853038 | $1,680.00 | 85853197 | $4,704.00 | 85853476 | $2,484.00 |
| 85852877 | $519.23 | 85853052 | $214.75 | 85853200 | $20.00 | 85853480 | $672.00 |
| 85852878 | $5,703.99 | 85853057 | $450.00 | 85853203 | $32.62 | 85853481 | $39.36 |
| 85852879 | $30,446.86 | 85853058 | $693.96 | 85853204 | $2,016.00 | 85853490 | $9.16 |
| 85852882 | $2,180.35 | 85853061 | $247.91 | 85853205 | $283.32 | 85853491 | $4.60 |
| 85852886 | $24.00 | 85853062 | $6,820.00 | 85853214 | $1,571.00 | 85853510 | $908.50 |
| 85852888 | $40.32 | 85853064 | $2.06 | 85853215 | $672.00 | 85853511 | $533.10 |
| 85852894 | $60.00 | 85853070 | $6,107.00 | 85853235 | $1,344.00 | 85853519 | $84,707.13 |
| 85852903 | $20.00 | 85853071 | $10.00 | 85853241 | $5,338.20 | 85853523 | $30.00 |
| 85852910 | $326,592.12 | 85853072 | $200.00 | 85853247 | $828.55 | 85853524 | $201.60 |
| 85852911 | $4,483.30 | 85853073 | $1.19 | 85853249 | $335.00 | 85853527 | $719.95 |
| 85852913 | $194.15 | 85853077 | $4,402.00 | 85853252 | $721.69 | 85853531 | $26.88 |
| 85852914 | $12,402.79 | 85853079 | $152.50 | 85853265 | $38.90 | 85853533 | $265.05 |
| 85852916 | $37.35 | 85853084 | $8,271.36 | 85853269 | $922.91 | 85853537 | $2.58 |
| 85852917 | $5,900.00 | 85853087 | $96,799.25 | 85853270 | $6,000.00 | 85853538 | $36.73 |
| 85852919 | $116.00 | 85853103 | $501.66 | 85853275 | $1,073.20 | 85853545 | $9,414.72 |
| 85852921 | $2,326.04 | 85853104 | $2,224.00 | 85853282 | $838.00 | 85853553 | $50.50 |
| 85852922 | $3,480.78 | 85853111 | $1.80 | 85853284 | $144.20 | 85853555 | $108.50 |
| 85852925 | $81,743.08 | 85853120 | $672.00 | 85853287 | $181.70 | 85853556 | $3.60 |
| 85852929 | $105.00 | 85853121 | $1,097.60 | 85853289 | $2,322.98 | 85853627 | $10.50 |
| 85852932 | $469.50 | 85853123 | $1,057.75 | 85853295 | $441.20 | 85853645 | $279.10 |
| 85852933 | $11,743.41 | 85853124 | $672.00 | 85853297 | $26.96 | 85853664 | $157.20 |
| 85852935 | $646.00 | 85853132 | $672.00 | 85853299 | $2,956.80 | 85853665 | $15.60 |
| 85852936 | $1,575.00 | 85853133 | $4,707.80 | 85853300 | $97.02 | 85853698 | $70.50 |
| 85852937 | $250.00 | 85853143 | $3,168.00 | 85853301 | $401.00 | 85853700 | $3.30 |
| 85852938 | $1,814.40 | 85853144 | $2,544.00 | 85853302 | $4,760.00 | 85853724 | $41,353.75 |
| 85852944 | $10,000.00 | 85853145 | $6,360.85 | 85853317 | $14,689.92 | 85853725 | $982,894.67 |
| 85852949 | $170.00 | 85853147 | $3,017.57 | 85853319 | $67.20 | 85853726 | $18,630.42 |
| 85852952 | $43.80 | 85853151 | $248.20 | 85853321 | $1,210.50 | 85853739 | $39.60 |
| 85852954 | $41,806.96 | 85853152 | $363.00 | 85853324 | $1,247.00 | 85853740 | $12.00 |
| 85852955 | $963.23 | 85853154 | $3,334.50 | 85853325 | $320,607.20 | 85853744 | $9.70 |
| 85852958 | $3,974.00 | 85853155 | $2.62 | 85853328 | $2,624.00 | 85853758 | $27.40 |
| 85852960 | $3,940.52 | 85853156 | $290.89 | 85853330 | $827.00 | 85853766 | $38.70 |
| 85852964 | $346.00 | 85853158 | $80.80 | 85853332 | $268.80 | 85853767 | $13.50 |
| 85852968 | $1,168.76 | 85853159 | $169.00 | 85853333 | $6,282.00 | 85853784 | $13.60 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85853802 | $21.80 | 85854026 | $28.13 | 85854266 | $389.76 | 85855012 | $214.52 |
| 85853805 | $11,827.43 | 85854048 | $682.00 | 85854267 | $908.00 | 85855013 | $70,011.57 |
| 85853819 | $3.60 | 85854050 | $2,687.00 | 85854269 | $3,339.21 | 85855017 | $2,184,044.16 |
| 85853835 | $24.50 | 85854051 | $1,579.50 | 85854272 | $45.00 | 85855021 | $3,121.30 |
| 85853853 | $55.50 | 85854054 | $182.17 | 85854274 | $2,269.40 | 85855027 | $6,687.80 |
| 85853864 | $60.00 | 85854065 | $3.53 | 85854278 | $84,335.26 | 85855030 | $11,489.20 |
| 85853874 | $47.00 | 85854068 | $450.00 | 85854287 | $33,600.00 | 85855051 | $826.36 |
| 85853901 | $2,867.40 | 85854069 | $123.75 | 85854350 | $111.60 | 85855053 | $10.00 |
| 85853906 | $8,194.56 | 85854074 | $5,614,206.03 | 85854352 | $16.40 | 85855054 | $41,083.70 |
| 85853909 | $2,134.02 | 85854081 | $390.00 | 85854384 | $20.80 | 85855055 | $3,148.90 |
| 85853910 | $2,134.02 | 85854089 | $2,008.00 | 85854403 | $13,715.00 | 85855058 | $21,463.00 |
| 85853913 | $2,688.00 | 85854091 | $672.00 | 85854405 | $2,036.00 | 85855059 | $220.00 |
| 85853914 | $318,484.20 | 85854105 | $1,612.80 | 85854406 | $705.00 | 85855060 | $8,478.00 |
| 85853915 | $2,016.00 | 85854114 | $4,294.22 | 85854407 | $1,344.00 | 85855061 | $6.47 |
| 85853918 | $625.51 | 85854116 | $6,400.00 | 85854570 | $509.60 | 85855064 | $615.54 |
| 85853928 | $1,154.49 | 85854121 | $1,348.76 | 85854614 | $6,720.00 | 85855065 | $1,036.11 |
| 85853941 | $2,381.21 | 85854123 | $1,550.00 | 85854616 | $18,399.50 | 85855072 | $53,565.30 |
| 85853947 | $1,312.00 | 85854143 | $4,698.02 | 85854786 | $25.70 | 85855074 | $223,217.49 |
| 85853949 | $672.00 | 85854145 | $864.93 | 85854792 | $5,410.44 | 85855079 | $6,400.00 |
| 85853952 | $2,810.00 | 85854149 | $591.36 | 85854801 | $7.12 | 85855081 | $20,324.50 |
| 85853955 | $3,877.50 | 85854150 | $2,485.00 | 85854831 | $1,140.84 | 85855085 | $3,817.78 |
| 85853956 | $656.00 | 85854165 | $82.78 | 85854846 | $376.50 | 85855088 | $270.10 |
| 85853957 | $24,519.85 | 85854174 | $210.00 | 85854849 | $197.35 | 85855096 | $2,425.30 |
| 85853958 | $300.60 | 85854176 | $1,008.00 | 85854855 | $656.00 | 85855098 | $967.00 |
| 85853961 | $1,344.00 | 85854178 | $282.24 | 85854858 | $403.20 | 85855099 | $6,670.40 |
| 85853962 | $2,016.00 | 85854187 | $1,218.80 | 85854859 | $20,974.00 | 85855112 | $3,014.00 |
| 85853964 | $1,395.30 | 85854190 | $39.88 | 85854867 | $1,968.00 | 85855114 | $2,688.00 |
| 85853976 | $834.38 | 85854192 | $7,048.25 | 85854875 | $2,354.00 | 85855116 | $1,344.00 |
| 85853980 | $20.00 | 85854193 | $133,906.13 | 85854880 | $295.68 | 85855124 | $6,270.00 |
| 85853986 | $2,580.00 | 85854195 | $102.80 | 85854882 | $3,897.60 | 85855125 | $2,126.26 |
| 85853987 | $986.00 | 85854198 | $64.68 | 85854883 | $404.32 | 85855132 | $351.15 |
| 85853989 | $6,496.66 | 85854202 | $274.00 | 85854884 | $107.64 | 85855134 | $175.80 |
| 85853990 | $1,291.73 | 85854204 | $2,840.00 | 85854885 | $54,699.40 | 85855151 | $733.00 |
| 85853991 | $1,209.60 | 85854206 | $4,098.00 | 85854888 | $87.00 | 85855153 | $221.50 |
| 85853992 | $6,720.00 | 85854207 | $76,704.50 | 85854892 | $140.90 | 85855157 | $872.03 |
| 85853993 | $380.30 | 85854208 | $67,200.00 | 85854901 | $11,430.00 | 85855161 | $147,638.79 |
| 85853994 | $17,708.40 | 85854209 | $7,999.00 | 85854911 | $1,096.00 | 85855162 | $7,077.47 |
| 85853997 | $1,426.12 | 85854211 | $1,121.80 | 85854912 | $40.32 | 85855166 | $19,420.00 |
| 85854006 | $912.00 | 85854212 | $18,500.00 | 85854917 | $912.00 | 85855169 | $23,595.40 |
| 85854009 | $196.47 | 85854214 | $1,283.08 | 85854921 | $12,280.00 | 85855172 | $15,021.70 |
| 85854011 | $6,350.00 | 85854216 | $461.50 | 85854927 | $5,352.00 | 85855174 | $59.48 |
| 85854015 | $2,149.90 | 85854236 | $672.00 | 85854929 | $1,194.66 | 85855179 | $0.07 |
| 85854016 | $1,812.00 | 85854243 | $13.00 | 85854935 | $10.00 | 85855182 | $47,423.89 |
| 85854017 | $351.20 | 85854246 | $227.25 | 85854945 | $5.80 | 85855185 | $2,366.70 |
| 85854021 | $184.50 | 85854248 | $1,374.00 | 85855006 | $1,775.87 | 85855188 | $35,498.98 |
| 85854022 | $92.50 | 85854255 | $200.96 | 85855010 | $2,348.02 | 85855190 | $635.10 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85855196 | $1,098.02 | 85855386 | $1,740.96 | 85861532 | $936.25 | 85863399 | $675,199.99 |
| 85855201 | $91,291.61 | 85855387 | $2,608.02 | 85861552 | $11.50 | 85863400 | $338,007.06 |
| 85855202 | $605.00 | 85855390 | $2,215.00 | 85861595 | $5.70 | 85863401 | $1,534.70 |
| 85855210 | $257.80 | 85855391 | $12,096.00 | 85861660 | $1,228.50 | 85863403 | $8,760.00 |
| 85855214 | $3,205.51 | 85855394 | $4,053.50 | 85863347 | $200.00 | 85863405 | $976.90 |
| 85855215 | $27,443.12 | 85855397 | $25.30 | 85863348 | $14,742,067.52 | 85863407 | $399,958.19 |
| 85855230 | $55,168.80 | 85855399 | $10,080.00 | 85863349 | $720.00 | 85863408 | $7,231.90 |
| 85855243 | $162,464.20 | 85855400 | $1.80 | 85863350 | $8,859,948.00 | 85863409 | $8,490.00 |
| 85855244 | $196,273.70 | 85855402 | $2,688.00 | 85863351 | $3,394.30 | 85863410 | $3,992.50 |
| 85855245 | $98,829.40 | 85855405 | $6,720.00 | 85863352 | $5,154.40 | 85863411 | $580.00 |
| 85855247 | $77,988.10 | 85855406 | $2,772.00 | 85863354 | $627,071.55 | 85863412 | $186.70 |
| 85855249 | $47,683.20 | 85855410 | $977.80 | 85863357 | $18,310.00 | 85863413 | $161.80 |
| 85855252 | $365,697.00 | 85855412 | $579.00 | 85863358 | $239.10 | 85863414 | $357.60 |
| 85855253 | $2,380.50 | 85855418 | $333.00 | 85863359 | $5,398,774.14 | 85863417 | $6,180.00 |
| 85855267 | $1,300.00 | 85855423 | $27,851.74 | 85863360 | $460.00 | 85863420 | $1,250.00 |
| 85855285 | $26,910.00 | 85855427 | $456.00 | 85863361 | $4,500.00 | 85863421 | $72,998.72 |
| 85855286 | $11,023.90 | 85855434 | $3.82 | 85863362 | $12,350.00 | 85863423 | $326,562.85 |
| 85855289 | $342,761.01 | 85855436 | $10,806.96 | 85863365 | $3,872.00 | 85863425 | $1,007.60 |
| 85855295 | $10,830.00 | 85855441 | $6,720.00 | 85863366 | $12,489.80 | 85863426 | $10,515.60 |
| 85855301 | $179,673.43 | 85855445 | $430.00 | 85863367 | $24,800.00 | 85863427 | $28,410.00 |
| 85855303 | $2,940.00 | 85855448 | $3,896.00 | 85863368 | $2,840.00 | 85863428 | $97,120.00 |
| 85855304 | $740.00 | 85855451 | $202.75 | 85863369 | $869.10 | 85863429 | $9,150.00 |
| 85855311 | $3.00 | 85855453 | $672.00 | 85863370 | $1,250.10 | 85863430 | $36,290.00 |
| 85855312 | $50.00 | 85855454 | $75,463.38 | 85863371 | $1,523.80 | 85863431 | $170,500.00 |
| 85855313 | $1,152.00 | 85855455 | $20,060.00 | 85863372 | $4,748.90 | 85863432 | $5,530.00 |
| 85855322 | $1,178.10 | 85855461 | $2,700.00 | 85863374 | $341,907.48 | 85863435 | $74,519.60 |
| 85855325 | $7,089.90 | 85855469 | $407.50 | 85863375 | $80.00 | 85863436 | $2,410.00 |
| 85855327 | $1,361.30 | 85855472 | $4,890.00 | 85863376 | $40,160.00 | 85863437 | $2,010.00 |
| 85855328 | $66,661.60 | 85855476 | $138.89 | 85863377 | $18,010.00 | 85864475 | $14,742.00 |
| 85855332 | $22.16 | 85855482 | $873.00 | 85863378 | $98.60 | 85864476 | $160.00 |
| 85855334 | $20.16 | 85855487 | $4,456.50 | 85863379 | $1,270,228.78 | 85864477 | $2,177.27 |
| 85855341 | $2,889.42 | 85855489 | $260.40 | 85863380 | $12,844,492.46 | 85864478 | $2,207.00 |
| 85855342 | $10.00 | 85855490 | $5,006.40 | 85863381 | $2,902,190.32 | 85864479 | $656.00 |
| 85855344 | $3,038.80 | 85855494 | $789.10 | 85863382 | $32,536.10 | 85864480 | $1,547.00 |
| 85855346 | $163.20 | 85855498 | $20,160.00 | 85863384 | $3,049,507.36 | 85864481 | $12,172.10 |
| 85855347 | $20.33 | 85855502 | $12.20 | 85863385 | $490.00 | 85864482 | $11,591.00 |
| 85855358 | $516.30 | 85856972 | $53.20 | 85863386 | $27,307,815.54 | 85864483 | $11,891.20 |
| 85855360 | $700.00 | 85857006 | $24.10 | 85863387 | $250.00 | 85864484 | $185.24 |
| 85855364 | $71.80 | 85857427 | $936.25 | 85863388 | $13,892,647.18 | 85864485 | $5,680.00 |
| 85855365 | $1,068.00 | 85857630 | $166.00 | 85863391 | $1,740,117.00 | 85864486 | $2,333.40 |
| 85855367 | $447.03 | 85858395 | $80,040.00 | 85863392 | $196,726.40 | 85864487 | $5,960.00 |
| 85855368 | $38.22 | 85859448 | $1,872.50 | 85863393 | $16,440.00 | 85864488 | $640.00 |
| 85855372 | $1,032.00 | 85859456 | $55,144.32 | 85863394 | $29,860.00 | 85864489 | $429.25 |
| 85855373 | $158.34 | 85859509 | $4.00 | 85863395 | $408.80 | 85864490 | $591.00 |
| 85855376 | $6,121.00 | 85859522 | $1,529.50 | 85863397 | $1,780,404.21 | 85864491 | $2,318.53 |
| 85855378 | $1,100.00 | 85859533 | $1,344.00 | 85863398 | $1,429,212.03 | 85864492 | $11,257.88 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85864493 | $480.00 | 85878414 | $636.08 | 85900210 | $20.10 | 85900257 | $703.87 |
| 85864494 | $4,064.00 | 85878415 | $1,608.78 | 85900211 | $11,906.82 | 85900258 | $161.39 |
| 85864495 | $262.40 | 85878416 | $45.30 | 85900212 | $1,286.20 | 85900259 | $677.84 |
| 85864496 | $2,508.98 | 85878417 | $770.14 | 85900213 | $17,472.15 | 85900260 | $157.87 |
| 85864497 | $657.20 | 85878418 | $3,037.30 | 85900214 | $5,860.00 | 85900261 | $599.73 |
| 85864498 | $389.80 | 85878419 | $1,381.40 | 85900215 | $700.12 | 85900262 | $336.35 |
| 85864499 | $4,600.08 | 85878420 | $2,422.00 | 85900216 | $3,083.13 | 85900263 | $229.61 |
| 85864500 | $548.75 | 85878422 | $309.41 | 85900217 | $853.35 | 85900264 | $255.69 |
| 85864501 | $5,707.25 | 85878424 | $37,475.81 | 85900218 | $142.89 | 85900265 | $353.33 |
| 85864502 | $5.01 | 85878425 | $1,327.92 | 85900219 | $104.30 | 85900266 | $963.84 |
| 85864503 | $3,712.44 | 85878426 | $673.46 | 85900220 | $9,969.79 | 85900267 | $1,196.65 |
| 85864504 | $325.81 | 85878429 | $47.22 | 85900222 | $5.50 | 85900268 | $166.89 |
| 85864505 | $749.00 | 85878430 | $1,530.52 | 85900223 | $1,208.30 | 85900269 | $8.40 |
| 85864506 | $173.40 | 85878432 | $1,601.70 | 85900224 | $751.15 | 85900270 | $551.95 |
| 85864507 | $100.96 | 85878434 | $267.37 | 85900225 | $395.23 | 85900271 | $394.35 |
| 85864508 | $526.00 | 85878436 | $327.66 | 85900226 | $445.96 | 85900272 | $606.49 |
| 85864509 | $212.88 | 85878437 | $4.70 | 85900227 | $652.58 | 85900273 | $593.81 |
| 85878373 | $8,159.95 | 85878438 | $2,604.50 | 85900228 | $907.68 | 85900274 | $1,639.08 |
| 85878376 | $872.49 | 85900038 | $3,129.00 | 85900229 | $810.26 | 85900275 | $2,819.65 |
| 85878377 | $1,144.65 | 85900047 | $8,370.80 | 85900230 | $827.13 | 85900276 | $6.90 |
| 85878378 | $245.29 | 85900049 | $4,466.10 | 85900231 | $482.04 | 85900287 | $6.20 |
| 85878380 | $3,173.40 | 85900050 | $5,012.50 | 85900232 | $598.21 | 85900288 | $4.30 |
| 85878381 | $4,258.94 | 85900051 | $6,394.70 | 85900233 | $373.18 | 85900289 | $2,018.53 |
| 85878382 | $1,582.50 | 85900187 | $13,440.00 | 85900234 | $423.73 | 85900290 | $2.00 |
| 85878383 | $2,602.63 | 85900188 | $290.00 | 85900235 | $529.21 | 85900291 | $1.80 |
| 85878385 | $2,504.60 | 85900189 | $1,499.35 | 85900236 | $705.42 | 85900292 | $361.55 |
| 85878386 | $671.72 | 85900190 | $1,488.00 | 85900237 | $291.36 | 85900293 | $4.90 |
| 85878387 | $104.82 | 85900191 | $394.16 | 85900238 | $273.51 | 85900294 | $3.20 |
| 85878388 | $3,549.00 | 85900192 | $13,578.67 | 85900239 | $252.01 | 85900295 | $3.10 |
| 85878389 | $200.00 | 85900193 | $406.83 | 85900240 | $1,263.63 | 85900296 | $1.90 |
| 85878390 | $108.36 | 85900194 | $5,170.00 | 85900241 | $1,470.25 | 85900297 | $4.40 |
| 85878391 | $9,181.05 | 85900195 | $83.00 | 85900242 | $1,846.77 | 85900298 | $3.80 |
| 85878393 | $75.00 | 85900196 | $356.00 | 85900243 | $395.54 | 85900299 | $4.10 |
| 85878394 | $86.82 | 85900197 | $416.88 | 85900244 | $563.61 | 85900300 | $2.20 |
| 85878395 | $7.80 | 85900198 | $3,725.40 | 85900245 | $500.49 | 85900301 | $2,675.77 |
| 85878397 | $3,482.75 | 85900199 | $3,650.00 | 85900246 | $340.14 | 85900302 | $853.58 |
| 85878398 | $2,902.62 | 85900200 | $2,023.50 | 85900247 | $1,225.68 | 85900303 | $556.57 |
| 85878400 | $3,816.50 | 85900201 | $1,073.21 | 85900248 | $544.57 | 85900304 | $2.30 |
| 85878401 | $330.00 | 85900202 | $1,076.07 | 85900249 | $505.88 | 85900305 | $862.86 |
| 85878404 | $349.25 | 85900203 | $2,247.75 | 85900250 | $507.18 | 85900306 | $4.00 |
| 85878405 | $1,911.70 | 85900204 | $8.80 | 85900251 | $2,128.68 | 85900307 | $433.24 |
| 85878406 | $676.00 | 85900205 | $1,797.84 | 85900252 | $858.68 | 85900308 | $486.87 |
| 85878408 | $1,006.82 | 85900206 | $67.40 | 85900253 | $570.22 | 85900309 | $627.76 |
| 85878410 | $565.56 | 85900207 | $382.00 | 85900254 | $639.62 | 85900310 | $248.44 |
| 85878411 | $1,641.30 | 85900208 | $668.19 | 85900255 | $483.80 | 85900311 | $248.44 |
| 85878412 | $4.00 | 85900209 | $9,840.00 | 85900256 | $478.62 | 85900318 | $4.10 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85900319 | $4,019.33 | 85900367 | $2.80 | 85900422 | $6.00 | 85900475 | $7.10 |
| 85900320 | $421.24 | 85900368 | $241.58 | 85900424 | $1,081.77 | 85900476 | $11.20 |
| 85900321 | $1,056.96 | 85900369 | $6.70 | 85900425 | $929.05 | 85900477 | $425.65 |
| 85900322 | $406.74 | 85900370 | $340.19 | 85900426 | $6.49 | 85900478 | $1,177.59 |
| 85900323 | $344.36 | 85900371 | $3.40 | 85900427 | $669.15 | 85900479 | $868.22 |
| 85900324 | $223.59 | 85900372 | $5.80 | 85900428 | $154.63 | 85900480 | $2.80 |
| 85900325 | $431.71 | 85900373 | $440.77 | 85900434 | $3.20 | 85900481 | $3.40 |
| 85900326 | $804.25 | 85900374 | $593.80 | 85900435 | $292.65 | 85900482 | $809.59 |
| 85900327 | $468.21 | 85900375 | $362.26 | 85900436 | $221.97 | 85900483 | $5.50 |
| 85900328 | $3.40 | 85900376 | $504.12 | 85900437 | $2,887.11 | 85900484 | $456.13 |
| 85900329 | $2.20 | 85900377 | $552.89 | 85900438 | $602.58 | 85900485 | $2.40 |
| 85900330 | $3.90 | 85900378 | $587.96 | 85900439 | $438.16 | 85900486 | $373.67 |
| 85900333 | $318.02 | 85900379 | $325.27 | 85900440 | $176.71 | 85900487 | $248.73 |
| 85900334 | $706.11 | 85900380 | $2.90 | 85900441 | $327.23 | 85900488 | $318.46 |
| 85900335 | $512.97 | 85900382 | $315.56 | 85900442 | $3.30 | 85900489 | $6.40 |
| 85900336 | $734.42 | 85900383 | $296.54 | 85900444 | $3.60 | 85900490 | $230.23 |
| 85900337 | $738.25 | 85900384 | $491.95 | 85900445 | $1,056.65 | 85900491 | $43.80 |
| 85900338 | $3.70 | 85900385 | $5.60 | 85900446 | $1,519.94 | 85900492 | $417.73 |
| 85900339 | $5.50 | 85900386 | $322.04 | 85900447 | $3.40 | 85900493 | $272.92 |
| 85900340 | $1,754.25 | 85900387 | $96.55 | 85900448 | $971.94 | 85900494 | $4.30 |
| 85900341 | $913.04 | 85900388 | $2.10 | 85900449 | $6,244.58 | 85900495 | $455.98 |
| 85900342 | $244.17 | 85900389 | $7.40 | 85900450 | $4.30 | 85900496 | $992.73 |
| 85900343 | $160.63 | 85900390 | $688.09 | 85900451 | $5.30 | 85900497 | $2.10 |
| 85900344 | $3.40 | 85900392 | $694.66 | 85900452 | $3.30 | 85900500 | $1,865.21 |
| 85900345 | $1.80 | 85900393 | $2,413.50 | 85900453 | $4.50 | 85900502 | $8.70 |
| 85900346 | $264.25 | 85900394 | $439.95 | 85900454 | $1,420.36 | 85900504 | $2.50 |
| 85900347 | $504.12 | 85900395 | $3.90 | 85900455 | $3.20 | 85900506 | $1,912.47 |
| 85900348 | $314.94 | 85900396 | $3.70 | 85900456 | $6.70 | 85900507 | $8.20 |
| 85900349 | $1.90 | 85900398 | $2.20 | 85900457 | $3.40 | 85900508 | $1,738.75 |
| 85900350 | $864.47 | 85900399 | $640.17 | 85900458 | $225.92 | 85900509 | $551.98 |
| 85900351 | $190.70 | 85900400 | $493.80 | 85900459 | $2.20 | 85900510 | $1,617.62 |
| 85900352 | $411.48 | 85900401 | $7.60 | 85900460 | $6.70 | 85900511 | $689.37 |
| 85900353 | $293.05 | 85900402 | $244.17 | 85900461 | $1.50 | 85900512 | $3.00 |
| 85900354 | $308.47 | 85900403 | $3.30 | 85900462 | $0.50 | 85900513 | $4.40 |
| 85900355 | $355.80 | 85900404 | $9,912.56 | 85900463 | $0.50 | 85900514 | $4.70 |
| 85900356 | $417.14 | 85900405 | $553.67 | 85900464 | $13.30 | 85900515 | $5.30 |
| 85900357 | $645.27 | 85900406 | $2,284.83 | 85900465 | $235.71 | 85900516 | $305.73 |
| 85900358 | $453.61 | 85900407 | $4.60 | 85900466 | $436.19 | 85900517 | $4.40 |
| 85900359 | $317.14 | 85900408 | $4.80 | 85900467 | $220.64 | 85900518 | $14.70 |
| 85900360 | $562.64 | 85900409 | $854.87 | 85900468 | $830.56 | 85900519 | $5.50 |
| 85900361 | $2.10 | 85900410 | $842.94 | 85900469 | $836.01 | 85900521 | $2.50 |
| 85900362 | $656.67 | 85900411 | $354.15 | 85900470 | $961.59 | 85900522 | $3.70 |
| 85900363 | $3.30 | 85900415 | $525.89 | 85900471 | $728.15 | 85900523 | $446.09 |
| 85900364 | $1.90 | 85900418 | $226.60 | 85900472 | $2.20 | 85900524 | $390.44 |
| 85900365 | $330.69 | 85900419 | $4.40 | 85900473 | $3.00 | 85900526 | $156.06 |
| 85900366 | $13.90 | 85900421 | $953.75 | 85900474 | $379.86 | 85900527 | $6.20 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85900529 | $343.35 | 85900578 | $496.89 | 85900649 | $2.90 | 85900718 | $926.30 |
| 85900530 | $535.49 | 85900579 | $1,270.28 | 85900651 | $1.90 | 85900719 | $2.60 |
| 85900532 | $2,454.26 | 85900580 | $1,112.05 | 85900652 | $1.80 | 85900720 | $611.36 |
| 85900533 | $124.03 | 85900581 | $1,340.20 | 85900657 | $1.90 | 85900721 | $609.18 |
| 85900534 | $5,757.82 | 85900582 | $900.57 | 85900660 | $2.50 | 85900722 | $3,148.73 |
| 85900535 | $4.30 | 85900583 | $435.02 | 85900665 | $569.88 | 85900723 | $14.00 |
| 85900536 | $1,268.21 | 85900584 | $488.18 | 85900666 | $7.50 | 85900725 | $2.40 |
| 85900538 | $3.10 | 85900586 | $424.07 | 85900667 | $4.30 | 85900726 | $581.95 |
| 85900539 | $8.60 | 85900587 | $970.38 | 85900668 | $2.70 | 85900727 | $5.40 |
| 85900540 | $6.20 | 85900588 | $660.16 | 85900671 | $7.40 | 85900728 | $0.50 |
| 85900541 | $251.38 | 85900589 | $639.30 | 85900672 | $1,335.37 | 85900729 | $4.80 |
| 85900543 | $19,263.06 | 85900590 | $911.77 | 85900673 | $809.69 | 85900730 | $3.30 |
| 85900544 | $8.20 | 85900591 | $663.90 | 85900674 | $23.70 | 85900731 | $1.90 |
| 85900545 | $6.10 | 85900592 | $402.82 | 85900675 | $1,081.35 | 85900732 | $7.70 |
| 85900546 | $423.17 | 85900593 | $279.71 | 85900676 | $944.44 | 85900733 | $3.80 |
| 85900547 | $558.29 | 85900594 | $412.29 | 85900677 | $1,119.77 | 85900734 | $2.20 |
| 85900548 | $10.50 | 85900595 | $2,953.94 | 85900679 | $224.36 | 85900735 | $2.40 |
| 85900549 | $2,278.87 | 85900596 | $413.69 | 85900680 | $871.55 | 85900736 | $3.50 |
| 85900550 | $698.37 | 85900597 | $578.96 | 85900683 | $5.90 | 85900737 | $10.10 |
| 85900551 | $431.95 | 85900598 | $754.37 | 85900684 | $6.20 | 85900738 | $2.90 |
| 85900552 | $2.80 | 85900600 | $4.80 | 85900685 | $2.20 | 85900739 | $340.57 |
| 85900553 | $1,015.33 | 85900603 | $8.50 | 85900687 | $3,685.71 | 85900741 | $292.24 |
| 85900554 | $2.30 | 85900604 | $270.37 | 85900688 | $2,638.15 | 85900742 | $1,088.40 |
| 85900555 | $1,387.41 | 85900606 | $790.69 | 85900689 | $1.80 | 85900743 | $617.56 |
| 85900556 | $394.45 | 85900607 | $5.20 | 85900690 | $950.99 | 85900744 | $251.28 |
| 85900557 | $399.97 | 85900609 | $13.80 | 85900693 | $4,671.44 | 85900745 | $858.71 |
| 85900558 | $452.57 | 85900616 | $7.30 | 85900694 | $419.34 | 85900746 | $483.62 |
| 85900559 | $325.91 | 85900618 | $3.30 | 85900697 | $4.00 | 85900747 | $3.10 |
| 85900560 | $614.66 | 85900624 | $6.90 | 85900698 | $800.06 | 85900748 | $766.92 |
| 85900561 | $592.30 | 85900625 | $9.90 | 85900699 | $323.50 | 85900749 | $2,092.15 |
| 85900562 | $520.25 | 85900626 | $4.40 | 85900700 | $510.36 | 85900750 | $3.60 |
| 85900563 | $607.27 | 85900627 | $14.60 | 85900701 | $444.95 | 85900751 | $307.33 |
| 85900564 | $1,322.86 | 85900630 | $2.60 | 85900702 | $529.51 | 85900752 | $584.80 |
| 85900565 | $979.41 | 85900631 | $7.10 | 85900703 | $235.11 | 85900753 | $2.70 |
| 85900566 | $1,005.27 | 85900633 | $2.70 | 85900704 | $239.20 | 85900754 | $3.10 |
| 85900567 | $1,310.88 | 85900634 | $4.40 | 85900705 | $695.68 | 85900755 | $2.20 |
| 85900568 | $1,369.64 | 85900635 | $2.50 | 85900706 | $923.36 | 85900758 | $3.90 |
| 85900569 | $1.80 | 85900636 | $2.50 | 85900707 | $365.03 | 85900759 | $7.40 |
| 85900570 | $5.60 | 85900637 | $2.20 | 85900708 | $319.46 | 85900761 | $1,113.73 |
| 85900571 | $1,729.94 | 85900638 | $4.50 | 85900709 | $1,140.43 | 85900762 | $755.51 |
| 85900572 | $2,171.84 | 85900639 | $2.10 | 85900710 | $256.42 | 85900763 | $599.34 |
| 85900573 | $2,308.80 | 85900640 | $2.00 | 85900711 | $546.61 | 85900764 | $889.91 |
| 85900574 | $251.19 | 85900641 | $11.00 | 85900712 | $365.21 | 85900765 | $307.36 |
| 85900575 | $692.92 | 85900642 | $3.50 | 85900715 | $407.79 | 85900766 | $698.63 |
| 85900576 | $464.16 | 85900643 | $2.20 | 85900716 | $555.32 | 85900767 | $2.20 |
| 85900577 | $579.91 | 85900645 | $15.10 | 85900717 | $2.50 | 85900768 | $10.30 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85900769 | $3.50 | 85900816 | $2.30 | 85900869 | $1,914.45 | 85900941 | $2.10 |
| 85900770 | $4.30 | 85900817 | $3.40 | 85900870 | $3.70 | 85900942 | $828.23 |
| 85900771 | $6.30 | 85900818 | $3.10 | 85900871 | $263.67 | 85900944 | $826.66 |
| 85900772 | $2,538.47 | 85900819 | $3.60 | 85900872 | $838.36 | 85900945 | $501.78 |
| 85900773 | $2.50 | 85900820 | $2.60 | 85900873 | $696.10 | 85900946 | $1,293.59 |
| 85900774 | $3.70 | 85900821 | $2.50 | 85900874 | $243.66 | 85900948 | $1.90 |
| 85900775 | $4.30 | 85900822 | $1.90 | 85900875 | $302.43 | 85900949 | $288.79 |
| 85900776 | $8.40 | 85900823 | $1.80 | 85900876 | $201.46 | 85900950 | $3.50 |
| 85900777 | $10.00 | 85900824 | $1.90 | 85900877 | $271.42 | 85900951 | $694.52 |
| 85900778 | $605.44 | 85900825 | $5.50 | 85900878 | $105.99 | 85900952 | $2.70 |
| 85900779 | $1,720.87 | 85900826 | $2.50 | 85900879 | $157.94 | 85900953 | $3.70 |
| 85900780 | $2.90 | 85900827 | $2.20 | 85900880 | $194.24 | 85900955 | $4.70 |
| 85900781 | $2.70 | 85900828 | $4.40 | 85900881 | $1,769.48 | 85900956 | $3.00 |
| 85900782 | $5.60 | 85900829 | $2.40 | 85900882 | $1.30 | 85900957 | $2.30 |
| 85900783 | $3.40 | 85900830 | $980.02 | 85900884 | $3.00 | 85900958 | $2.30 |
| 85900784 | $2.10 | 85900831 | $3.70 | 85900885 | $3.00 | 85900959 | $70.49 |
| 85900785 | $7,120.00 | 85900832 | $1.80 | 85900886 | $2.70 | 85900960 | $8.40 |
| 85900786 | $2.20 | 85900835 | $571.60 | 85900887 | $8.50 | 85900961 | $3.30 |
| 85900787 | $255.74 | 85900836 | $336.80 | 85900889 | $8.40 | 85900962 | $0.50 |
| 85900788 | $9.50 | 85900837 | $1.90 | 85900890 | $0.80 | 85900963 | $632.79 |
| 85900789 | $4.40 | 85900838 | $1,143.37 | 85900893 | $0.40 | 85900964 | $2.30 |
| 85900790 | $4.60 | 85900839 | $1,807.96 | 85900894 | $0.40 | 85900965 | $173.02 |
| 85900791 | $3.20 | 85900843 | $14.90 | 85900895 | $5.00 | 85900966 | $871.20 |
| 85900792 | $770.66 | 85900844 | $1,464.54 | 85900896 | $11.00 | 85900967 | $2.40 |
| 85900793 | $314.32 | 85900845 | $2.40 | 85900899 | $4.50 | 85900968 | $949.80 |
| 85900794 | $3.20 | 85900846 | $6.00 | 85900901 | $3.30 | 85900969 | $2.60 |
| 85900795 | $5.30 | 85900849 | $6.50 | 85900903 | $0.60 | 85900970 | $2.40 |
| 85900796 | $230.52 | 85900850 | $727.26 | 85900904 | $3.60 | 85900972 | $4.30 |
| 85900797 | $2.70 | 85900851 | $1,240.43 | 85900905 | $8.20 | 85900973 | $8.10 |
| 85900798 | $2.80 | 85900852 | $1.80 | 85900906 | $2.50 | 85900974 | $3.80 |
| 85900799 | $3.40 | 85900853 | $148.65 | 85900908 | $0.80 | 85900975 | $6.60 |
| 85900800 | $4.90 | 85900854 | $258.66 | 85900911 | $11.50 | 85900976 | $1.80 |
| 85900801 | $3.90 | 85900855 | $2,341.34 | 85900912 | $7.60 | 85900977 | $0.30 |
| 85900802 | $523.70 | 85900856 | $342.61 | 85900915 | $2.60 | 85900978 | $5.90 |
| 85900803 | $3.90 | 85900857 | $298.30 | 85900918 | $20.90 | 85900979 | $10.10 |
| 85900804 | $2.70 | 85900858 | $637.98 | 85900919 | $3.30 | 85900980 | $2.20 |
| 85900806 | $3.90 | 85900859 | $266.21 | 85900920 | $1.80 | 85900981 | $0.70 |
| 85900807 | $1,204.77 | 85900860 | $586.26 | 85900921 | $3.10 | 85900982 | $5.20 |
| 85900808 | $2.80 | 85900861 | $673.69 | 85900923 | $1.80 | 85900983 | $11.80 |
| 85900809 | $5.40 | 85900862 | $121.91 | 85900924 | $8.30 | 85900984 | $3.70 |
| 85900810 | $5.00 | 85900863 | $310.25 | 85900935 | $1.90 | 85900985 | $4.00 |
| 85900811 | $1.80 | 85900864 | $252.94 | 85900936 | $2,765.04 | 85900986 | $3.90 |
| 85900812 | $2.30 | 85900865 | $328.29 | 85900937 | $3.40 | 85900987 | $11.00 |
| 85900813 | $2.40 | 85900866 | $172.26 | 85900938 | $5.30 | 85900988 | $3.70 |
| 85900814 | $2.90 | 85900867 | $5.10 | 85900939 | $1,258.79 | 85900989 | $0.40 |
| 85900815 | $2.50 | 85900868 | $331.57 | 85900940 | $857.49 | 85900990 | $3.90 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85900991 | $3.90 | 85901043 | $629.60 | 85901093 | $490.01 | 85901144 | $1,186.33 |
| 85900992 | $2.90 | 85901044 | $8.10 | 85901094 | $293.94 | 85901145 | $657.35 |
| 85900993 | $6.90 | 85901045 | $326.38 | 85901095 | $203.80 | 85901146 | $958.01 |
| 85900994 | $2.80 | 85901046 | $821.57 | 85901096 | $188.62 | 85901147 | $2.30 |
| 85900995 | $4.10 | 85901050 | $837.84 | 85901097 | $151.95 | 85901148 | $545.29 |
| 85900996 | $2.40 | 85901051 | $308.64 | 85901098 | $2.50 | 85901149 | $547.91 |
| 85900997 | $0.70 | 85901052 | $119.02 | 85901099 | $5.10 | 85901150 | $914.41 |
| 85900998 | $2.90 | 85901053 | $777.44 | 85901100 | $105.13 | 85901151 | $915.88 |
| 85901000 | $2.20 | 85901054 | $1,071.02 | 85901101 | $567.01 | 85901152 | $1,292.95 |
| 85901001 | $10.50 | 85901055 | $1,475.92 | 85901102 | $323.77 | 85901153 | $986.14 |
| 85901002 | $7.60 | 85901056 | $995.06 | 85901103 | $316.89 | 85901154 | $1,189.99 |
| 85901003 | $11.10 | 85901057 | $858.86 | 85901104 | $766.20 | 85901155 | $503.67 |
| 85901004 | $265.86 | 85901058 | $371.28 | 85901105 | $835.31 | 85901156 | $5,012.15 |
| 85901005 | $2.30 | 85901059 | $2,188.09 | 85901106 | $220.83 | 85901157 | $593.40 |
| 85901006 | $2.80 | 85901060 | $6,031.85 | 85901107 | $683.07 | 85901158 | $758.67 |
| 85901008 | $7.20 | 85901061 | $453.49 | 85901108 | $3.50 | 85901159 | $951.88 |
| 85901009 | $3.00 | 85901062 | $2,436.77 | 85901109 | $3.90 | 85901162 | $404.01 |
| 85901011 | $4.90 | 85901063 | $796.14 | 85901110 | $1,166.69 | 85901163 | $6.40 |
| 85901012 | $245.92 | 85901064 | $846.40 | 85901111 | $317.98 | 85901164 | $190.70 |
| 85901013 | $263.38 | 85901065 | $2.70 | 85901112 | $2.80 | 85901165 | $2.30 |
| 85901014 | $322.77 | 85901066 | $940.36 | 85901113 | $388.20 | 85901166 | $1,698.81 |
| 85901015 | $3,647.51 | 85901067 | $909.82 | 85901116 | $3.90 | 85901167 | $2.60 |
| 85901016 | $401.46 | 85901068 | $1,288.81 | 85901117 | $6.20 | 85901168 | $2.70 |
| 85901017 | $4.00 | 85901069 | $264.21 | 85901118 | $607.52 | 85901169 | $2.70 |
| 85901018 | $236.36 | 85901070 | $1,335.02 | 85901119 | $1,927.92 | 85901170 | $2.30 |
| 85901019 | $973.88 | 85901071 | $252.49 | 85901120 | $529.83 | 85901171 | $2.50 |
| 85901020 | $134.71 | 85901072 | $251.45 | 85901121 | $2,543.11 | 85901172 | $3.50 |
| 85901021 | $670.50 | 85901073 | $266.85 | 85901122 | $1,838.78 | 85901173 | $2.70 |
| 85901022 | $260.33 | 85901074 | $282.24 | 85901123 | $735.75 | 85901174 | $85.60 |
| 85901023 | $255.30 | 85901075 | $237.95 | 85901125 | $1,019.54 | 85901175 | $2.80 |
| 85901024 | $607.87 | 85901077 | $150.98 | 85901126 | $3,112.29 | 85901176 | $1.70 |
| 85901025 | $236.43 | 85901078 | $787.56 | 85901127 | $10,968.12 | 85901177 | $2.50 |
| 85901026 | $183.12 | 85901079 | $9,777.86 | 85901128 | $12,052.12 | 85901178 | $3.00 |
| 85901027 | $6.40 | 85901080 | $173.01 | 85901129 | $1,297.54 | 85901179 | $3.00 |
| 85901028 | $379.88 | 85901081 | $175.91 | 85901130 | $409.75 | 85901180 | $2.50 |
| 85901029 | $278.02 | 85901082 | $3.00 | 85901131 | $860.26 | 85901181 | $2.50 |
| 85901031 | $233.03 | 85901083 | $1.90 | 85901132 | $689.88 | 85901182 | $2.60 |
| 85901032 | $399.66 | 85901084 | $1,788.68 | 85901133 | $1,414.86 | 85901183 | $1.70 |
| 85901033 | $153.23 | 85901085 | $2.60 | 85901134 | $616.07 | 85901184 | $1.70 |
| 85901034 | $553.16 | 85901086 | $2.20 | 85901136 | $561.13 | 85901185 | $3.10 |
| 85901035 | $98.94 | 85901087 | $328.11 | 85901137 | $701.12 | 85901186 | $782.88 |
| 85901036 | $3.40 | 85901088 | $294.75 | 85901138 | $13,527.04 | 85901187 | $1,217.51 |
| 85901037 | $315.60 | 85901089 | $356.46 | 85901140 | $317.04 | 85901188 | $1,864.47 |
| 85901038 | $226.00 | 85901090 | $102.14 | 85901141 | $574.47 | 85901189 | $10.70 |
| 85901039 | $430.59 | 85901091 | $456.51 | 85901142 | $495.33 | 85901192 | $323.99 |
| 85901041 | $1,513.14 | 85901092 | $277.79 | 85901143 | $451.05 | 85901194 | $6,472.53 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85901195 | $2,389.71 | 85901242 | $4.70 | 85901292 | $545.46 | 85901377 | $6.30 |
| 85901196 | $8.30 | 85901243 | $8.80 | 85901293 | $827.28 | 85901378 | $2.70 |
| 85901197 | $12,712.70 | 85901244 | $3.20 | 85901294 | $527.50 | 85901379 | $2.20 |
| 85901198 | $3.00 | 85901245 | $2.00 | 85901295 | $105.51 | 85901380 | $2.90 |
| 85901199 | $128.69 | 85901246 | $2.50 | 85901296 | $1,503.94 | 85901381 | $3.20 |
| 85901200 | $9.40 | 85901247 | $2.00 | 85901297 | $240.10 | 85901382 | $6.70 |
| 85901201 | $1,548.31 | 85901248 | $2.40 | 85901298 | $207.15 | 85901383 | $4.50 |
| 85901202 | $42.10 | 85901249 | $2.20 | 85901299 | $2.00 | 85901384 | $2.20 |
| 85901203 | $12.10 | 85901250 | $2.00 | 85901301 | $686.91 | 85901385 | $2.60 |
| 85901204 | $2.80 | 85901251 | $4.30 | 85901302 | $224.18 | 85901386 | $3.60 |
| 85901205 | $1.90 | 85901252 | $5.80 | 85901303 | $3,114.20 | 85901387 | $1.80 |
| 85901206 | $1.30 | 85901253 | $8.70 | 85901304 | $890.00 | 85901388 | $3.30 |
| 85901207 | $26.90 | 85901256 | $1,151.24 | 85901305 | $893.50 | 85901389 | $1.80 |
| 85901208 | $14.60 | 85901257 | $2.10 | 85901306 | $233.89 | 85901390 | $3.00 |
| 85901209 | $8.90 | 85901258 | $7.20 | 85901307 | $787.07 | 85901391 | $2.70 |
| 85901210 | $3.30 | 85901259 | $2.60 | 85901308 | $300.30 | 85901392 | $1.80 |
| 85901211 | $4.70 | 85901260 | $2.40 | 85901309 | $12.20 | 85901393 | $2.50 |
| 85901212 | $5.60 | 85901261 | $3.40 | 85901310 | $2.00 | 85901394 | $662.72 |
| 85901213 | $6.10 | 85901262 | $1.70 | 85901311 | $3.00 | 85901395 | $380.23 |
| 85901214 | $3.60 | 85901263 | $769.34 | 85901312 | $2.40 | 85901397 | $4.70 |
| 85901216 | $3.50 | 85901264 | $1,170.12 | 85901313 | $7.80 | 85901398 | $844.89 |
| 85901217 | $4.00 | 85901265 | $2,387.24 | 85901314 | $3.90 | 85901399 | $509.75 |
| 85901218 | $5.50 | 85901266 | $1,521.39 | 85901315 | $5.40 | 85901400 | $5.00 |
| 85901219 | $5.80 | 85901268 | $5.20 | 85901316 | $4.30 | 85901401 | $1,214.45 |
| 85901220 | $1.80 | 85901269 | $3.40 | 85901317 | $2.50 | 85901402 | $417.49 |
| 85901221 | $1,093.80 | 85901270 | $4.40 | 85901318 | $3.20 | 85901403 | $999.67 |
| 85901222 | $3.60 | 85901272 | $541.45 | 85901319 | $10.10 | 85901404 | $457.15 |
| 85901223 | $2.40 | 85901273 | $2.70 | 85901320 | $2.70 | 85901405 | $436.12 |
| 85901224 | $2.00 | 85901274 | $1,903.65 | 85901321 | $3.20 | 85901406 | $777.59 |
| 85901225 | $3,725.81 | 85901275 | $6.10 | 85901322 | $3.20 | 85901407 | $453.59 |
| 85901226 | $5.90 | 85901276 | $5.00 | 85901323 | $2.20 | 85901408 | $437.77 |
| 85901227 | $3.40 | 85901277 | $5.40 | 85901324 | $7.90 | 85901410 | $340.77 |
| 85901228 | $3.50 | 85901278 | $445.42 | 85901335 | $63.50 | 85901411 | $474.83 |
| 85901229 | $2.80 | 85901279 | $1,432.22 | 85901342 | $4.20 | 85901412 | $1,155.69 |
| 85901230 | $4.80 | 85901280 | $94.01 | 85901347 | $3.90 | 85901413 | $408.86 |
| 85901231 | $158.09 | 85901281 | $386.62 | 85901362 | $10.40 | 85901414 | $374.78 |
| 85901232 | $4.00 | 85901282 | $734.00 | 85901363 | $4.50 | 85901415 | $2.00 |
| 85901233 | $2.40 | 85901283 | $771.05 | 85901365 | $6.54 | 85901416 | $2.30 |
| 85901234 | $2.30 | 85901284 | $885.25 | 85901366 | $5,638.54 | 85901422 | $590.88 |
| 85901235 | $2.40 | 85901285 | $478.27 | 85901367 | $374.68 | 85901423 | $348.31 |
| 85901236 | $9.80 | 85901286 | $497.76 | 85901369 | $780.82 | 85901424 | $917.36 |
| 85901237 | $5.50 | 85901287 | $497.76 | 85901371 | $135.09 | 85901425 | $4.80 |
| 85901238 | $1,920.51 | 85901288 | $230.40 | 85901372 | $443.53 | 85901426 | $2.60 |
| 85901239 | $3.30 | 85901289 | $415.89 | 85901374 | $490.96 | 85901427 | $10.30 |
| 85901240 | $2.20 | 85901290 | $166.26 | 85901375 | $772.94 | 85901428 | $9.60 |
| 85901241 | $4.50 | 85901291 | $2,108.70 | 85901376 | $1,224.35 | 85901429 | $2.60 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85901430 | $1.90 | 85901476 | $1.70 | 85901522 | $1.90 | 85901568 | $493.13 |
| 85901431 | $8.70 | 85901477 | $6.10 | 85901523 | $2.10 | 85901569 | $540.34 |
| 85901432 | $30.20 | 85901478 | $3.20 | 85901524 | $2.00 | 85901570 | $432.78 |
| 85901433 | $26.80 | 85901479 | $8.80 | 85901525 | $31.30 | 85901571 | $869.65 |
| 85901434 | $2.10 | 85901480 | $2.50 | 85901526 | $1.80 | 85901572 | $750.05 |
| 85901435 | $1.40 | 85901481 | $2.10 | 85901527 | $2.10 | 85901573 | $1,199.48 |
| 85901436 | $3.10 | 85901482 | $5.10 | 85901528 | $2.70 | 85901574 | $5.90 |
| 85901437 | $3.50 | 85901483 | $2.70 | 85901529 | $4.20 | 85901576 | $1,523.32 |
| 85901438 | $3.00 | 85901484 | $30.80 | 85901530 | $2.90 | 85901577 | $564.18 |
| 85901439 | $2.60 | 85901485 | $2.10 | 85901531 | $4.20 | 85901578 | $3.50 |
| 85901440 | $2.00 | 85901486 | $2.70 | 85901532 | $4.50 | 85901579 | $1,105.62 |
| 85901441 | $7.00 | 85901487 | $1.30 | 85901533 | $1.80 | 85901583 | $1,451.74 |
| 85901442 | $7.10 | 85901488 | $9.60 | 85901534 | $1.70 | 85901584 | $1,225.82 |
| 85901443 | $1.80 | 85901489 | $2.10 | 85901535 | $2.40 | 85901590 | $2.80 |
| 85901444 | $1.70 | 85901490 | $4.50 | 85901536 | $2.20 | 85901594 | $11.10 |
| 85901445 | $17.30 | 85901491 | $3.50 | 85901537 | $2.40 | 85901595 | $4.90 |
| 85901446 | $1.80 | 85901492 | $2.50 | 85901538 | $3.30 | 85901596 | $3.60 |
| 85901447 | $2.40 | 85901493 | $14.00 | 85901539 | $5.10 | 85901597 | $2.90 |
| 85901448 | $2.20 | 85901494 | $6.50 | 85901540 | $3.30 | 85901598 | $7.20 |
| 85901449 | $8.90 | 85901495 | $5.20 | 85901541 | $7.10 | 85901599 | $1,005.76 |
| 85901450 | $2.50 | 85901496 | $4.40 | 85901542 | $10.20 | 85901600 | $5.80 |
| 85901451 | $3.50 | 85901497 | $2.40 | 85901543 | $2.40 | 85901601 | $3.30 |
| 85901452 | $5.40 | 85901498 | $2.30 | 85901544 | $2.80 | 85901602 | $875.20 |
| 85901453 | $7.10 | 85901499 | $2.10 | 85901545 | $1.60 | 85901603 | $4.10 |
| 85901454 | $2.80 | 85901500 | $2.00 | 85901546 | $2.60 | 85901604 | $5.00 |
| 85901455 | $3.50 | 85901501 | $4.50 | 85901547 | $2.20 | 85901605 | $6.60 |
| 85901456 | $2.40 | 85901502 | $4.10 | 85901548 | $1.90 | 85901606 | $2.90 |
| 85901457 | $2.50 | 85901503 | $11.20 | 85901549 | $2.90 | 85901607 | $407.00 |
| 85901458 | $2.70 | 85901504 | $2.80 | 85901550 | $3.00 | 85901608 | $4.10 |
| 85901459 | $5.30 | 85901505 | $2.80 | 85901551 | $3.10 | 85901609 | $1,502.33 |
| 85901460 | $4.20 | 85901506 | $2.10 | 85901552 | $11.10 | 85901610 | $371.69 |
| 85901461 | $10.20 | 85901507 | $6.70 | 85901553 | $6.60 | 85901612 | $3.20 |
| 85901462 | $3.60 | 85901508 | $3.20 | 85901554 | $6.70 | 85901613 | $588.48 |
| 85901463 | $7.10 | 85901509 | $3.50 | 85901555 | $3.60 | 85901614 | $4.70 |
| 85901464 | $8.20 | 85901510 | $4.20 | 85901556 | $3.80 | 85901615 | $3.60 |
| 85901465 | $35.20 | 85901511 | $4.00 | 85901557 | $4.50 | 85901616 | $364.20 |
| 85901466 | $4.60 | 85901512 | $2.20 | 85901558 | $3.20 | 85901617 | $2.80 |
| 85901467 | $6.20 | 85901513 | $2.80 | 85901559 | $6,757.22 | 85901618 | $471.88 |
| 85901468 | $2.80 | 85901514 | $8.30 | 85901560 | $4,288.45 | 85901619 | $688.20 |
| 85901469 | $3.80 | 85901515 | $4.60 | 85901561 | $196.02 | 85901620 | $428.50 |
| 85901470 | $6.80 | 85901516 | $3.70 | 85901562 | $18.60 | 85901621 | $3.40 |
| 85901471 | $4.60 | 85901517 | $5.00 | 85901563 | $0.90 | 85901622 | $1.90 |
| 85901472 | $2.50 | 85901518 | $4.90 | 85901564 | $1,008.97 | 85901623 | $2.90 |
| 85901473 | $3.30 | 85901519 | $2.50 | 85901565 | $9.30 | 85901624 | $4.60 |
| 85901474 | $3.40 | 85901520 | $2.20 | 85901566 | $8.40 | 85901625 | $2.10 |
| 85901475 | $1.70 | 85901521 | $2.30 | 85901567 | $1,546.79 | 85901626 | $2.80 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85901627 | $4.90 | 85901680 | $2.00 | 85901730 | $428.81 | 85901789 | $945.73 |
| 85901628 | $2.40 | 85901681 | $0.40 | 85901731 | $1.90 | 85901790 | $922.25 |
| 85901630 | $2.40 | 85901682 | $5.60 | 85901732 | $2.20 | 85901791 | $674.48 |
| 85901631 | $2.40 | 85901683 | $6.00 | 85901733 | $1.80 | 85901792 | $1,320.25 |
| 85901632 | $121.88 | 85901686 | $3.70 | 85901734 | $3.70 | 85901793 | $554.86 |
| 85901633 | $14.70 | 85901687 | $2.90 | 85901736 | $938.42 | 85901794 | $497.66 |
| 85901634 | $671.45 | 85901688 | $2.60 | 85901738 | $2.10 | 85901797 | $732.36 |
| 85901636 | $3.10 | 85901689 | $3.20 | 85901739 | $516.97 | 85901799 | $1,860.49 |
| 85901637 | $7.20 | 85901690 | $2.30 | 85901740 | $712.25 | 85901800 | $529.81 |
| 85901638 | $721.94 | 85901691 | $5.30 | 85901742 | $2.40 | 85901801 | $457.38 |
| 85901640 | $1,196.83 | 85901692 | $3.30 | 85901743 | $787.02 | 85901803 | $795.93 |
| 85901641 | $762.92 | 85901693 | $3.10 | 85901744 | $343.39 | 85901804 | $547.30 |
| 85901642 | $3,512.41 | 85901694 | $558.09 | 85901745 | $383.60 | 85901805 | $1,347.19 |
| 85901645 | $727.41 | 85901695 | $2.50 | 85901746 | $2.00 | 85901806 | $585.26 |
| 85901646 | $1,352.66 | 85901696 | $4.20 | 85901747 | $5.30 | 85901807 | $482.84 |
| 85901647 | $358.23 | 85901697 | $3.80 | 85901748 | $8.40 | 85901809 | $1,421.52 |
| 85901648 | $107.43 | 85901698 | $5.70 | 85901749 | $2.60 | 85901810 | $654.25 |
| 85901649 | $397.07 | 85901699 | $4.80 | 85901750 | $4.30 | 85901811 | $501.48 |
| 85901650 | $1,683.98 | 85901700 | $2.20 | 85901751 | $15.50 | 85901812 | $305.22 |
| 85901651 | $366.78 | 85901701 | $2.50 | 85901755 | $2.90 | 85901813 | $910.87 |
| 85901652 | $671.28 | 85901702 | $3.90 | 85901760 | $2.40 | 85901814 | $1,346.64 |
| 85901653 | $104.30 | 85901703 | $5.40 | 85901761 | $1.80 | 85901815 | $893.46 |
| 85901654 | $256.94 | 85901704 | $1,448.32 | 85901763 | $3.80 | 85901817 | $1,501.49 |
| 85901655 | $3.20 | 85901705 | $518.76 | 85901764 | $5.80 | 85901818 | $485.20 |
| 85901656 | $1,490.00 | 85901706 | $1,221.70 | 85901765 | $0.70 | 85901819 | $402.85 |
| 85901658 | $4.10 | 85901707 | $1,238.18 | 85901766 | $4.20 | 85901821 | $1,478.53 |
| 85901659 | $408.00 | 85901708 | $2,033.10 | 85901767 | $2.10 | 85901822 | $1,423.62 |
| 85901660 | $495.21 | 85901709 | $427.50 | 85901768 | $2.90 | 85901823 | $5.30 |
| 85901661 | $3.50 | 85901710 | $1,632.26 | 85901769 | $3.10 | 85901824 | $6,762.44 |
| 85901662 | $3.40 | 85901711 | $1,336.58 | 85901770 | $2.80 | 85901828 | $359.36 |
| 85901663 | $1,482.77 | 85901712 | $3,768.15 | 85901771 | $3.00 | 85901829 | $641.56 |
| 85901664 | $0.60 | 85901713 | $497.82 | 85901772 | $1,004.21 | 85901830 | $228.30 |
| 85901665 | $310.12 | 85901714 | $1,248.99 | 85901773 | $417.58 | 85901831 | $361.11 |
| 85901666 | $503.30 | 85901715 | $367.87 | 85901774 | $214.82 | 85901832 | $367.25 |
| 85901668 | $4.90 | 85901718 | $438.78 | 85901775 | $2,701.26 | 85901833 | $242.64 |
| 85901669 | $1,605.23 | 85901719 | $3.30 | 85901776 | $1,572.18 | 85901834 | $1,949.09 |
| 85901670 | $1,477.09 | 85901720 | $4.90 | 85901777 | $815.26 | 85901835 | $3.10 |
| 85901671 | $3.10 | 85901721 | $2.40 | 85901778 | $651.20 | 85901836 | $673.30 |
| 85901672 | $4.10 | 85901722 | $2.60 | 85901779 | $407.36 | 85901837 | $819.68 |
| 85901673 | $1.70 | 85901723 | $707.31 | 85901780 | $447.51 | 85901839 | $1,240.02 |
| 85901674 | $2.40 | 85901724 | $515.34 | 85901781 | $525.89 | 85901840 | $485.84 |
| 85901675 | $3.30 | 85901725 | $534.05 | 85901784 | $842.53 | 85901841 | $385.36 |
| 85901676 | $4.10 | 85901726 | $1,092.12 | 85901785 | $596.52 | 85901842 | $322.59 |
| 85901677 | $2.20 | 85901727 | $573.41 | 85901786 | $327.96 | 85901843 | $240.39 |
| 85901678 | $4.90 | 85901728 | $4.50 | 85901787 | $180.05 | 85901844 | $767.87 |
| 85901679 | $0.50 | 85901729 | $330.63 | 85901788 | $320.44 | 85901845 | $454.62 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85901846 | $811.03 | 85901897 | $710.25 | 85901948 | $309.32 | 85901997 | $1,094.93 |
| 85901847 | $1,294.00 | 85901898 | $1,337.08 | 85901949 | $1,181.98 | 85901998 | $1,418.08 |
| 85901848 | $444.52 | 85901899 | $223.59 | 85901950 | $399.55 | 85901999 | $1,143.18 |
| 85901849 | $369.52 | 85901900 | $203.34 | 85901951 | $10,150.55 | 85902000 | $5,226.13 |
| 85901850 | $2.70 | 85901901 | $208.39 | 85901952 | $146.95 | 85902001 | $474.41 |
| 85901851 | $1,935.28 | 85901902 | $2,742.42 | 85901953 | $1.70 | 85902002 | $291.39 |
| 85901852 | $4.00 | 85901903 | $3.20 | 85901955 | $72.66 | 85902003 | $3.10 |
| 85901853 | $659.34 | 85901904 | $6.20 | 85901956 | $310.79 | 85902005 | $390.27 |
| 85901854 | $4,472.37 | 85901905 | $4,339.76 | 85901957 | $266.82 | 85902006 | $121.54 |
| 85901855 | $481.82 | 85901906 | $474.83 | 85901959 | $1.80 | 85902007 | $1,958.55 |
| 85901856 | $830.42 | 85901907 | $554.39 | 85901960 | $704.30 | 85902008 | $691.86 |
| 85901857 | $478.39 | 85901908 | $1,655.99 | 85901961 | $883.53 | 85902009 | $4.80 |
| 85901858 | $488.54 | 85901909 | $3.10 | 85901963 | $2.50 | 85902011 | $1,114.40 |
| 85901859 | $1,949.60 | 85901910 | $4.10 | 85901964 | $2.80 | 85902012 | $511.19 |
| 85901860 | $333.17 | 85901911 | $7.10 | 85901965 | $265.54 | 85902014 | $611.26 |
| 85901861 | $2,439.30 | 85901912 | $3.70 | 85901966 | $552.42 | 85902015 | $3.70 |
| 85901862 | $921.43 | 85901913 | $3,830.96 | 85901967 | $291.54 | 85902016 | $2.90 |
| 85901863 | $727.86 | 85901914 | $3,020.73 | 85901968 | $885.35 | 85902017 | $729.11 |
| 85901864 | $2.00 | 85901915 | $1,046.11 | 85901969 | $739.99 | 85902018 | $760.48 |
| 85901866 | $2,787.27 | 85901916 | $13.90 | 85901970 | $2,913.44 | 85902019 | $349.34 |
| 85901867 | $4,166.50 | 85901917 | $464.21 | 85901971 | $647.05 | 85902021 | $620.31 |
| 85901868 | $617.44 | 85901918 | $2,507.26 | 85901972 | $2.90 | 85902022 | $3.20 |
| 85901869 | $24.60 | 85901919 | $313.77 | 85901973 | $460.46 | 85902024 | $287.79 |
| 85901873 | $5.60 | 85901920 | $257.07 | 85901974 | $72.83 | 85902025 | $681.17 |
| 85901874 | $91.00 | 85901921 | $2.30 | 85901975 | $213.22 | 85902026 | $1.80 |
| 85901875 | $0.50 | 85901922 | $3.00 | 85901976 | $6.20 | 85902027 | $3.70 |
| 85901876 | $6.70 | 85901923 | $420.61 | 85901977 | $3.80 | 85902028 | $9.40 |
| 85901877 | $3.00 | 85901924 | $2.80 | 85901978 | $0.30 | 85902030 | $459.04 |
| 85901878 | $4.20 | 85901925 | $3.50 | 85901979 | $1.30 | 85902031 | $822.59 |
| 85901880 | $107.57 | 85901926 | $2.20 | 85901980 | $2.00 | 85902032 | $344.64 |
| 85901881 | $571.93 | 85901927 | $7.80 | 85901981 | $2.70 | 85902033 | $555.11 |
| 85901882 | $1,184.01 | 85901930 | $405.26 | 85901982 | $3.90 | 85902034 | $535.37 |
| 85901883 | $774.01 | 85901931 | $824.27 | 85901983 | $2,140.77 | 85902035 | $68.06 |
| 85901884 | $1,185.94 | 85901932 | $2.50 | 85901984 | $938.23 | 85902036 | $6.80 |
| 85901885 | $437.57 | 85901933 | $1,620.41 | 85901985 | $10.90 | 85902037 | $764.83 |
| 85901886 | $473.28 | 85901934 | $198.16 | 85901986 | $1,215.07 | 85902039 | $467.50 |
| 85901887 | $497.57 | 85901937 | $772.08 | 85901987 | $668.36 | 85902040 | $693.21 |
| 85901888 | $574.16 | 85901938 | $6.50 | 85901988 | $482.73 | 85902041 | $476.65 |
| 85901889 | $1.80 | 85901940 | $658.27 | 85901989 | $5.70 | 85902042 | $556.80 |
| 85901890 | $231.85 | 85901941 | $2,829.38 | 85901990 | $927.83 | 85902043 | $1,004.76 |
| 85901891 | $280.15 | 85901942 | $2,757.59 | 85901991 | $726.04 | 85902044 | $775.92 |
| 85901892 | $129.78 | 85901943 | $9,287.53 | 85901992 | $347.39 | 85902045 | $853.05 |
| 85901893 | $3.20 | 85901944 | $39.80 | 85901993 | $741.09 | 85902046 | $423.98 |
| 85901894 | $3.10 | 85901945 | $1,243.42 | 85901994 | $617.38 | 85902047 | $275.95 |
| 85901895 | $3.60 | 85901946 | $233.76 | 85901995 | $0.50 | 85902048 | $300.00 |
| 85901896 | $2.00 | 85901947 | $371.93 | 85901996 | $1,106.06 | 85902049 | $269.71 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85902050 | $639.13 | 85902125 | $4.40 | 85902172 | $2.20 | 85902231 | $2,382.75 |
| 85902051 | $363.31 | 85902126 | $2.30 | 85902173 | $2.50 | 85902232 | $2,004.86 |
| 85902052 | $229.02 | 85902127 | $3.60 | 85902175 | $10.40 | 85902233 | $404.97 |
| 85902053 | $402.93 | 85902128 | $346.57 | 85902178 | $2.00 | 85902234 | $728.01 |
| 85902055 | $12,142.34 | 85902129 | $3.10 | 85902182 | $299.74 | 85902235 | $951.22 |
| 85902058 | $241.61 | 85902130 | $324.22 | 85902183 | $3,268.62 | 85902236 | $685.11 |
| 85902059 | $9.10 | 85902131 | $384.96 | 85902184 | $660.28 | 85902237 | $738.49 |
| 85902060 | $5.90 | 85902132 | $211.96 | 85902185 | $3,490.80 | 85902238 | $656.01 |
| 85902061 | $2.20 | 85902133 | $336.54 | 85902186 | $1,346.56 | 85902239 | $575.71 |
| 85902062 | $2.30 | 85902134 | $993.84 | 85902187 | $318.31 | 85902240 | $490.08 |
| 85902063 | $32.70 | 85902135 | $285.66 | 85902188 | $1,925.96 | 85902241 | $428.35 |
| 85902064 | $2.70 | 85902136 | $385.77 | 85902189 | $1,334.32 | 85902242 | $690.97 |
| 85902065 | $635.99 | 85902137 | $4,245.77 | 85902190 | $272.47 | 85902243 | $1,623.10 |
| 85902067 | $745.10 | 85902138 | $4,372.00 | 85902191 | $338.72 | 85902244 | $6.50 |
| 85902069 | $7.20 | 85902139 | $9,557.43 | 85902192 | $491.37 | 85902248 | $1.70 |
| 85902070 | $4.00 | 85902140 | $3,211.69 | 85902193 | $386.35 | 85902249 | $1,599.28 |
| 85902079 | $257.76 | 85902141 | $445.74 | 85902194 | $322.37 | 85902250 | $2.90 |
| 85902080 | $443.19 | 85902142 | $232.89 | 85902195 | $1,181.26 | 85902251 | $680.11 |
| 85902081 | $1,247.93 | 85902143 | $2,141.68 | 85902196 | $1,033.48 | 85902252 | $865.21 |
| 85902082 | $2,797.57 | 85902144 | $4,660.44 | 85902197 | $212.42 | 85902253 | $560.59 |
| 85902086 | $179.41 | 85902145 | $2,318.95 | 85902198 | $320.51 | 85902254 | $832.19 |
| 85902089 | $442.60 | 85902146 | $756.73 | 85902199 | $316.92 | 85902255 | $540.02 |
| 85902091 | $158.43 | 85902147 | $2,364.49 | 85902200 | $300.06 | 85902256 | $6,012.05 |
| 85902092 | $255.81 | 85902149 | $2.30 | 85902201 | $268.54 | 85902257 | $670.39 |
| 85902093 | $361.76 | 85902150 | $7.60 | 85902202 | $347.35 | 85902258 | $356.72 |
| 85902094 | $3.20 | 85902151 | $1.70 | 85902203 | $610.04 | 85902259 | $697.26 |
| 85902095 | $356.70 | 85902152 | $2.30 | 85902204 | $895.11 | 85902260 | $535.52 |
| 85902096 | $190.71 | 85902153 | $3.00 | 85902205 | $7.30 | 85902261 | $427.93 |
| 85902097 | $116.92 | 85902154 | $2.10 | 85902207 | $641.98 | 85902262 | $488.91 |
| 85902098 | $308.38 | 85902155 | $1.90 | 85902208 | $2.40 | 85902263 | $1,403.94 |
| 85902099 | $384.92 | 85902156 | $2.00 | 85902210 | $2.30 | 85902264 | $336.23 |
| 85902100 | $2.40 | 85902157 | $2.00 | 85902211 | $3.90 | 85902265 | $249.87 |
| 85902101 | $2.20 | 85902158 | $313.06 | 85902212 | $2.80 | 85902266 | $201.05 |
| 85902102 | $2.80 | 85902159 | $1.90 | 85902213 | $3.30 | 85902267 | $10.20 |
| 85902103 | $846.01 | 85902160 | $1.30 | 85902215 | $1,938.71 | 85902268 | $6.30 |
| 85902107 | $1,250.31 | 85902161 | $3.90 | 85902217 | $3.20 | 85902269 | $2.00 |
| 85902108 | $178.19 | 85902162 | $1.80 | 85902218 | $2.30 | 85902270 | $3.40 |
| 85902110 | $270.35 | 85902163 | $1.90 | 85902220 | $2,007.45 | 85902271 | $4.90 |
| 85902112 | $371.31 | 85902164 | $1.50 | 85902221 | $685.10 | 85902272 | $3.30 |
| 85902117 | $2,983.07 | 85902165 | $2.50 | 85902223 | $1,547.76 | 85902273 | $1.90 |
| 85902118 | $645.85 | 85902166 | $0.40 | 85902224 | $529.72 | 85902274 | $2.90 |
| 85902119 | $1,112.90 | 85902167 | $2.40 | 85902225 | $1,563.45 | 85902275 | $4.20 |
| 85902121 | $537.93 | 85902168 | $2.20 | 85902226 | $753.31 | 85902276 | $5.30 |
| 85902122 | $370.73 | 85902169 | $2.50 | 85902228 | $4.70 | 85902277 | $2.60 |
| 85902123 | $1,196.21 | 85902170 | $2.10 | 85902229 | $565.14 | 85902278 | $5.70 |
| 85902124 | $308.18 | 85902171 | $2.50 | 85902230 | $945.07 | 85902279 | $2.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85902280 | $3.40 | 85902418 | $3.70 | 85902494 | $890.08 | 85902540 | $238.14 |
| 85902281 | $7.40 | 85902435 | $454.75 | 85902495 | $687.78 | 85902541 | $1,804.79 |
| 85902282 | $7.90 | 85902436 | $1,462.49 | 85902496 | $606.65 | 85902542 | $525.51 |
| 85902283 | $2.50 | 85902437 | $1,189.99 | 85902497 | $743.33 | 85902543 | $1,239.85 |
| 85902284 | $2.00 | 85902438 | $180.75 | 85902498 | $917.70 | 85902544 | $279.32 |
| 85902285 | $2.70 | 85902439 | $383.39 | 85902499 | $229.31 | 85902545 | $425.15 |
| 85902286 | $4.10 | 85902440 | $624.54 | 85902500 | $459.55 | 85902546 | $261.21 |
| 85902287 | $9.10 | 85902441 | $434.80 | 85902501 | $479.28 | 85902547 | $286.37 |
| 85902288 | $2.90 | 85902442 | $460.52 | 85902502 | $114.61 | 85902548 | $384.66 |
| 85902289 | $2.40 | 85902443 | $186.90 | 85902503 | $569.88 | 85902549 | $3,551.41 |
| 85902290 | $3.10 | 85902444 | $376.76 | 85902504 | $319.34 | 85902550 | $337.88 |
| 85902291 | $4.00 | 85902445 | $410.56 | 85902505 | $2.40 | 85902551 | $83.47 |
| 85902292 | $1.60 | 85902446 | $583.52 | 85902506 | $1,424.63 | 85902552 | $63.47 |
| 85902293 | $3.40 | 85902447 | $380.39 | 85902507 | $292.89 | 85902553 | $139.71 |
| 85902294 | $68.80 | 85902448 | $2,162.20 | 85902508 | $308.00 | 85902554 | $228.29 |
| 85902300 | $10.20 | 85902449 | $556.74 | 85902509 | $488.65 | 85902555 | $654.28 |
| 85902302 | $15.60 | 85902450 | $544.59 | 85902510 | $1,325.86 | 85902556 | $602.56 |
| 85902306 | $5,257.14 | 85902452 | $287.89 | 85902511 | $2.30 | 85902557 | $326.63 |
| 85902308 | $4.30 | 85902453 | $551.00 | 85902512 | $492.54 | 85902558 | $475.72 |
| 85902313 | $309.86 | 85902454 | $616.83 | 85902513 | $170.68 | 85902560 | $382.86 |
| 85902315 | $294.33 | 85902455 | $353.57 | 85902514 | $300.70 | 85902561 | $187.18 |
| 85902317 | $1,361.84 | 85902456 | $377.58 | 85902515 | $259.64 | 85902562 | $108.26 |
| 85902319 | $1,838.99 | 85902457 | $830.46 | 85902516 | $497.39 | 85902563 | $811.74 |
| 85902331 | $83.00 | 85902458 | $280.82 | 85902517 | $512.60 | 85902564 | $660.81 |
| 85902332 | $389.37 | 85902459 | $345.85 | 85902518 | $103.40 | 85902565 | $275.00 |
| 85902333 | $1,127.68 | 85902460 | $272.30 | 85902519 | $209.92 | 85902566 | $511.42 |
| 85902334 | $15.30 | 85902461 | $293.47 | 85902520 | $381.46 | 85902567 | $3.70 |
| 85902337 | $42.50 | 85902462 | $564.49 | 85902521 | $301.41 | 85902568 | $492.81 |
| 85902342 | $3.20 | 85902463 | $274.22 | 85902522 | $272.91 | 85902572 | $7.20 |
| 85902375 | $1,814.66 | 85902464 | $825.55 | 85902523 | $314.00 | 85902574 | $19.80 |
| 85902379 | $963.38 | 85902465 | $692.46 | 85902524 | $400.56 | 85902576 | $33.00 |
| 85902380 | $850.98 | 85902466 | $323.33 | 85902525 | $6.90 | 85902577 | $316.27 |
| 85902381 | $413.84 | 85902467 | $216.02 | 85902526 | $133.83 | 85902578 | $258.96 |
| 85902382 | $5.60 | 85902468 | $549.80 | 85902527 | $693.71 | 85902579 | $166.14 |
| 85902388 | $387.65 | 85902469 | $552.64 | 85902528 | $257.60 | 85902580 | $399.27 |
| 85902390 | $203.34 | 85902470 | $519.51 | 85902529 | $379.01 | 85902581 | $170.70 |
| 85902392 | $4.30 | 85902471 | $968.03 | 85902530 | $282.27 | 85902582 | $288.38 |
| 85902393 | $4.50 | 85902472 | $290.53 | 85902531 | $463.35 | 85902583 | $374.93 |
| 85902394 | $3.10 | 85902473 | $2.50 | 85902532 | $263.85 | 85902584 | $291.92 |
| 85902395 | $3.70 | 85902474 | $223.62 | 85902533 | $641.67 | 85902585 | $298.40 |
| 85902396 | $3.20 | 85902475 | $1,920.26 | 85902534 | $296.89 | 85902586 | $299.68 |
| 85902398 | $348.03 | 85902489 | $763.06 | 85902535 | $518.04 | 85902587 | $1,214.10 |
| 85902399 | $3.00 | 85902490 | $14.30 | 85902536 | $297.86 | 85902588 | $3,683.09 |
| 85902400 | $5.30 | 85902491 | $13.30 | 85902537 | $342.99 | 85902589 | $383.09 |
| 85902412 | $3.20 | 85902492 | $397.17 | 85902538 | $508.01 | 85902590 | $258.87 |
| 85902417 | $26.90 | 85902493 | $530.20 | 85902539 | $378.16 | 85902591 | $6.10 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85902592 | $391.42 | 85902667 | $190.63 | 85902753 | $548.00 | 85902799 | $826.26 |
| 85902593 | $4.10 | 85902668 | $1,994.79 | 85902754 | $360.72 | 85902800 | $644.92 |
| 85902594 | $2.60 | 85902669 | $248.07 | 85902755 | $397.74 | 85902801 | $192.36 |
| 85902595 | $3.20 | 85902670 | $16.70 | 85902756 | $569.78 | 85902802 | $527.33 |
| 85902597 | $3,984.83 | 85902680 | $13.00 | 85902757 | $658.42 | 85902803 | $164.16 |
| 85902598 | $1,237.10 | 85902686 | $1,431.85 | 85902758 | $252.90 | 85902804 | $273.82 |
| 85902599 | $302.88 | 85902687 | $2,116.86 | 85902759 | $335.13 | 85902805 | $315.20 |
| 85902600 | $2.30 | 85902689 | $1,387.00 | 85902760 | $280.29 | 85902806 | $256.80 |
| 85902601 | $693.01 | 85902691 | $284.71 | 85902761 | $289.71 | 85902807 | $1,093.47 |
| 85902602 | $494.94 | 85902692 | $348.06 | 85902762 | $478.60 | 85902808 | $254.34 |
| 85902603 | $362.11 | 85902693 | $725.34 | 85902763 | $522.31 | 85902809 | $202.03 |
| 85902604 | $2.70 | 85902694 | $148.11 | 85902764 | $329.89 | 85902810 | $416.17 |
| 85902605 | $2.20 | 85902696 | $857.49 | 85902765 | $384.58 | 85902811 | $298.92 |
| 85902607 | $1.90 | 85902698 | $460.22 | 85902766 | $272.74 | 85902812 | $208.55 |
| 85902608 | $2.80 | 85902714 | $3,935.59 | 85902767 | $496.95 | 85902813 | $191.11 |
| 85902609 | $481.92 | 85902715 | $3,312.55 | 85902768 | $548.56 | 85902814 | $94.16 |
| 85902610 | $672.00 | 85902716 | $3,312.55 | 85902769 | $432.72 | 85902815 | $1.80 |
| 85902611 | $3.00 | 85902717 | $3,312.55 | 85902770 | $2,046.35 | 85902817 | $427.36 |
| 85902612 | $2.20 | 85902718 | $3,205.34 | 85902771 | $346.89 | 85902818 | $397.17 |
| 85902614 | $4,162.85 | 85902724 | $468.66 | 85902772 | $808.33 | 85902819 | $397.07 |
| 85902616 | $388.00 | 85902726 | $511.17 | 85902773 | $526.95 | 85902820 | $348.13 |
| 85902618 | $222.63 | 85902728 | $435.12 | 85902774 | $142.85 | 85902821 | $380.33 |
| 85902619 | $348.25 | 85902729 | $2,063.53 | 85902775 | $370.95 | 85902823 | $2.40 |
| 85902621 | $2,865.63 | 85902730 | $2.30 | 85902776 | $742.82 | 85902825 | $459.30 |
| 85902622 | $6,356.99 | 85902731 | $3.60 | 85902777 | $3,121.03 | 85902826 | $408.15 |
| 85902625 | $4.95 | 85902732 | $898.43 | 85902778 | $429.47 | 85902827 | $263.42 |
| 85902629 | $711.00 | 85902733 | $416.43 | 85902779 | $154.66 | 85902828 | $265.80 |
| 85902632 | $295.50 | 85902734 | $394.87 | 85902780 | $229.51 | 85902829 | $1,002.35 |
| 85902633 | $343.58 | 85902735 | $303.84 | 85902781 | $1,335.38 | 85902830 | $316.34 |
| 85902635 | $8.20 | 85902736 | $2,448.88 | 85902782 | $1,839.70 | 85902831 | $528.64 |
| 85902646 | $464.26 | 85902737 | $352.58 | 85902783 | $198.58 | 85902832 | $179.91 |
| 85902647 | $3.50 | 85902738 | $1,740.76 | 85902784 | $232.69 | 85902833 | $387.39 |
| 85902648 | $1,091.28 | 85902739 | $735.14 | 85902785 | $249.72 | 85902834 | $509.65 |
| 85902649 | $369.03 | 85902740 | $727.26 | 85902786 | $198.10 | 85902835 | $610.86 |
| 85902650 | $1,912.33 | 85902741 | $401.17 | 85902787 | $554.25 | 85902836 | $262.78 |
| 85902653 | $812.14 | 85902742 | $473.15 | 85902788 | $878.39 | 85902837 | $111.67 |
| 85902654 | $2,966.78 | 85902743 | $233.29 | 85902789 | $348.22 | 85902838 | $218.22 |
| 85902655 | $894.62 | 85902744 | $367.35 | 85902790 | $344.76 | 85902839 | $368.87 |
| 85902656 | $1,634.51 | 85902745 | $268.55 | 85902791 | $867.66 | 85902840 | $407.26 |
| 85902660 | $340.86 | 85902746 | $1,349.94 | 85902792 | $529.17 | 85902841 | $274.04 |
| 85902661 | $205.04 | 85902747 | $431.07 | 85902793 | $370.93 | 85902842 | $1.80 |
| 85902662 | $498.89 | 85902748 | $483.44 | 85902794 | $391.22 | 85902843 | $8,602.97 |
| 85902663 | $274.18 | 85902749 | $301.01 | 85902795 | $480.45 | 85902844 | $2,416.81 |
| 85902664 | $267.03 | 85902750 | $296.69 | 85902796 | $157.95 | 85902845 | $2,755.44 |
| 85902665 | $196.36 | 85902751 | $309.34 | 85902797 | $2.30 | 85902846 | $4,674.88 |
| 85902666 | $158.03 | 85902752 | $682.47 | 85902798 | $119.72 | 85902847 | $10,181.58 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85902848 | $10,223.61 | 85902911 | $821.06 | 85902968 | $2.30 | 85903021 | $342.67 |
| 85902849 | $10,277.69 | 85902918 | $1,181.63 | 85902970 | $2,505.29 | 85903022 | $1,033.73 |
| 85902850 | $10,243.44 | 85902919 | $317.47 | 85902971 | $1,948.67 | 85903023 | $1,250.88 |
| 85902851 | $7,807.55 | 85902920 | $1,158.08 | 85902972 | $106.50 | 85903024 | $141.62 |
| 85902852 | $7,798.58 | 85902921 | $486.28 | 85902973 | $359.97 | 85903025 | $278.83 |
| 85902853 | $7,811.29 | 85902922 | $478.92 | 85902974 | $1,468.97 | 85903026 | $3.30 |
| 85902854 | $7,550.70 | 85902923 | $511.55 | 85902975 | $1.90 | 85903027 | $477.25 |
| 85902855 | $1,479.09 | 85902924 | $364.02 | 85902976 | $5.80 | 85903028 | $704.85 |
| 85902858 | $320.62 | 85902925 | $509.04 | 85902977 | $8.70 | 85903029 | $409.41 |
| 85902859 | $307.85 | 85902927 | $1,036.76 | 85902978 | $7.60 | 85903030 | $295.12 |
| 85902860 | $760.07 | 85902928 | $4.40 | 85902979 | $9.60 | 85903031 | $2.40 |
| 85902861 | $334.55 | 85902929 | $4.10 | 85902980 | $2.30 | 85903032 | $1,515.95 |
| 85902862 | $2,016.00 | 85902930 | $5.20 | 85902981 | $1.80 | 85903033 | $225.79 |
| 85902863 | $916.33 | 85902932 | $3,642.20 | 85902982 | $3.90 | 85903034 | $279.11 |
| 85902865 | $384.91 | 85902935 | $2.40 | 85902983 | $3.30 | 85903035 | $316.14 |
| 85902866 | $252.29 | 85902936 | $2.70 | 85902984 | $2.60 | 85903036 | $2.50 |
| 85902867 | $321.85 | 85902938 | $5.30 | 85902986 | $369.31 | 85903037 | $264.37 |
| 85902868 | $247.17 | 85902939 | $2,988.74 | 85902990 | $4,740.41 | 85903038 | $274.48 |
| 85902869 | $262.73 | 85902940 | $4.50 | 85902991 | $1,153.87 | 85903041 | $7.30 |
| 85902870 | $383.51 | 85902941 | $3.60 | 85902992 | $3.70 | 85903042 | $3.70 |
| 85902871 | $1,757.61 | 85902942 | $3,800.79 | 85902993 | $2.70 | 85903043 | $2.20 |
| 85902872 | $330.59 | 85902943 | $231.51 | 85902994 | $4.50 | 85903044 | $2.10 |
| 85902873 | $362.70 | 85902944 | $8,375.78 | 85902995 | $545.59 | 85903045 | $207.92 |
| 85902874 | $10.40 | 85902945 | $1,927.87 | 85902996 | $507.81 | 85903046 | $3.60 |
| 85902875 | $3.00 | 85902946 | $921.24 | 85902997 | $408.54 | 85903047 | $3.00 |
| 85902877 | $3.60 | 85902947 | $5.00 | 85902998 | $670.63 | 85903048 | $2.80 |
| 85902879 | $4.30 | 85902948 | $3.30 | 85903000 | $1.50 | 85903049 | $1.80 |
| 85902888 | $1,255.89 | 85902949 | $188.36 | 85903001 | $1,249.09 | 85903050 | $7.50 |
| 85902890 | $3.30 | 85902950 | $701.70 | 85903003 | $628.21 | 85903051 | $2.50 |
| 85902891 | $3.60 | 85902951 | $1.90 | 85903004 | $561.11 | 85903052 | $3.80 |
| 85902893 | $4.00 | 85902952 | $318.10 | 85903005 | $836.63 | 85903053 | $6.90 |
| 85902894 | $2.50 | 85902953 | $3.10 | 85903006 | $2,343.84 | 85903054 | $95.99 |
| 85902895 | $644.76 | 85902954 | $4.60 | 85903007 | $1,328.12 | 85903056 | $3,832.80 |
| 85902896 | $1,247.55 | 85902955 | $1,468.90 | 85903008 | $840.03 | 85903057 | $6.00 |
| 85902897 | $758.58 | 85902956 | $12.00 | 85903009 | $1,561.06 | 85903058 | $2.50 |
| 85902898 | $2.72 | 85902957 | $388.38 | 85903010 | $433.39 | 85903059 | $6.60 |
| 85902900 | $778.74 | 85902958 | $695.78 | 85903011 | $1,859.20 | 85903060 | $3.40 |
| 85902902 | $727.26 | 85902959 | $263.06 | 85903012 | $944.01 | 85903061 | $2.40 |
| 85902903 | $2,050.34 | 85902960 | $2.20 | 85903013 | $1,075.99 | 85903062 | $3.40 |
| 85902904 | $253.60 | 85902961 | $1,615.83 | 85903014 | $345.47 | 85903063 | $4.00 |
| 85902905 | $929.46 | 85902962 | $2,380.18 | 85903015 | $12.20 | 85903064 | $10.60 |
| 85902906 | $222.42 | 85902963 | $519.76 | 85903016 | $4.30 | 85903065 | $4.40 |
| 85902907 | $820.86 | 85902964 | $1,093.79 | 85903017 | $1,133.41 | 85903066 | $5.20 |
| 85902908 | $2.50 | 85902965 | $880.49 | 85903018 | $747.68 | 85903067 | $3.20 |
| 85902909 | $4.60 | 85902966 | $458.08 | 85903019 | $1.70 | 85903068 | $2.80 |
| 85902910 | $307.47 | 85902967 | $3.00 | 85903020 | $518.86 | 85903069 | $5.80 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85903070 | $5.10 | 85903155 | $2,564.87 | 85903204 | $248.95 | 85903257 | $3.80 |
| 85903071 | $1.90 | 85903156 | $3.60 | 85903205 | $638.32 | 85903258 | $2.70 |
| 85903072 | $2.20 | 85903157 | $942.99 | 85903206 | $1,282.69 | 85903259 | $3.40 |
| 85903073 | $8.90 | 85903158 | $1,095.18 | 85903207 | $294.25 | 85903260 | $153.23 |
| 85903074 | $2,393.71 | 85903159 | $1,144.62 | 85903208 | $3.80 | 85903261 | $3.00 |
| 85903075 | $7,901.89 | 85903160 | $324.12 | 85903209 | $1.80 | 85903262 | $3,584.00 |
| 85903076 | $350.79 | 85903161 | $277.18 | 85903210 | $2.50 | 85903263 | $882.81 |
| 85903077 | $5.90 | 85903163 | $704.33 | 85903211 | $1,002.85 | 85903265 | $645.14 |
| 85903078 | $3.40 | 85903164 | $1,210.74 | 85903212 | $608.01 | 85903266 | $377.32 |
| 85903079 | $1.80 | 85903165 | $677.07 | 85903213 | $480.68 | 85903267 | $120.07 |
| 85903080 | $16.30 | 85903166 | $839.71 | 85903214 | $294.40 | 85903268 | $357.65 |
| 85903081 | $13.60 | 85903167 | $2,582.26 | 85903215 | $2.70 | 85903269 | $1,744.58 |
| 85903082 | $6.40 | 85903168 | $6,065.54 | 85903216 | $1.40 | 85903270 | $397.07 |
| 85903083 | $2.00 | 85903169 | $263.28 | 85903217 | $3.90 | 85903271 | $625.66 |
| 85903084 | $4.20 | 85903170 | $15.90 | 85903218 | $3.30 | 85903272 | $471.20 |
| 85903085 | $3.30 | 85903171 | $280.24 | 85903219 | $2.50 | 85903273 | $845.19 |
| 85903086 | $1.90 | 85903172 | $1,305.01 | 85903220 | $4.90 | 85903274 | $451.52 |
| 85903087 | $2.00 | 85903173 | $4.60 | 85903221 | $5.00 | 85903275 | $631.24 |
| 85903088 | $1.30 | 85903174 | $475.46 | 85903222 | $3.00 | 85903276 | $814.45 |
| 85903089 | $3.30 | 85903175 | $1,628.25 | 85903223 | $6.70 | 85903277 | $1,246.70 |
| 85903090 | $428.81 | 85903176 | $329.93 | 85903225 | $3.90 | 85903278 | $330.33 |
| 85903091 | $5,031.69 | 85903177 | $7.40 | 85903226 | $4.30 | 85903279 | $2,958.22 |
| 85903092 | $3.50 | 85903178 | $3,550.01 | 85903227 | $1.90 | 85903280 | $248.76 |
| 85903093 | $2.90 | 85903179 | $1.70 | 85903228 | $11.60 | 85903281 | $1,286.32 |
| 85903094 | $2.90 | 85903180 | $624.89 | 85903229 | $3.30 | 85903282 | $530.82 |
| 85903095 | $5.60 | 85903181 | $333.28 | 85903230 | $5.70 | 85903283 | $1,347.98 |
| 85903096 | $4.60 | 85903182 | $689.45 | 85903232 | $4.90 | 85903284 | $590.57 |
| 85903098 | $2,224.26 | 85903183 | $2,185.29 | 85903233 | $1.80 | 85903285 | $347.20 |
| 85903099 | $1,316.47 | 85903184 | $412.73 | 85903234 | $2.10 | 85903286 | $1,022.88 |
| 85903100 | $474.45 | 85903185 | $1,123.22 | 85903235 | $3.70 | 85903287 | $1,506.18 |
| 85903102 | $1,136.44 | 85903186 | $1,068.91 | 85903236 | $1.80 | 85903288 | $736.88 |
| 85903104 | $1,498.17 | 85903187 | $923.76 | 85903237 | $3.90 | 85903289 | $310.43 |
| 85903107 | $6.70 | 85903188 | $531.44 | 85903238 | $2.50 | 85903290 | $798.25 |
| 85903108 | $3.80 | 85903189 | $2,588.69 | 85903239 | $1.80 | 85903291 | $1,021.85 |
| 85903111 | $398.19 | 85903190 | $3.60 | 85903242 | $1,683.80 | 85903292 | $2,118.63 |
| 85903112 | $1.80 | 85903191 | $1.80 | 85903243 | $3.00 | 85903293 | $1,418.61 |
| 85903114 | $870.32 | 85903192 | $1,516.54 | 85903244 | $2.60 | 85903294 | $414.53 |
| 85903115 | $1,702.80 | 85903193 | $1,629.94 | 85903245 | $3.50 | 85903295 | $98.58 |
| 85903116 | $1,014.35 | 85903195 | $1,052.85 | 85903246 | $2.10 | 85903296 | $3,124.34 |
| 85903117 | $380.07 | 85903197 | $512.38 | 85903247 | $389.24 | 85903297 | $243.50 |
| 85903146 | $4,704.97 | 85903198 | $690.42 | 85903248 | $29.80 | 85903298 | $690.22 |
| 85903149 | $226.48 | 85903199 | $847.80 | 85903250 | $64.30 | 85903299 | $909.96 |
| 85903151 | $2,863.84 | 85903200 | $570.31 | 85903251 | $39.20 | 85903300 | $160.57 |
| 85903152 | $1,297.06 | 85903201 | $2,402.92 | 85903252 | $250.70 | 85903301 | $429.46 |
| 85903153 | $597.99 | 85903202 | $2,384.88 | 85903253 | $32.20 | 85903302 | $115.40 |
| 85903154 | $787.56 | 85903203 | $781.84 | 85903256 | $3.10 | 85903303 | $522.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85903304 | $608.81 | 85903350 | $4.30 | 85903400 | $312.52 | 85903447 | $1.80 |
| 85903305 | $260.10 | 85903351 | $2.20 | 85903402 | $430.48 | 85903448 | $2.90 |
| 85903306 | $764.10 | 85903352 | $962.26 | 85903403 | $365.24 | 85903449 | $2.20 |
| 85903307 | $391.39 | 85903353 | $208.87 | 85903404 | $347.25 | 85903450 | $2.00 |
| 85903308 | $416.05 | 85903354 | $502.63 | 85903405 | $727.12 | 85903451 | $2.70 |
| 85903309 | $497.33 | 85903355 | $1,054.84 | 85903406 | $345.37 | 85903452 | $3.20 |
| 85903310 | $348.99 | 85903356 | $2,062.80 | 85903407 | $287.38 | 85903453 | $3.50 |
| 85903311 | $246.85 | 85903357 | $516.39 | 85903408 | $346.25 | 85903454 | $1.90 |
| 85903312 | $1,131.21 | 85903358 | $169.44 | 85903409 | $288.00 | 85903455 | $2.00 |
| 85903313 | $289.29 | 85903359 | $1,031.40 | 85903410 | $425.97 | 85903456 | $4.10 |
| 85903314 | $3,727.60 | 85903360 | $349.33 | 85903411 | $289.88 | 85903457 | $2.70 |
| 85903315 | $666.19 | 85903361 | $1,290.90 | 85903412 | $348.03 | 85903458 | $4.10 |
| 85903316 | $242.44 | 85903362 | $3,739.13 | 85903413 | $331.17 | 85903459 | $4.70 |
| 85903317 | $281.03 | 85903363 | $591.48 | 85903414 | $130.61 | 85903460 | $4.00 |
| 85903318 | $573.67 | 85903364 | $379.32 | 85903415 | $861.92 | 85903461 | $5.20 |
| 85903319 | $264.67 | 85903365 | $436.34 | 85903416 | $254.76 | 85903462 | $329.61 |
| 85903320 | $741.07 | 85903366 | $2,591.05 | 85903417 | $282.26 | 85903463 | $193.25 |
| 85903321 | $652.86 | 85903367 | $493.47 | 85903418 | $201.28 | 85903464 | $3.50 |
| 85903322 | $248.59 | 85903368 | $446.31 | 85903419 | $1,157.25 | 85903465 | $708.42 |
| 85903323 | $119.25 | 85903369 | $262.18 | 85903420 | $325.16 | 85903466 | $439.05 |
| 85903324 | $418.43 | 85903370 | $243.00 | 85903421 | $334.47 | 85903467 | $281.87 |
| 85903325 | $325.94 | 85903371 | $485.60 | 85903422 | $309.41 | 85903469 | $483.59 |
| 85903326 | $649.72 | 85903372 | $1,953.60 | 85903423 | $344.08 | 85903470 | $115.85 |
| 85903327 | $141.35 | 85903373 | $655.95 | 85903424 | $185.49 | 85903471 | $184.88 |
| 85903328 | $315.45 | 85903374 | $542.74 | 85903425 | $313.15 | 85903472 | $86.06 |
| 85903329 | $696.48 | 85903375 | $963.46 | 85903426 | $427.75 | 85903473 | $235.54 |
| 85903330 | $296.19 | 85903378 | $552.75 | 85903427 | $293.08 | 85903474 | $891.74 |
| 85903331 | $364.78 | 85903379 | $1,040.19 | 85903428 | $178.22 | 85903475 | $366.06 |
| 85903332 | $248.38 | 85903381 | $1,125.72 | 85903429 | $300.91 | 85903476 | $641.82 |
| 85903333 | $94.03 | 85903382 | $564.26 | 85903430 | $3.10 | 85903477 | $533.60 |
| 85903334 | $517.94 | 85903383 | $894.62 | 85903431 | $724.15 | 85903478 | $295.98 |
| 85903335 | $560.44 | 85903384 | $542.96 | 85903432 | $489.41 | 85903479 | $548.86 |
| 85903336 | $264.54 | 85903385 | $503.24 | 85903433 | $556.86 | 85903480 | $673.97 |
| 85903337 | $305.55 | 85903386 | $769.91 | 85903434 | $250.94 | 85903481 | $612.69 |
| 85903338 | $135.15 | 85903387 | $461.23 | 85903435 | $3.70 | 85903482 | $255.67 |
| 85903339 | $150.62 | 85903389 | $252.05 | 85903436 | $386.86 | 85903483 | $253.80 |
| 85903340 | $5,096.04 | 85903390 | $463.34 | 85903437 | $341.45 | 85903484 | $741.68 |
| 85903341 | $2,073.20 | 85903391 | $595.16 | 85903438 | $530.09 | 85903485 | $729.37 |
| 85903342 | $2,558.97 | 85903392 | $176.45 | 85903439 | $3.80 | 85903486 | $1,183.71 |
| 85903343 | $2,086.23 | 85903393 | $324.61 | 85903440 | $2.90 | 85903487 | $284.69 |
| 85903344 | $2.40 | 85903394 | $630.54 | 85903441 | $2.60 | 85903488 | $562.31 |
| 85903345 | $2.80 | 85903395 | $578.60 | 85903442 | $1.80 | 85903489 | $1,624.90 |
| 85903346 | $3.20 | 85903396 | $261.86 | 85903443 | $4.60 | 85903490 | $1,827.52 |
| 85903347 | $2.20 | 85903397 | $173.14 | 85903444 | $2.70 | 85903491 | $1,429.67 |
| 85903348 | $1.10 | 85903398 | $556.42 | 85903445 | $8.90 | 85903492 | $4.60 |
| 85903349 | $513.64 | 85903399 | $285.45 | 85903446 | $2.60 | 85903493 | $2.60 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85903494 | $3.50 | 85903542 | $110.57 | 85903595 | $311.94 | 85903643 | $855.14 |
| 85903495 | $6.10 | 85903544 | $3.20 | 85903596 | $492.63 | 85903644 | $2,010.89 |
| 85903496 | $2.00 | 85903545 | $263.87 | 85903597 | $433.78 | 85903645 | $222.78 |
| 85903497 | $4.10 | 85903546 | $4.60 | 85903598 | $681.40 | 85903646 | $411.29 |
| 85903498 | $2.40 | 85903547 | $2.00 | 85903599 | $456.33 | 85903647 | $448.10 |
| 85903499 | $4.20 | 85903548 | $272.13 | 85903600 | $670.24 | 85903649 | $976.08 |
| 85903500 | $5.00 | 85903551 | $4.10 | 85903601 | $515.87 | 85903650 | $158.99 |
| 85903501 | $366.53 | 85903552 | $416.94 | 85903602 | $525.12 | 85903651 | $3.40 |
| 85903502 | $3.60 | 85903553 | $857.06 | 85903603 | $239.57 | 85903652 | $3.00 |
| 85903504 | $740.69 | 85903554 | $465.22 | 85903604 | $508.82 | 85903653 | $3.20 |
| 85903505 | $605.50 | 85903555 | $157.97 | 85903605 | $348.45 | 85903654 | $1,384.67 |
| 85903506 | $2,052.79 | 85903556 | $3.80 | 85903606 | $8.20 | 85903655 | $1,009.72 |
| 85903507 | $1,612.90 | 85903557 | $208.58 | 85903607 | $424.44 | 85903659 | $453.93 |
| 85903508 | $210.66 | 85903558 | $188.10 | 85903608 | $336.21 | 85903660 | $710.14 |
| 85903509 | $372.44 | 85903559 | $3.30 | 85903609 | $554.75 | 85903661 | $147.48 |
| 85903510 | $425.66 | 85903560 | $756.20 | 85903610 | $3,018.29 | 85903662 | $172.52 |
| 85903511 | $2,040.21 | 85903561 | $215.80 | 85903611 | $856.01 | 85903663 | $435.15 |
| 85903512 | $1,261.13 | 85903563 | $1,351.65 | 85903613 | $609.96 | 85903664 | $157.18 |
| 85903513 | $648.46 | 85903565 | $4.30 | 85903614 | $339.10 | 85903665 | $185.22 |
| 85903514 | $1,182.71 | 85903566 | $3.40 | 85903615 | $165.79 | 85903666 | $284.88 |
| 85903515 | $486.86 | 85903567 | $362.22 | 85903616 | $10.30 | 85903667 | $143.99 |
| 85903516 | $551.12 | 85903570 | $591.67 | 85903617 | $187.74 | 85903668 | $175.80 |
| 85903517 | $804.72 | 85903571 | $1,477.01 | 85903618 | $155.10 | 85903669 | $180.18 |
| 85903518 | $450.47 | 85903572 | $1,199.34 | 85903619 | $2.40 | 85903670 | $164.97 |
| 85903519 | $790.20 | 85903573 | $179.00 | 85903620 | $1,025.03 | 85903671 | $716.28 |
| 85903520 | $365.45 | 85903574 | $1,842.40 | 85903621 | $503.89 | 85903672 | $182.11 |
| 85903521 | $620.20 | 85903575 | $260.96 | 85903622 | $670.06 | 85903673 | $346.18 |
| 85903522 | $1,526.77 | 85903576 | $278.76 | 85903623 | $339.68 | 85903674 | $1,183.49 |
| 85903523 | $541.96 | 85903577 | $249.54 | 85903624 | $944.05 | 85903675 | $366.26 |
| 85903524 | $897.87 | 85903578 | $754.25 | 85903625 | $692.45 | 85903676 | $264.96 |
| 85903525 | $545.99 | 85903579 | $1,266.22 | 85903626 | $103.92 | 85903677 | $154.88 |
| 85903526 | $524.06 | 85903580 | $509.04 | 85903628 | $1,309.35 | 85903678 | $145.69 |
| 85903527 | $379.43 | 85903581 | $720.42 | 85903629 | $282.53 | 85903679 | $190.32 |
| 85903528 | $634.29 | 85903582 | $1,005.97 | 85903630 | $2.80 | 85903680 | $235.78 |
| 85903529 | $371.54 | 85903583 | $706.49 | 85903631 | $537.67 | 85903681 | $657.26 |
| 85903530 | $388.98 | 85903584 | $2.30 | 85903632 | $599.05 | 85903682 | $209.57 |
| 85903531 | $304.10 | 85903585 | $209.44 | 85903633 | $383.49 | 85903683 | $184.01 |
| 85903532 | $346.90 | 85903586 | $287.77 | 85903634 | $811.91 | 85903684 | $257.20 |
| 85903533 | $260.38 | 85903587 | $176.70 | 85903635 | $569.83 | 85903685 | $840.65 |
| 85903534 | $333.74 | 85903588 | $244.71 | 85903636 | $109.92 | 85903688 | $791.82 |
| 85903535 | $230.63 | 85903589 | $156.13 | 85903637 | $3.10 | 85903689 | $728.93 |
| 85903537 | $385.19 | 85903590 | $2.50 | 85903638 | $1,928.50 | 85903690 | $1,065.04 |
| 85903538 | $4.20 | 85903591 | $608.00 | 85903639 | $145.15 | 85903691 | $162.14 |
| 85903539 | $4.00 | 85903592 | $630.98 | 85903640 | $237.21 | 85903692 | $188.86 |
| 85903540 | $4.40 | 85903593 | $5.00 | 85903641 | $657.70 | 85903693 | $3,143.26 |
| 85903541 | $365.06 | 85903594 | $397.62 | 85903642 | $2.30 | 85903694 | $2.10 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85903695 | $3.70 | 85903752 | $591.22 | 85903840 | $5,307.95 | 85903937 | $2.10 |
| 85903696 | $44.10 | 85903753 | $210.98 | 85903858 | $12.00 | 85903938 | $1.20 |
| 85903697 | $218.32 | 85903754 | $509.13 | 85903862 | $451.40 | 85903939 | $3.60 |
| 85903698 | $2.80 | 85903755 | $229.48 | 85903865 | $5.50 | 85903940 | $1.30 |
| 85903699 | $2.70 | 85903756 | $3.20 | 85903869 | $2,882.34 | 85903941 | $988.05 |
| 85903700 | $5.40 | 85903757 | $194.71 | 85903870 | $372.67 | 85903942 | $1,265.63 |
| 85903701 | $4.10 | 85903758 | $345.24 | 85903878 | $40,136.48 | 85903943 | $988.13 |
| 85903702 | $3.90 | 85903759 | $369.19 | 85903888 | $1,950.99 | 85903944 | $610.83 |
| 85903703 | $4.20 | 85903760 | $1,190.77 | 85903890 | $401.10 | 85903946 | $42.60 |
| 85903704 | $646.97 | 85903761 | $270.84 | 85903892 | $237.63 | 85903949 | $15.20 |
| 85903705 | $515.60 | 85903762 | $662.79 | 85903893 | $3.30 | 85903954 | $4.90 |
| 85903706 | $723.71 | 85903763 | $475.30 | 85903894 | $2.40 | 85903962 | $5.00 |
| 85903707 | $6.70 | 85903764 | $179.93 | 85903895 | $747.27 | 85903968 | $2.00 |
| 85903708 | $2.30 | 85903765 | $452.01 | 85903896 | $4.30 | 85903990 | $1,102.43 |
| 85903709 | $4.80 | 85903766 | $230.83 | 85903897 | $273.73 | 85903991 | $232.33 |
| 85903710 | $347.96 | 85903769 | $585.75 | 85903898 | $510.94 | 85903992 | $5.00 |
| 85903711 | $990.45 | 85903770 | $4.40 | 85903899 | $9.80 | 85903993 | $3.20 |
| 85903712 | $5.60 | 85903774 | $3.00 | 85903902 | $2.30 | 85903994 | $2.30 |
| 85903713 | $2.90 | 85903775 | $459.71 | 85903903 | $411.32 | 85903995 | $1.90 |
| 85903714 | $2.30 | 85903776 | $506.37 | 85903904 | $1,076.82 | 85903996 | $1.80 |
| 85903715 | $2.70 | 85903777 | $1,234.47 | 85903905 | $559.00 | 85903997 | $587.92 |
| 85903716 | $1,335.02 | 85903778 | $6.50 | 85903906 | $1,937.14 | 85903998 | $866.94 |
| 85903717 | $231.21 | 85903779 | $508.53 | 85903907 | $1,645.80 | 85903999 | $1,953.96 |
| 85903719 | $514.40 | 85903780 | $822.74 | 85903908 | $2.60 | 85904000 | $564.18 |
| 85903720 | $7.70 | 85903781 | $2.00 | 85903909 | $4.00 | 85904001 | $767.25 |
| 85903721 | $2.10 | 85903782 | $4.20 | 85903910 | $1.90 | 85904002 | $2,507.83 |
| 85903722 | $310.94 | 85903783 | $2.80 | 85903911 | $2.30 | 85904004 | $227.76 |
| 85903723 | $273.59 | 85903784 | $3.10 | 85903913 | $286.92 | 85904005 | $1,099.21 |
| 85903724 | $214.51 | 85903785 | $3.20 | 85903914 | $438.94 | 85904007 | $1,002.88 |
| 85903725 | $1,025.10 | 85903786 | $3.20 | 85903915 | $503.20 | 85904008 | $863.46 |
| 85903726 | $588.64 | 85903787 | $2.00 | 85903916 | $8,576.08 | 85904009 | $426.05 |
| 85903727 | $654.21 | 85903788 | $2.80 | 85903918 | $455.88 | 85904012 | $2.20 |
| 85903730 | $3.00 | 85903789 | $3.10 | 85903919 | $3.10 | 85904013 | $1,443.49 |
| 85903731 | $3.00 | 85903790 | $3.60 | 85903922 | $825.01 | 85904014 | $1,145.45 |
| 85903740 | $1,992.25 | 85903791 | $5.50 | 85903923 | $522.95 | 85904015 | $1,034.84 |
| 85903741 | $366.29 | 85903792 | $1.50 | 85903924 | $280.84 | 85904016 | $991.05 |
| 85903742 | $654.78 | 85903793 | $3.30 | 85903925 | $959.97 | 85904017 | $888.98 |
| 85903743 | $688.28 | 85903794 | $6,310.23 | 85903926 | $484.98 | 85904018 | $4,211.23 |
| 85903744 | $1,671.48 | 85903818 | $7.60 | 85903927 | $413.92 | 85904019 | $1,674.30 |
| 85903745 | $395.02 | 85903822 | $2.00 | 85903929 | $2.90 | 85904020 | $733.53 |
| 85903746 | $508.79 | 85903824 | $11.50 | 85903931 | $850.03 | 85904021 | $2,234.81 |
| 85903747 | $421.75 | 85903827 | $1,422.87 | 85903932 | $2.80 | 85904022 | $680.44 |
| 85903748 | $18,537.07 | 85903832 | $1,558.14 | 85903933 | $1,317.99 | 85904023 | $2.40 |
| 85903749 | $687.33 | 85903835 | $1,368.39 | 85903934 | $781.40 | 85904025 | $3.50 |
| 85903750 | $2,973.69 | 85903837 | $5,385.76 | 85903935 | $3,059.26 | 85904026 | $4.90 |
| 85903751 | $1,726.22 | 85903838 | $6,337.77 | 85903936 | $834.90 | 85904027 | $3.60 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85904028 | $1.90 | 85904082 | $2.20 | 85904133 | $5.20 | 85904182 | $500.32 |
| 85904029 | $134.29 | 85904083 | $5.80 | 85904134 | $263.54 | 85904183 | $232.83 |
| 85904030 | $2.10 | 85904084 | $3.40 | 85904135 | $2.60 | 85904184 | $2,182.09 |
| 85904031 | $3.90 | 85904085 | $2.60 | 85904136 | $6,720.00 | 85904185 | $1,269.85 |
| 85904032 | $338.61 | 85904086 | $4.40 | 85904139 | $3.60 | 85904186 | $125.20 |
| 85904033 | $444.59 | 85904087 | $3.50 | 85904140 | $782.52 | 85904187 | $531.92 |
| 85904034 | $2.10 | 85904088 | $3.00 | 85904141 | $2.50 | 85904188 | $337.77 |
| 85904035 | $1.80 | 85904089 | $1.80 | 85904142 | $3.10 | 85904189 | $1,727.59 |
| 85904036 | $346.10 | 85904090 | $3.70 | 85904143 | $8.70 | 85904190 | $1,469.94 |
| 85904037 | $444.74 | 85904091 | $2.10 | 85904144 | $3.70 | 85904191 | $2.60 |
| 85904038 | $251.20 | 85904092 | $1,565.53 | 85904145 | $5,902.66 | 85904192 | $4.30 |
| 85904039 | $178.62 | 85904093 | $4,034.91 | 85904146 | $2,605.91 | 85904193 | $967.10 |
| 85904040 | $509.39 | 85904094 | $221.90 | 85904147 | $36,908.48 | 85904194 | $239.39 |
| 85904041 | $1,644.14 | 85904095 | $201.21 | 85904148 | $2.00 | 85904195 | $3.40 |
| 85904042 | $3.40 | 85904096 | $1,295.68 | 85904149 | $732.48 | 85904198 | $2,002.14 |
| 85904043 | $2.00 | 85904097 | $179.15 | 85904150 | $3,802.81 | 85904199 | $543.29 |
| 85904044 | $151.82 | 85904098 | $179.15 | 85904151 | $408.65 | 85904200 | $438.16 |
| 85904045 | $402.77 | 85904101 | $1,090.24 | 85904153 | $410.89 | 85904201 | $1,855.14 |
| 85904046 | $262.34 | 85904102 | $228.85 | 85904154 | $582.71 | 85904202 | $316.25 |
| 85904047 | $3.20 | 85904103 | $201.29 | 85904155 | $1,242.75 | 85904203 | $2.30 |
| 85904048 | $427.21 | 85904104 | $470.69 | 85904156 | $2.20 | 85904204 | $21.50 |
| 85904049 | $658.58 | 85904105 | $12,195.18 | 85904157 | $2.60 | 85904205 | $32.80 |
| 85904050 | $275.88 | 85904106 | $1.90 | 85904158 | $3.20 | 85904206 | $10.40 |
| 85904051 | $2,485.00 | 85904107 | $295.29 | 85904159 | $2.40 | 85904207 | $0.40 |
| 85904052 | $663.50 | 85904108 | $500.66 | 85904160 | $1.80 | 85904208 | $179.75 |
| 85904053 | $1.80 | 85904109 | $3,047.67 | 85904161 | $1.90 | 85904209 | $0.80 |
| 85904054 | $2.90 | 85904110 | $2.30 | 85904162 | $3.00 | 85904210 | $3.20 |
| 85904057 | $455.88 | 85904113 | $5.30 | 85904163 | $2.30 | 85904211 | $3.50 |
| 85904059 | $1.40 | 85904114 | $3.90 | 85904164 | $4.30 | 85904212 | $4.00 |
| 85904060 | $4.10 | 85904115 | $3.80 | 85904165 | $2.80 | 85904213 | $2.20 |
| 85904061 | $734.15 | 85904116 | $264.41 | 85904166 | $4.20 | 85904214 | $3.10 |
| 85904062 | $796.56 | 85904117 | $4.10 | 85904167 | $5.20 | 85904215 | $0.90 |
| 85904063 | $1,493.52 | 85904118 | $4.40 | 85904168 | $9,464.25 | 85904216 | $3.40 |
| 85904064 | $126.83 | 85904119 | $823.21 | 85904169 | $357.71 | 85904217 | $5.70 |
| 85904066 | $3.40 | 85904120 | $2.10 | 85904170 | $538.08 | 85904218 | $2.30 |
| 85904067 | $4.20 | 85904121 | $319.65 | 85904171 | $315.90 | 85904219 | $2.60 |
| 85904068 | $3.00 | 85904122 | $1,534.96 | 85904172 | $600.44 | 85904221 | $2.20 |
| 85904073 | $9.30 | 85904123 | $2,556.71 | 85904173 | $1,021.44 | 85904225 | $2.50 |
| 85904074 | $932.44 | 85904124 | $5.20 | 85904174 | $190.64 | 85904226 | $531.73 |
| 85904075 | $189.89 | 85904125 | $301.95 | 85904175 | $181.57 | 85904227 | $3.50 |
| 85904076 | $1,333.28 | 85904126 | $447.44 | 85904176 | $628.97 | 85904230 | $5,757.44 |
| 85904077 | $3,060.98 | 85904128 | $422.50 | 85904177 | $2.30 | 85904231 | $1,393.37 |
| 85904078 | $2.20 | 85904129 | $2.30 | 85904178 | $200.38 | 85904232 | $82.97 |
| 85904079 | $810.41 | 85904130 | $2.40 | 85904179 | $3.00 | 85904233 | $470.32 |
| 85904080 | $5.40 | 85904131 | $599.81 | 85904180 | $366.36 | 85904234 | $324.46 |
| 85904081 | $6.00 | 85904132 | $330.30 | 85904181 | $321.02 | 85904235 | $2.70 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85904236 | $1,094.73 | 85904282 | $0.70 | 85904333 | $280.11 | 85904379 | $2.70 |
| 85904237 | $801.45 | 85904283 | $2.20 | 85904334 | $314.11 | 85904380 | $4.40 |
| 85904238 | $2.50 | 85904284 | $6.70 | 85904335 | $717.19 | 85904381 | $377.98 |
| 85904239 | $1,093.19 | 85904285 | $0.60 | 85904336 | $575.94 | 85904382 | $19.00 |
| 85904240 | $2.70 | 85904286 | $4.80 | 85904337 | $955.88 | 85904383 | $325.06 |
| 85904241 | $2.70 | 85904287 | $3.70 | 85904338 | $538.62 | 85904384 | $2.60 |
| 85904242 | $271.65 | 85904288 | $3.40 | 85904339 | $369.76 | 85904385 | $2,026.56 |
| 85904243 | $2.70 | 85904289 | $1.90 | 85904340 | $1,239.16 | 85904386 | $1,088.29 |
| 85904244 | $2.10 | 85904290 | $0.40 | 85904341 | $3,182.47 | 85904387 | $11.90 |
| 85904245 | $3.10 | 85904295 | $7.60 | 85904342 | $644.92 | 85904389 | $3.90 |
| 85904246 | $1.80 | 85904296 | $1,539.30 | 85904343 | $3.00 | 85904390 | $1,763.82 |
| 85904247 | $1.80 | 85904297 | $263.10 | 85904344 | $487.36 | 85904391 | $4.20 |
| 85904248 | $2.30 | 85904298 | $10.40 | 85904345 | $4.10 | 85904392 | $3.30 |
| 85904249 | $3.10 | 85904299 | $12.70 | 85904346 | $10.40 | 85904393 | $2,132.51 |
| 85904250 | $4.80 | 85904300 | $17.00 | 85904347 | $2.20 | 85904394 | $729.32 |
| 85904251 | $2.40 | 85904301 | $8,616.61 | 85904348 | $1,854.63 | 85904395 | $565.49 |
| 85904252 | $2.00 | 85904302 | $2,356.03 | 85904349 | $667.52 | 85904396 | $8.80 |
| 85904253 | $2.70 | 85904303 | $3,931.32 | 85904350 | $8.20 | 85904397 | $448.78 |
| 85904254 | $6.20 | 85904304 | $605.44 | 85904351 | $806.87 | 85904398 | $340.46 |
| 85904255 | $1.90 | 85904305 | $656.04 | 85904352 | $3.10 | 85904399 | $397.99 |
| 85904256 | $1.80 | 85904306 | $278.88 | 85904353 | $3.90 | 85904400 | $361.70 |
| 85904257 | $2.80 | 85904307 | $277.29 | 85904354 | $242.08 | 85904401 | $482.44 |
| 85904258 | $2.20 | 85904308 | $277.29 | 85904355 | $193.27 | 85904402 | $2.20 |
| 85904259 | $0.50 | 85904309 | $277.99 | 85904356 | $574.40 | 85904403 | $2.70 |
| 85904260 | $4.00 | 85904310 | $2,373.53 | 85904357 | $814.26 | 85904404 | $2.10 |
| 85904261 | $14.70 | 85904311 | $5,915.73 | 85904358 | $874.43 | 85904405 | $371.75 |
| 85904262 | $0.30 | 85904312 | $541.93 | 85904359 | $636.19 | 85904406 | $3.90 |
| 85904263 | $607.40 | 85904313 | $8,096.76 | 85904360 | $2.90 | 85904407 | $2.20 |
| 85904264 | $2.10 | 85904314 | $9,112.04 | 85904361 | $8.20 | 85904408 | $1.70 |
| 85904265 | $3.10 | 85904315 | $699.03 | 85904362 | $10.90 | 85904409 | $297.43 |
| 85904266 | $1.70 | 85904316 | $322.65 | 85904363 | $1.80 | 85904410 | $2.30 |
| 85904267 | $14.30 | 85904317 | $135.36 | 85904364 | $2.80 | 85904411 | $2.20 |
| 85904268 | $5.80 | 85904318 | $420.40 | 85904365 | $4.90 | 85904412 | $2.70 |
| 85904269 | $3.60 | 85904319 | $3.70 | 85904366 | $1.90 | 85904413 | $435.75 |
| 85904270 | $4.60 | 85904321 | $2.00 | 85904367 | $1.80 | 85904414 | $5.10 |
| 85904271 | $2.30 | 85904322 | $513.09 | 85904368 | $2.10 | 85904415 | $0.30 |
| 85904272 | $9.20 | 85904323 | $311.35 | 85904369 | $2.50 | 85904416 | $2.20 |
| 85904273 | $0.60 | 85904324 | $571.91 | 85904370 | $2.50 | 85904417 | $4.80 |
| 85904274 | $4.20 | 85904325 | $490.55 | 85904371 | $2.70 | 85904418 | $2.30 |
| 85904275 | $4.90 | 85904326 | $364.32 | 85904372 | $3.60 | 85904419 | $0.40 |
| 85904276 | $3.10 | 85904327 | $152.32 | 85904373 | $3.90 | 85904420 | $0.35 |
| 85904277 | $2.90 | 85904328 | $606.89 | 85904374 | $2.70 | 85904421 | $4.60 |
| 85904278 | $5.10 | 85904329 | $710.15 | 85904375 | $3.00 | 85904422 | $3.80 |
| 85904279 | $14.00 | 85904330 | $326.98 | 85904376 | $425.77 | 85904423 | $5.20 |
| 85904280 | $20.40 | 85904331 | $256.58 | 85904377 | $5.10 | 85904424 | $8.00 |
| 85904281 | $4.00 | 85904332 | $359.98 | 85904378 | $3.00 | 85904428 | $1,827.73 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85904429 | $2.30 | 85904478 | $2.60 | 85904525 | $859.04 | 85904577 | $4.90 |
| 85904430 | $2.30 | 85904479 | $297.24 | 85904526 | $1,069.56 | 85904578 | $2.90 |
| 85904431 | $3,061.44 | 85904480 | $5.70 | 85904527 | $158.54 | 85904579 | $2.00 |
| 85904432 | $1,732.19 | 85904481 | $2.50 | 85904528 | $342.18 | 85904580 | $5.10 |
| 85904433 | $1,576.37 | 85904482 | $3.20 | 85904529 | $525.37 | 85904581 | $2.90 |
| 85904434 | $2,190.75 | 85904483 | $10.40 | 85904530 | $1,123.97 | 85904582 | $3.40 |
| 85904435 | $1,664.92 | 85904484 | $2.80 | 85904532 | $358.77 | 85904583 | $2.60 |
| 85904436 | $248.87 | 85904485 | $4.70 | 85904533 | $6.00 | 85904584 | $2.90 |
| 85904437 | $1,480.16 | 85904486 | $3.10 | 85904534 | $2.60 | 85904585 | $2.30 |
| 85904438 | $563.27 | 85904487 | $3.70 | 85904535 | $794.67 | 85904586 | $3.70 |
| 85904439 | $251.67 | 85904488 | $3.70 | 85904536 | $3.00 | 85904587 | $2.40 |
| 85904440 | $604.51 | 85904489 | $2.40 | 85904537 | $1,358.57 | 85904588 | $572.47 |
| 85904441 | $628.48 | 85904490 | $490.40 | 85904538 | $19.60 | 85904589 | $3.10 |
| 85904442 | $481.79 | 85904491 | $298.40 | 85904539 | $3.00 | 85904590 | $342.14 |
| 85904443 | $485.14 | 85904492 | $2.40 | 85904543 | $2.50 | 85904591 | $6.40 |
| 85904444 | $192.40 | 85904493 | $640.88 | 85904544 | $6.80 | 85904592 | $259.50 |
| 85904445 | $1,311.60 | 85904494 | $1,300.77 | 85904545 | $511.55 | 85904593 | $385.83 |
| 85904446 | $289.30 | 85904495 | $2.50 | 85904546 | $720.68 | 85904594 | $0.40 |
| 85904447 | $279.05 | 85904496 | $535.62 | 85904547 | $220.75 | 85904595 | $537.59 |
| 85904448 | $201.67 | 85904497 | $436.15 | 85904548 | $836.41 | 85904596 | $2.60 |
| 85904449 | $182.35 | 85904498 | $317.75 | 85904550 | $896.96 | 85904597 | $249.54 |
| 85904450 | $862.86 | 85904499 | $2.40 | 85904551 | $2.80 | 85904598 | $252.14 |
| 85904451 | $650.70 | 85904500 | $2.40 | 85904552 | $9.40 | 85904599 | $2.30 |
| 85904452 | $315.05 | 85904501 | $2.10 | 85904553 | $2.80 | 85904600 | $3.50 |
| 85904454 | $203.40 | 85904502 | $847.49 | 85904554 | $2.60 | 85904601 | $2.30 |
| 85904455 | $275.06 | 85904503 | $315.50 | 85904555 | $3.50 | 85904602 | $9.50 |
| 85904456 | $3.40 | 85904504 | $1,540.77 | 85904556 | $3.30 | 85904603 | $14,226.39 |
| 85904457 | $3.30 | 85904505 | $112.97 | 85904557 | $2.00 | 85904604 | $325.77 |
| 85904458 | $154.37 | 85904506 | $344.20 | 85904558 | $2.40 | 85904605 | $769.39 |
| 85904459 | $172.50 | 85904507 | $327.62 | 85904559 | $5.60 | 85904606 | $449.66 |
| 85904460 | $4.40 | 85904508 | $175.10 | 85904560 | $10.70 | 85904608 | $297.72 |
| 85904461 | $944.18 | 85904509 | $176.76 | 85904561 | $8.70 | 85904609 | $1.50 |
| 85904462 | $610.13 | 85904510 | $112.57 | 85904562 | $516.92 | 85904610 | $2,134.99 |
| 85904463 | $277.52 | 85904511 | $216.73 | 85904563 | $2.80 | 85904611 | $667.61 |
| 85904464 | $4.40 | 85904512 | $1,918.93 | 85904564 | $2.80 | 85904612 | $472.24 |
| 85904465 | $1,001.29 | 85904513 | $943.98 | 85904565 | $2.90 | 85904613 | $1,646.44 |
| 85904466 | $364.02 | 85904514 | $779.76 | 85904566 | $419.57 | 85904614 | $2.80 |
| 85904468 | $35.70 | 85904515 | $280.49 | 85904567 | $3.60 | 85904615 | $238.26 |
| 85904470 | $454.50 | 85904516 | $1,457.36 | 85904568 | $5.70 | 85904616 | $435.75 |
| 85904471 | $587.89 | 85904517 | $1,161.35 | 85904569 | $4.60 | 85904617 | $252.14 |
| 85904472 | $2.40 | 85904518 | $121.11 | 85904570 | $3.50 | 85904618 | $4.50 |
| 85904473 | $1.70 | 85904520 | $1,500.90 | 85904571 | $5.60 | 85904619 | $4.80 |
| 85904474 | $1.90 | 85904521 | $918.11 | 85904572 | $1,571.47 | 85904620 | $549.02 |
| 85904475 | $5.00 | 85904522 | $613.71 | 85904574 | $3.50 | 85904621 | $11.50 |
| 85904476 | $2.00 | 85904523 | $431.55 | 85904575 | $8.50 | 85904623 | $234.30 |
| 85904477 | $2.70 | 85904524 | $831.31 | 85904576 | $3.60 | 85904624 | $387.78 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85904625 | $205.42 | 85904672 | $293.31 | 85904719 | $226.50 | 85904765 | $3.60 |
| 85904627 | $3,352.30 | 85904673 | $450.37 | 85904720 | $14.70 | 85904766 | $345.47 |
| 85904628 | $642.09 | 85904674 | $822.00 | 85904721 | $307.11 | 85904767 | $394.56 |
| 85904629 | $750.37 | 85904675 | $339.13 | 85904722 | $2.90 | 85904768 | $474.67 |
| 85904630 | $526.35 | 85904676 | $745.40 | 85904723 | $596.47 | 85904769 | $423.94 |
| 85904631 | $649.57 | 85904677 | $170.57 | 85904724 | $3.80 | 85904770 | $346.55 |
| 85904632 | $3.10 | 85904678 | $368.01 | 85904725 | $2.10 | 85904771 | $529.48 |
| 85904633 | $11.20 | 85904679 | $337.25 | 85904726 | $308.22 | 85904772 | $73.11 |
| 85904634 | $158.08 | 85904680 | $129.51 | 85904727 | $603.47 | 85904773 | $230.09 |
| 85904635 | $66,762.00 | 85904681 | $245.54 | 85904728 | $1,683.56 | 85904774 | $295.27 |
| 85904636 | $961.33 | 85904682 | $3.30 | 85904729 | $1,589.97 | 85904775 | $1,050.24 |
| 85904637 | $1,287.65 | 85904683 | $1,659.43 | 85904730 | $359.59 | 85904776 | $698.68 |
| 85904638 | $1,437.94 | 85904684 | $164.09 | 85904731 | $334.47 | 85904777 | $607.40 |
| 85904639 | $1,769.31 | 85904685 | $157.67 | 85904732 | $167.34 | 85904778 | $486.44 |
| 85904640 | $1,099.15 | 85904687 | $566.23 | 85904733 | $1,154.92 | 85904779 | $195.52 |
| 85904641 | $139.90 | 85904688 | $3.00 | 85904734 | $225.39 | 85904780 | $437.21 |
| 85904642 | $387.76 | 85904689 | $410.62 | 85904735 | $650.15 | 85904781 | $476.15 |
| 85904643 | $840.00 | 85904690 | $549.92 | 85904736 | $3.10 | 85904782 | $276.35 |
| 85904644 | $418.76 | 85904691 | $1,703.21 | 85904737 | $482.40 | 85904783 | $285.06 |
| 85904645 | $363.19 | 85904692 | $1,114.74 | 85904738 | $970.12 | 85904784 | $282.80 |
| 85904646 | $797.51 | 85904693 | $1,525.31 | 85904739 | $7.40 | 85904785 | $397.85 |
| 85904647 | $652.26 | 85904694 | $298.97 | 85904740 | $1.90 | 85904786 | $767.24 |
| 85904648 | $966.59 | 85904695 | $173.06 | 85904741 | $140.36 | 85904787 | $298.30 |
| 85904649 | $5,270.22 | 85904696 | $2.20 | 85904742 | $450.01 | 85904788 | $536.47 |
| 85904650 | $1,330.34 | 85904697 | $298.37 | 85904743 | $1,772.69 | 85904789 | $459.31 |
| 85904651 | $1,794.56 | 85904698 | $158.43 | 85904744 | $527.44 | 85904790 | $704.35 |
| 85904652 | $1,158.12 | 85904699 | $220.54 | 85904745 | $745.55 | 85904791 | $662.55 |
| 85904653 | $573.02 | 85904700 | $496.87 | 85904746 | $563.29 | 85904792 | $878.08 |
| 85904654 | $580.69 | 85904701 | $806.70 | 85904747 | $920.34 | 85904793 | $240.78 |
| 85904655 | $1,541.42 | 85904702 | $723.66 | 85904748 | $2.90 | 85904794 | $474.97 |
| 85904656 | $1,817.85 | 85904703 | $187.81 | 85904749 | $600.59 | 85904795 | $432.16 |
| 85904657 | $663.11 | 85904704 | $280.75 | 85904750 | $5.50 | 85904796 | $857.20 |
| 85904658 | $350.21 | 85904705 | $1,808.62 | 85904751 | $3,798.48 | 85904797 | $428.80 |
| 85904659 | $839.49 | 85904706 | $318.58 | 85904752 | $355.81 | 85904798 | $537.44 |
| 85904660 | $1,288.59 | 85904707 | $3.10 | 85904753 | $808.80 | 85904799 | $688.52 |
| 85904661 | $1,091.07 | 85904708 | $656.36 | 85904754 | $204.81 | 85904800 | $397.50 |
| 85904662 | $1,435.43 | 85904709 | $126.52 | 85904755 | $330.47 | 85904801 | $126.11 |
| 85904663 | $640.18 | 85904710 | $855.54 | 85904756 | $1,082.76 | 85904802 | $195.64 |
| 85904664 | $706.62 | 85904711 | $800.15 | 85904757 | $915.06 | 85904803 | $682.90 |
| 85904665 | $663.54 | 85904712 | $257.94 | 85904758 | $134.47 | 85904804 | $590.25 |
| 85904666 | $1,868.14 | 85904713 | $1,221.11 | 85904759 | $134.47 | 85904805 | $646.62 |
| 85904667 | $231.81 | 85904714 | $2.80 | 85904760 | $134.20 | 85904806 | $778.60 |
| 85904668 | $640.52 | 85904715 | $734.24 | 85904761 | $530.15 | 85904807 | $383.81 |
| 85904669 | $861.72 | 85904716 | $150.16 | 85904762 | $762.88 | 85904808 | $230.29 |
| 85904670 | $368.52 | 85904717 | $1,424.81 | 85904763 | $739.52 | 85904809 | $285.40 |
| 85904671 | $236.43 | 85904718 | $1,473.18 | 85904764 | $713.68 | 85904810 | $151.20 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85904811 | $257.62 | 85904857 | $1,862.40 | 85904903 | $278.78 | 85904955 | $3.40 |
| 85904812 | $398.86 | 85904858 | $586.16 | 85904904 | $994.22 | 85904956 | $4.80 |
| 85904813 | $308.17 | 85904859 | $2.10 | 85904905 | $612.82 | 85904957 | $4.80 |
| 85904814 | $439.45 | 85904860 | $594.66 | 85904906 | $1,999.58 | 85904958 | $741.71 |
| 85904815 | $465.32 | 85904861 | $975.12 | 85904907 | $520.25 | 85904959 | $1.80 |
| 85904816 | $645.82 | 85904862 | $3.30 | 85904908 | $1,146.53 | 85904960 | $915.72 |
| 85904817 | $1,972.19 | 85904863 | $897.16 | 85904909 | $1,517.28 | 85904961 | $436.46 |
| 85904818 | $941.36 | 85904864 | $2.50 | 85904910 | $1,189.92 | 85904962 | $151.08 |
| 85904819 | $1,375.23 | 85904865 | $2.80 | 85904911 | $964.83 | 85904963 | $1,793.16 |
| 85904820 | $1.90 | 85904866 | $3.00 | 85904912 | $60.86 | 85904964 | $1,008.43 |
| 85904821 | $661.05 | 85904867 | $693.06 | 85904913 | $584.29 | 85904965 | $796.75 |
| 85904822 | $653.52 | 85904868 | $1,545.19 | 85904914 | $451.13 | 85904967 | $352.42 |
| 85904823 | $384.20 | 85904869 | $4.60 | 85904918 | $2.80 | 85904968 | $1,993.83 |
| 85904824 | $805.76 | 85904870 | $3.30 | 85904919 | $6,372.43 | 85904969 | $782.80 |
| 85904825 | $4.70 | 85904871 | $303.93 | 85904921 | $12.20 | 85904970 | $228.18 |
| 85904826 | $2.00 | 85904872 | $3.00 | 85904922 | $2.80 | 85904971 | $514.70 |
| 85904827 | $1.90 | 85904873 | $6.60 | 85904923 | $2.00 | 85904973 | $385.77 |
| 85904828 | $6.70 | 85904874 | $3.50 | 85904924 | $4.10 | 85904974 | $254.83 |
| 85904829 | $6.10 | 85904875 | $270.81 | 85904925 | $109.68 | 85904975 | $763.49 |
| 85904830 | $3.60 | 85904876 | $2.50 | 85904927 | $439.01 | 85904976 | $5.10 |
| 85904831 | $2.40 | 85904877 | $2.00 | 85904928 | $637.68 | 85904978 | $2.10 |
| 85904832 | $2.70 | 85904878 | $2,123.72 | 85904929 | $3,281.17 | 85904980 | $3.30 |
| 85904833 | $3.70 | 85904879 | $3.60 | 85904930 | $632.27 | 85904981 | $2,022.10 |
| 85904834 | $309.99 | 85904880 | $10.00 | 85904931 | $223.16 | 85904982 | $480.02 |
| 85904835 | $353.06 | 85904881 | $459.55 | 85904932 | $1,378.84 | 85904983 | $527.08 |
| 85904836 | $574.43 | 85904882 | $321.46 | 85904933 | $3.70 | 85904984 | $2,361.52 |
| 85904837 | $457.71 | 85904883 | $457.76 | 85904934 | $4.30 | 85904985 | $976.47 |
| 85904838 | $2,455.25 | 85904884 | $1,602.59 | 85904935 | $2.70 | 85904986 | $1,676.87 |
| 85904839 | $865.03 | 85904885 | $1,014.62 | 85904936 | $723.99 | 85904987 | $286.86 |
| 85904840 | $2.10 | 85904886 | $353.84 | 85904937 | $1.90 | 85904988 | $908.52 |
| 85904841 | $1.90 | 85904887 | $1,312.66 | 85904938 | $1,380.11 | 85904989 | $641.27 |
| 85904842 | $301.32 | 85904888 | $696.29 | 85904939 | $544.57 | 85904990 | $295.42 |
| 85904843 | $441.92 | 85904889 | $1,733.06 | 85904940 | $1.80 | 85904993 | $697.66 |
| 85904844 | $331.50 | 85904890 | $938.82 | 85904941 | $802.27 | 85904995 | $377.68 |
| 85904845 | $1.80 | 85904891 | $453.54 | 85904942 | $2,688.56 | 85904996 | $279.11 |
| 85904846 | $672.24 | 85904892 | $675.42 | 85904943 | $2.30 | 85904997 | $457.42 |
| 85904847 | $580.73 | 85904893 | $1,093.56 | 85904944 | $3.20 | 85904999 | $783.42 |
| 85904848 | $4.80 | 85904894 | $328.57 | 85904945 | $1.70 | 85905001 | $5.50 |
| 85904849 | $630.76 | 85904895 | $1,337.72 | 85904946 | $4.60 | 85905002 | $1,835.81 |
| 85904850 | $426.92 | 85904896 | $179.76 | 85904947 | $9.50 | 85905005 | $520.25 |
| 85904851 | $5.40 | 85904897 | $1,044.32 | 85904948 | $3,234.74 | 85905006 | $536.07 |
| 85904852 | $2.70 | 85904898 | $756.15 | 85904949 | $1,626.88 | 85905007 | $2,036.09 |
| 85904853 | $2.60 | 85904899 | $1,028.82 | 85904950 | $4.60 | 85905008 | $417.59 |
| 85904854 | $3.30 | 85904900 | $1,403.78 | 85904952 | $2.90 | 85905009 | $568.25 |
| 85904855 | $681.22 | 85904901 | $734.00 | 85904953 | $3.20 | 85905010 | $341.95 |
| 85904856 | $2.70 | 85904902 | $1,286.45 | 85904954 | $2.10 | 85905012 | $242.13 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85905013 | $813.72 | 85905061 | $187.53 | 85905108 | $7.26 | 85905159 | $3.40 |
| 85905014 | $14.00 | 85905062 | $1,643.27 | 85905109 | $218.11 | 85905160 | $3.50 |
| 85905015 | $3.00 | 85905063 | $326.51 | 85905110 | $203.45 | 85905161 | $15.10 |
| 85905016 | $2.60 | 85905064 | $380.54 | 85905111 | $276.22 | 85905162 | $3.10 |
| 85905018 | $7.30 | 85905065 | $5.20 | 85905112 | $281.24 | 85905163 | $7.10 |
| 85905019 | $10.10 | 85905066 | $2.90 | 85905113 | $188.70 | 85905164 | $3.70 |
| 85905020 | $2.50 | 85905067 | $9.70 | 85905114 | $1.80 | 85905165 | $4.80 |
| 85905021 | $2.30 | 85905068 | $728.11 | 85905115 | $167.10 | 85905166 | $3.50 |
| 85905022 | $3.10 | 85905069 | $2.20 | 85905116 | $1,195.75 | 85905167 | $2.60 |
| 85905023 | $2.50 | 85905070 | $2.30 | 85905117 | $79.69 | 85905168 | $2.00 |
| 85905024 | $7.80 | 85905071 | $6.80 | 85905120 | $2.72 | 85905169 | $2.70 |
| 85905025 | $4.10 | 85905072 | $174.65 | 85905121 | $52.66 | 85905170 | $3.00 |
| 85905026 | $11.10 | 85905073 | $137.85 | 85905122 | $52.66 | 85905171 | $3.80 |
| 85905027 | $7.70 | 85905074 | $3.40 | 85905123 | $40.58 | 85905172 | $2.70 |
| 85905028 | $6.50 | 85905075 | $4.00 | 85905124 | $40.58 | 85905173 | $5.60 |
| 85905029 | $264.16 | 85905076 | $4.50 | 85905126 | $2.10 | 85905174 | $19.40 |
| 85905030 | $303.72 | 85905077 | $160.08 | 85905127 | $253.17 | 85905175 | $5.10 |
| 85905031 | $242.70 | 85905078 | $2.90 | 85905128 | $986.88 | 85905176 | $5.00 |
| 85905032 | $429.00 | 85905079 | $237.17 | 85905129 | $188.70 | 85905177 | $6.00 |
| 85905033 | $752.91 | 85905080 | $4.10 | 85905130 | $148.83 | 85905178 | $7.00 |
| 85905034 | $227.24 | 85905081 | $3.00 | 85905131 | $444.02 | 85905179 | $7.50 |
| 85905035 | $255.40 | 85905082 | $7.70 | 85905132 | $561.07 | 85905180 | $2.10 |
| 85905036 | $263.13 | 85905083 | $2,364.04 | 85905133 | $420.31 | 85905181 | $2.70 |
| 85905037 | $326.56 | 85905084 | $1,550.44 | 85905134 | $1.90 | 85905182 | $3.30 |
| 85905038 | $247.43 | 85905085 | $170.85 | 85905135 | $2.00 | 85905183 | $372.19 |
| 85905039 | $156.56 | 85905086 | $2.50 | 85905136 | $2.30 | 85905184 | $286.45 |
| 85905040 | $302.85 | 85905087 | $147.41 | 85905137 | $104.82 | 85905185 | $296.52 |
| 85905041 | $158.68 | 85905088 | $217.55 | 85905138 | $3.50 | 85905186 | $5.70 |
| 85905042 | $281.47 | 85905089 | $3.70 | 85905140 | $21.90 | 85905187 | $27.60 |
| 85905043 | $229.34 | 85905090 | $199.41 | 85905142 | $2.20 | 85905188 | $4.20 |
| 85905044 | $154.63 | 85905091 | $1,267.00 | 85905143 | $9,124.22 | 85905189 | $321.27 |
| 85905045 | $115.40 | 85905093 | $6.50 | 85905144 | $0.90 | 85905191 | $6.30 |
| 85905046 | $182.46 | 85905094 | $3.00 | 85905145 | $6.40 | 85905192 | $3.80 |
| 85905047 | $219.15 | 85905095 | $1.80 | 85905146 | $7.00 | 85905193 | $1.80 |
| 85905048 | $228.51 | 85905096 | $2.20 | 85905147 | $5.60 | 85905194 | $2.60 |
| 85905050 | $163.15 | 85905097 | $2.90 | 85905148 | $6.30 | 85905196 | $787.47 |
| 85905051 | $419.07 | 85905098 | $1.80 | 85905149 | $8,929.66 | 85905197 | $331.14 |
| 85905052 | $583.91 | 85905099 | $77.95 | 85905150 | $4.30 | 85905198 | $933.37 |
| 85905053 | $435.80 | 85905100 | $3.80 | 85905151 | $4.60 | 85905199 | $2,641.13 |
| 85905054 | $235.66 | 85905101 | $1.50 | 85905152 | $4.70 | 85905200 | $1,722.09 |
| 85905055 | $276.55 | 85905102 | $168.23 | 85905153 | $2.80 | 85905201 | $3,003.94 |
| 85905056 | $218.74 | 85905103 | $127.31 | 85905154 | $5.60 | 85905202 | $5,939.14 |
| 85905057 | $478.40 | 85905104 | $240.08 | 85905155 | $2.90 | 85905203 | $2,756.48 |
| 85905058 | $236.80 | 85905105 | $860.40 | 85905156 | $2.90 | 85905204 | $1,600.10 |
| 85905059 | $1,117.07 | 85905106 | $3.50 | 85905157 | $4.00 | 85905205 | $7,188.57 |
| 85905060 | $281.22 | 85905107 | $314.91 | 85905158 | $3.50 | 85905206 | $362.27 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85905207 | $5,221.61 | 85905261 | $1,769.18 | 85905311 | $144.50 | 85905357 | $318.40 |
| 85905208 | $860.31 | 85905262 | $739.39 | 85905312 | $3,658.81 | 85905358 | $318.17 |
| 85905209 | $934.37 | 85905264 | $4.30 | 85905313 | $1,929.65 | 85905359 | $1,094.98 |
| 85905210 | $485.55 | 85905265 | $2.00 | 85905314 | $1,369.90 | 85905360 | $439.30 |
| 85905211 | $496.00 | 85905266 | $3.80 | 85905315 | $1,186.42 | 85905361 | $1,085.91 |
| 85905212 | $898.33 | 85905267 | $3.10 | 85905316 | $503.34 | 85905363 | $456.51 |
| 85905213 | $300.84 | 85905268 | $2.20 | 85905317 | $545.95 | 85905364 | $8.60 |
| 85905214 | $882.78 | 85905270 | $423.77 | 85905318 | $2.60 | 85905365 | $874.16 |
| 85905216 | $5.20 | 85905271 | $355.81 | 85905319 | $952.93 | 85905366 | $412.39 |
| 85905217 | $3.30 | 85905273 | $275.51 | 85905320 | $1,340.15 | 85905367 | $798.80 |
| 85905219 | $5.30 | 85905274 | $425.74 | 85905321 | $788.82 | 85905368 | $365.31 |
| 85905220 | $5,014.47 | 85905275 | $731.92 | 85905322 | $517.68 | 85905369 | $611.91 |
| 85905221 | $2,209.31 | 85905276 | $794.06 | 85905323 | $1,420.09 | 85905370 | $6,196.98 |
| 85905222 | $390.06 | 85905277 | $1,014.18 | 85905324 | $675.00 | 85905371 | $2,675.08 |
| 85905223 | $390.06 | 85905278 | $1,813.52 | 85905325 | $2,678.18 | 85905372 | $2,507.04 |
| 85905224 | $390.06 | 85905279 | $1,227.47 | 85905326 | $1,148.92 | 85905373 | $1,143.37 |
| 85905225 | $2,478.39 | 85905280 | $334.70 | 85905327 | $225.69 | 85905375 | $353.89 |
| 85905227 | $8.70 | 85905281 | $597.10 | 85905328 | $325.09 | 85905376 | $5,791.09 |
| 85905228 | $2.70 | 85905282 | $575.40 | 85905329 | $209.30 | 85905377 | $6,259.13 |
| 85905231 | $3.10 | 85905283 | $673.08 | 85905330 | $357.13 | 85905379 | $954.66 |
| 85905232 | $6.00 | 85905284 | $858.35 | 85905331 | $244.26 | 85905380 | $193.08 |
| 85905233 | $3.50 | 85905285 | $458.08 | 85905332 | $167.96 | 85905381 | $1,119.83 |
| 85905234 | $375.93 | 85905286 | $489.22 | 85905333 | $8.80 | 85905382 | $1,346.71 |
| 85905235 | $1,635.28 | 85905287 | $348.86 | 85905334 | $4.50 | 85905383 | $753.31 |
| 85905236 | $6,323.46 | 85905288 | $7.70 | 85905335 | $589.61 | 85905384 | $914.41 |
| 85905237 | $1,231.09 | 85905290 | $523.59 | 85905336 | $1,057.90 | 85905385 | $1,975.85 |
| 85905238 | $6,051.29 | 85905291 | $315.90 | 85905337 | $833.17 | 85905386 | $1,191.91 |
| 85905239 | $8,813.14 | 85905292 | $509.04 | 85905338 | $1,781.54 | 85905387 | $954.66 |
| 85905240 | $34.72 | 85905293 | $511.64 | 85905339 | $5,332.66 | 85905388 | $479.87 |
| 85905241 | $1,307.32 | 85905294 | $675.52 | 85905340 | $1,137.37 | 85905389 | $2,501.69 |
| 85905242 | $901.95 | 85905295 | $360.40 | 85905341 | $257.65 | 85905390 | $915.59 |
| 85905243 | $2.40 | 85905296 | $567.97 | 85905342 | $454.40 | 85905391 | $948.19 |
| 85905244 | $623.88 | 85905297 | $394.65 | 85905343 | $727.40 | 85905392 | $980.18 |
| 85905245 | $560.52 | 85905298 | $260.26 | 85905344 | $920.12 | 85905393 | $424.23 |
| 85905246 | $267.31 | 85905299 | $828.23 | 85905345 | $139.54 | 85905394 | $1,540.44 |
| 85905250 | $1,072.40 | 85905300 | $277.06 | 85905346 | $139.54 | 85905395 | $239.80 |
| 85905251 | $2,779.92 | 85905301 | $262.01 | 85905347 | $2,538.85 | 85905396 | $71.93 |
| 85905252 | $5.20 | 85905302 | $261.95 | 85905348 | $195.12 | 85905397 | $88.63 |
| 85905253 | $13.50 | 85905303 | $249.63 | 85905349 | $6,752.15 | 85905399 | $122.47 |
| 85905254 | $2.60 | 85905304 | $244.17 | 85905350 | $1,318.42 | 85905402 | $2.90 |
| 85905255 | $1.90 | 85905305 | $269.48 | 85905351 | $416.28 | 85905403 | $3.20 |
| 85905256 | $3.10 | 85905306 | $3.70 | 85905352 | $938.62 | 85905404 | $2.50 |
| 85905257 | $238.05 | 85905307 | $1,547.28 | 85905353 | $1,508.90 | 85905405 | $2.50 |
| 85905258 | $34.70 | 85905308 | $1,860.34 | 85905354 | $957.16 | 85905406 | $1.80 |
| 85905259 | $467.06 | 85905309 | $816.78 | 85905355 | $465.26 | 85905407 | $2.90 |
| 85905260 | $1,375.95 | 85905310 | $169.05 | 85905356 | $768.50 | 85905408 | $4.60 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85905409 | $6.80 | 85905461 | $2.10 | 85905515 | $1,044.13 | 85905577 | $20.00 |
| 85905410 | $2.70 | 85905462 | $2.50 | 85905517 | $690.30 | 85905578 | $2.70 |
| 85905411 | $312.00 | 85905463 | $25.40 | 85905518 | $4.90 | 85905579 | $2.20 |
| 85905412 | $1.90 | 85905464 | $1.80 | 85905519 | $2.50 | 85905580 | $2.10 |
| 85905413 | $7.30 | 85905467 | $2,494.25 | 85905520 | $2.00 | 85905581 | $2.40 |
| 85905414 | $1,142.50 | 85905468 | $299.46 | 85905521 | $2.90 | 85905582 | $5.10 |
| 85905415 | $1,508.01 | 85905469 | $1,143.09 | 85905522 | $3.00 | 85905583 | $2,339.77 |
| 85905416 | $3.80 | 85905471 | $11.61 | 85905523 | $2.00 | 85905584 | $1,100.37 |
| 85905417 | $6.30 | 85905472 | $927.99 | 85905524 | $417.41 | 85905585 | $961.29 |
| 85905418 | $3.90 | 85905473 | $838.06 | 85905525 | $250.23 | 85905586 | $1,677.74 |
| 85905419 | $22.90 | 85905474 | $189.20 | 85905526 | $2,663.64 | 85905587 | $1,125.97 |
| 85905420 | $3.50 | 85905475 | $257.84 | 85905528 | $5.70 | 85905588 | $250.87 |
| 85905421 | $1,069.43 | 85905476 | $761.26 | 85905529 | $1,281.00 | 85905589 | $5,677.82 |
| 85905422 | $2,083.21 | 85905477 | $608.06 | 85905530 | $3,376.36 | 85905590 | $4,564.64 |
| 85905423 | $10.30 | 85905478 | $1,333.18 | 85905531 | $771.85 | 85905591 | $444.21 |
| 85905424 | $8.20 | 85905479 | $2.20 | 85905532 | $1,462.49 | 85905592 | $997.23 |
| 85905425 | $2.00 | 85905480 | $502.41 | 85905533 | $974.50 | 85905593 | $513.89 |
| 85905429 | $523.85 | 85905482 | $301.97 | 85905534 | $959.09 | 85905595 | $856.47 |
| 85905430 | $361.77 | 85905483 | $1,074.05 | 85905535 | $376.50 | 85905596 | $283.22 |
| 85905432 | $271.78 | 85905484 | $464.84 | 85905541 | $1,605.83 | 85905597 | $219.56 |
| 85905433 | $272.19 | 85905485 | $318.16 | 85905543 | $1,877.24 | 85905598 | $3.70 |
| 85905434 | $267.74 | 85905486 | $257.41 | 85905544 | $972.76 | 85905599 | $973.28 |
| 85905435 | $381.81 | 85905487 | $236.74 | 85905545 | $428.79 | 85905600 | $2,208.44 |
| 85905436 | $700.98 | 85905488 | $264.18 | 85905546 | $797.19 | 85905601 | $5.00 |
| 85905437 | $593.21 | 85905489 | $3.60 | 85905547 | $327.00 | 85905602 | $2,836.51 |
| 85905438 | $390.06 | 85905491 | $22.92 | 85905548 | $1,026.80 | 85905603 | $1,682.77 |
| 85905440 | $235.29 | 85905492 | $3.60 | 85905549 | $397.94 | 85905604 | $567.49 |
| 85905441 | $426.12 | 85905493 | $1.80 | 85905550 | $296.34 | 85905605 | $703.81 |
| 85905442 | $2.00 | 85905494 | $441.80 | 85905551 | $145.79 | 85905606 | $475.76 |
| 85905443 | $665.93 | 85905495 | $549.15 | 85905552 | $679.58 | 85905607 | $859.30 |
| 85905444 | $271.30 | 85905496 | $1,122.99 | 85905553 | $225.17 | 85905608 | $955.64 |
| 85905446 | $2.30 | 85905497 | $3.90 | 85905554 | $1,245.55 | 85905609 | $342.01 |
| 85905447 | $1,030.03 | 85905498 | $621.97 | 85905556 | $189.18 | 85905610 | $2,447.73 |
| 85905448 | $1,381.73 | 85905499 | $3.20 | 85905557 | $160.16 | 85905611 | $761.47 |
| 85905449 | $3.90 | 85905500 | $1,280.09 | 85905558 | $188.04 | 85905612 | $826.63 |
| 85905450 | $6.00 | 85905501 | $396.66 | 85905559 | $524.86 | 85905614 | $1,964.13 |
| 85905451 | $4.20 | 85905502 | $3.10 | 85905560 | $113.55 | 85905615 | $867.45 |
| 85905452 | $2.40 | 85905503 | $2.90 | 85905561 | $233.53 | 85905616 | $897.28 |
| 85905453 | $2.50 | 85905504 | $1.40 | 85905562 | $190.24 | 85905617 | $5.40 |
| 85905454 | $5.00 | 85905505 | $4.50 | 85905564 | $2.70 | 85905618 | $2.00 |
| 85905455 | $3.20 | 85905506 | $1.80 | 85905565 | $6.00 | 85905619 | $575.03 |
| 85905456 | $13.60 | 85905510 | $1,864.99 | 85905566 | $2,073.86 | 85905620 | $624.57 |
| 85905457 | $3.00 | 85905511 | $357.55 | 85905569 | $12,076.37 | 85905621 | $414.57 |
| 85905458 | $2.10 | 85905512 | $156.58 | 85905570 | $654.91 | 85905623 | $700.60 |
| 85905459 | $1.70 | 85905513 | $833.28 | 85905571 | $1,113.43 | 85905625 | $395.19 |
| 85905460 | $1.80 | 85905514 | $900.45 | 85905576 | $145.85 | 85905626 | $762.53 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85905627 | $2,925.89 | 85905682 | $9.40 | 85905908 | $2.30 | 85906017 | $4.00 |
| 85905629 | $2,440.56 | 85905683 | $2.30 | 85905916 | $2.30 | 85906018 | $2.90 |
| 85905630 | $467.22 | 85905684 | $6.40 | 85905953 | $3.50 | 85906019 | $6,891.57 |
| 85905631 | $379.28 | 85905685 | $4.70 | 85905954 | $369.14 | 85906021 | $4.40 |
| 85905632 | $622.81 | 85905686 | $8.20 | 85905958 | $298.81 | 85906022 | $1,189.21 |
| 85905633 | $290.67 | 85905687 | $628.22 | 85905961 | $282.09 | 85906023 | $2.80 |
| 85905634 | $609.20 | 85905688 | $1,430.06 | 85905976 | $1.80 | 85906024 | $1,517.28 |
| 85905635 | $377.89 | 85905689 | $6.80 | 85905977 | $295.13 | 85906025 | $1.90 |
| 85905636 | $455.64 | 85905690 | $874.06 | 85905979 | $8.00 | 85906026 | $552.85 |
| 85905637 | $143.29 | 85905691 | $2.80 | 85905980 | $759.41 | 85906027 | $7.40 |
| 85905638 | $535.18 | 85905692 | $1,312.68 | 85905981 | $4.00 | 85906028 | $1,841.84 |
| 85905639 | $627.14 | 85905693 | $4.30 | 85905982 | $4.10 | 85906029 | $2.30 |
| 85905640 | $4.30 | 85905694 | $692.25 | 85905983 | $2.10 | 85906030 | $3.90 |
| 85905641 | $456.51 | 85905707 | $2.10 | 85905984 | $4.00 | 85906031 | $4.10 |
| 85905642 | $465.92 | 85905708 | $3.00 | 85905985 | $1,035.73 | 85906032 | $2.30 |
| 85905643 | $6.20 | 85905709 | $3.00 | 85905986 | $7.20 | 85906033 | $2.60 |
| 85905644 | $831.95 | 85905710 | $868.06 | 85905987 | $320.65 | 85906034 | $2.60 |
| 85905645 | $2,253.80 | 85905713 | $394.65 | 85905988 | $321.92 | 85906035 | $1.80 |
| 85905646 | $1,384.49 | 85905714 | $397.49 | 85905989 | $190.44 | 85906036 | $571.61 |
| 85905647 | $4,092.26 | 85905715 | $868.06 | 85905990 | $104.77 | 85906037 | $882.94 |
| 85905648 | $287.45 | 85905719 | $2.30 | 85905991 | $331.37 | 85906038 | $573.11 |
| 85905649 | $609.95 | 85905720 | $3.00 | 85905992 | $1,628.20 | 85906039 | $573.21 |
| 85905651 | $223.77 | 85905723 | $196.02 | 85905993 | $275.40 | 85906040 | $573.61 |
| 85905652 | $888.03 | 85905725 | $25,752.79 | 85905994 | $572.79 | 85906041 | $573.51 |
| 85905655 | $130.46 | 85905732 | $293.83 | 85905995 | $729.64 | 85906042 | $3.90 |
| 85905658 | $910.21 | 85905733 | $3.90 | 85905996 | $425.72 | 85906043 | $2.50 |
| 85905659 | $5.10 | 85905753 | $4.20 | 85905997 | $475.57 | 85906044 | $2.10 |
| 85905660 | $392.69 | 85905758 | $3.20 | 85905998 | $1,748.57 | 85906045 | $2.40 |
| 85905661 | $4.20 | 85905765 | $2.80 | 85905999 | $1,506.96 | 85906046 | $2.80 |
| 85905662 | $2.40 | 85905771 | $1,175.05 | 85906000 | $3.30 | 85906047 | $2.00 |
| 85905663 | $1.80 | 85905838 | $3.60 | 85906001 | $358.39 | 85906052 | $6,409.75 |
| 85905664 | $2.90 | 85905842 | $3.20 | 85906002 | $698.60 | 85906058 | $609.56 |
| 85905665 | $2.20 | 85905852 | $3.20 | 85906003 | $7.30 | 85906059 | $1,814.66 |
| 85905666 | $2.50 | 85905864 | $788.79 | 85906004 | $833.56 | 85906060 | $154.37 |
| 85905668 | $830.46 | 85905885 | $1,979.20 | 85906005 | $536.79 | 85906061 | $332.15 |
| 85905669 | $3.80 | 85905886 | $6.50 | 85906006 | $5,444.80 | 85906062 | $626.20 |
| 85905670 | $2.60 | 85905887 | $6.50 | 85906007 | $1,301.19 | 85906063 | $249.54 |
| 85905671 | $2.60 | 85905888 | $6.50 | 85906008 | $927.33 | 85906064 | $233.55 |
| 85905672 | $9.80 | 85905889 | $6.50 | 85906009 | $932.87 | 85906065 | $320.84 |
| 85905673 | $3.10 | 85905890 | $6.50 | 85906010 | $552.45 | 85906066 | $1,642.30 |
| 85905674 | $4,300.95 | 85905891 | $6.50 | 85906011 | $382.37 | 85906067 | $184.17 |
| 85905675 | $624.93 | 85905892 | $6.50 | 85906012 | $787.07 | 85906068 | $644.19 |
| 85905676 | $1,184.94 | 85905893 | $6.50 | 85906013 | $963.08 | 85906069 | $288.48 |
| 85905677 | $669.96 | 85905894 | $6.50 | 85906014 | $3.10 | 85906070 | $387.07 |
| 85905678 | $6.80 | 85905897 | $2.90 | 85906015 | $2.70 | 85906071 | $515.36 |
| 85905680 | $304.85 | 85905904 | $2.70 | 85906016 | $2.90 | 85906072 | $618.55 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85906074 | $285.52 | 85906160 | $848.96 | 85906209 | $1,000.96 | 85906255 | $622.56 |
| 85906075 | $4.40 | 85906161 | $1.90 | 85906210 | $398.36 | 85906258 | $476.34 |
| 85906076 | $3.50 | 85906162 | $2.10 | 85906211 | $1,146.33 | 85906259 | $461.43 |
| 85906077 | $5.50 | 85906163 | $1.90 | 85906212 | $894.68 | 85906260 | $400.11 |
| 85906078 | $1,371.93 | 85906164 | $1,109.15 | 85906213 | $885.30 | 85906261 | $467.84 |
| 85906079 | $4.70 | 85906165 | $4.30 | 85906214 | $664.41 | 85906262 | $1,489.10 |
| 85906080 | $5.80 | 85906166 | $3.60 | 85906215 | $751.86 | 85906263 | $471.47 |
| 85906082 | $2.90 | 85906167 | $900.97 | 85906216 | $1,315.70 | 85906264 | $1,628.92 |
| 85906083 | $3.10 | 85906168 | $410.54 | 85906217 | $2,210.31 | 85906265 | $764.96 |
| 85906084 | $4.10 | 85906169 | $409.34 | 85906218 | $257.35 | 85906266 | $246.05 |
| 85906085 | $3.10 | 85906170 | $824.61 | 85906219 | $761.93 | 85906267 | $320.13 |
| 85906088 | $168.50 | 85906171 | $3.90 | 85906220 | $274.86 | 85906268 | $369.03 |
| 85906089 | $2.30 | 85906172 | $2.50 | 85906221 | $1,412.49 | 85906269 | $648.61 |
| 85906090 | $2,341.89 | 85906173 | $2.50 | 85906222 | $1,367.26 | 85906270 | $764.11 |
| 85906091 | $5.90 | 85906174 | $2.30 | 85906223 | $504.05 | 85906271 | $806.70 |
| 85906092 | $0.70 | 85906175 | $874.16 | 85906224 | $370.37 | 85906272 | $480.45 |
| 85906093 | $117.76 | 85906176 | $2.90 | 85906225 | $559.93 | 85906273 | $599.48 |
| 85906102 | $87.00 | 85906177 | $4.80 | 85906226 | $354.11 | 85906274 | $538.05 |
| 85906109 | $12.60 | 85906178 | $472.76 | 85906227 | $1,587.19 | 85906275 | $315.48 |
| 85906111 | $3.10 | 85906179 | $929.74 | 85906228 | $1,083.04 | 85906276 | $347.93 |
| 85906112 | $2.40 | 85906180 | $4.40 | 85906229 | $563.23 | 85906277 | $439.04 |
| 85906118 | $81.80 | 85906181 | $3.00 | 85906230 | $1,006.61 | 85906278 | $404.81 |
| 85906130 | $25.20 | 85906182 | $4.70 | 85906231 | $762.66 | 85906279 | $257.15 |
| 85906136 | $566.15 | 85906184 | $3.80 | 85906232 | $831.22 | 85906280 | $380.33 |
| 85906137 | $1,136.15 | 85906185 | $2,742.85 | 85906233 | $733.59 | 85906281 | $217.35 |
| 85906138 | $4.20 | 85906186 | $2,896.77 | 85906234 | $335.60 | 85906282 | $548.61 |
| 85906140 | $252.90 | 85906187 | $1,264.59 | 85906235 | $1,161.12 | 85906283 | $474.60 |
| 85906141 | $1,027.24 | 85906188 | $643.83 | 85906236 | $2,057.84 | 85906285 | $430.06 |
| 85906142 | $7,845.93 | 85906189 | $1,405.92 | 85906237 | $1,354.53 | 85906286 | $824.35 |
| 85906143 | $955.17 | 85906191 | $1,806.69 | 85906238 | $803.26 | 85906287 | $831.68 |
| 85906144 | $768.96 | 85906192 | $4,675.24 | 85906239 | $450.44 | 85906288 | $392.92 |
| 85906145 | $4,978.60 | 85906193 | $1,724.84 | 85906240 | $1,273.14 | 85906289 | $813.17 |
| 85906146 | $2,932.85 | 85906194 | $450.96 | 85906241 | $1,025.74 | 85906290 | $327.42 |
| 85906147 | $2,318.42 | 85906195 | $926.67 | 85906242 | $2,780.86 | 85906291 | $286.46 |
| 85906148 | $1,151.15 | 85906196 | $4.10 | 85906243 | $508.10 | 85906292 | $848.28 |
| 85906149 | $1.80 | 85906197 | $1.80 | 85906244 | $597.50 | 85906293 | $2,150.59 |
| 85906150 | $10.00 | 85906198 | $5.70 | 85906245 | $279.18 | 85906294 | $245.95 |
| 85906151 | $7.10 | 85906199 | $1,164.73 | 85906246 | $955.15 | 85906295 | $3.00 |
| 85906152 | $2.30 | 85906200 | $400.84 | 85906247 | $590.35 | 85906296 | $2.00 |
| 85906153 | $484.07 | 85906201 | $1,444.34 | 85906248 | $614.43 | 85906297 | $633.31 |
| 85906154 | $835.08 | 85906202 | $2,413.24 | 85906249 | $455.80 | 85906298 | $843.93 |
| 85906155 | $3.00 | 85906203 | $0.40 | 85906250 | $1,850.42 | 85906299 | $15.80 |
| 85906156 | $2.20 | 85906204 | $1,612.27 | 85906251 | $294.98 | 85906300 | $4.00 |
| 85906157 | $4.50 | 85906205 | $4.30 | 85906252 | $868.51 | 85906301 | $623.56 |
| 85906158 | $1.90 | 85906206 | $275.59 | 85906253 | $332.91 | 85906302 | $859.87 |
| 85906159 | $2.30 | 85906208 | $681.07 | 85906254 | $861.32 | 85906303 | $855.39 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85906304 | $855.48 | 85906353 | $4.50 | 85906401 | $1,130.53 | 85906449 | $258.33 |
| 85906305 | $1,383.75 | 85906354 | $2,298.26 | 85906402 | $797.73 | 85906450 | $1,283.44 |
| 85906306 | $626.75 | 85906355 | $1,445.70 | 85906403 | $489.99 | 85906451 | $1,285.29 |
| 85906307 | $756.59 | 85906356 | $7.50 | 85906404 | $5.00 | 85906452 | $222.25 |
| 85906308 | $8.50 | 85906357 | $467.84 | 85906405 | $1,224.64 | 85906453 | $2.50 |
| 85906309 | $12.30 | 85906358 | $443.14 | 85906406 | $285.44 | 85906454 | $193.51 |
| 85906310 | $146.65 | 85906359 | $527.12 | 85906408 | $703.73 | 85906455 | $374.13 |
| 85906311 | $358.70 | 85906360 | $407.70 | 85906409 | $5.10 | 85906456 | $577.91 |
| 85906312 | $385.02 | 85906362 | $346.14 | 85906410 | $5.60 | 85906457 | $460.11 |
| 85906313 | $361.32 | 85906364 | $603.33 | 85906411 | $670.44 | 85906458 | $578.21 |
| 85906314 | $195.28 | 85906365 | $240.53 | 85906412 | $620.75 | 85906459 | $618.18 |
| 85906315 | $1,822.86 | 85906366 | $268.29 | 85906413 | $703.26 | 85906460 | $396.62 |
| 85906316 | $298.34 | 85906367 | $672.06 | 85906414 | $917.65 | 85906461 | $6.30 |
| 85906317 | $321.27 | 85906368 | $525.47 | 85906415 | $988.04 | 85906462 | $248.82 |
| 85906318 | $123.19 | 85906369 | $198.92 | 85906416 | $3.40 | 85906463 | $367.66 |
| 85906319 | $1,140.52 | 85906370 | $654.57 | 85906417 | $207.51 | 85906464 | $1,265.02 |
| 85906320 | $203.18 | 85906371 | $487.39 | 85906418 | $436.41 | 85906465 | $2.30 |
| 85906321 | $6,113.39 | 85906372 | $1,211.95 | 85906419 | $465.36 | 85906466 | $169.85 |
| 85906322 | $267.10 | 85906373 | $364.15 | 85906420 | $824.03 | 85906467 | $574.04 |
| 85906323 | $150.80 | 85906374 | $1,280.66 | 85906421 | $1,176.83 | 85906468 | $417.73 |
| 85906324 | $169.72 | 85906375 | $750.81 | 85906422 | $623.94 | 85906469 | $312.79 |
| 85906325 | $3.40 | 85906376 | $1,422.10 | 85906424 | $467.41 | 85906470 | $484.59 |
| 85906326 | $118.81 | 85906377 | $427.54 | 85906425 | $633.26 | 85906471 | $1,417.32 |
| 85906327 | $3.20 | 85906378 | $356.51 | 85906426 | $1,218.48 | 85906472 | $335.67 |
| 85906328 | $908.18 | 85906379 | $340.00 | 85906427 | $275.34 | 85906473 | $806.26 |
| 85906329 | $758.58 | 85906380 | $2.70 | 85906428 | $645.42 | 85906474 | $1,312.05 |
| 85906330 | $1,247.46 | 85906381 | $204.18 | 85906429 | $318.97 | 85906475 | $726.02 |
| 85906331 | $2,230.48 | 85906382 | $1,691.68 | 85906430 | $342.65 | 85906476 | $519.50 |
| 85906332 | $154.61 | 85906383 | $2,420.10 | 85906431 | $465.17 | 85906477 | $165.46 |
| 85906333 | $141.95 | 85906384 | $412.27 | 85906432 | $568.18 | 85906478 | $691.99 |
| 85906334 | $399.41 | 85906385 | $553.31 | 85906433 | $947.15 | 85906479 | $237.66 |
| 85906335 | $722.64 | 85906386 | $648.96 | 85906434 | $718.84 | 85906480 | $249.18 |
| 85906336 | $374.74 | 85906387 | $425.98 | 85906435 | $236.68 | 85906481 | $362.61 |
| 85906337 | $345.94 | 85906388 | $403.85 | 85906436 | $292.41 | 85906482 | $4.60 |
| 85906338 | $805.02 | 85906389 | $3.30 | 85906437 | $415.59 | 85906483 | $3,039.54 |
| 85906339 | $250.97 | 85906390 | $1,067.00 | 85906438 | $631.54 | 85906484 | $2,173.80 |
| 85906340 | $200.67 | 85906391 | $1,133.78 | 85906439 | $205.90 | 85906485 | $329.38 |
| 85906341 | $664.67 | 85906392 | $840.25 | 85906440 | $2,079.13 | 85906486 | $336.49 |
| 85906342 | $391.54 | 85906393 | $218.35 | 85906441 | $1,345.10 | 85906487 | $822.78 |
| 85906343 | $308.85 | 85906394 | $274.16 | 85906442 | $287.47 | 85906488 | $0.70 |
| 85906344 | $440.61 | 85906395 | $338.38 | 85906443 | $939.00 | 85906489 | $2.60 |
| 85906345 | $172.46 | 85906396 | $883.14 | 85906444 | $156.30 | 85906490 | $188.48 |
| 85906346 | $866.22 | 85906397 | $635.67 | 85906445 | $1,015.83 | 85906491 | $6.20 |
| 85906347 | $207.39 | 85906398 | $2,627.03 | 85906446 | $170.60 | 85906492 | $2.50 |
| 85906348 | $207.92 | 85906399 | $605.57 | 85906447 | $1,051.82 | 85906493 | $2.70 |
| 85906349 | $22.50 | 85906400 | $598.94 | 85906448 | $1,236.80 | 85906494 | $2.40 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85906495 | $783.09 | 85906553 | $1,613.60 | 85906609 | $4.00 | 85906660 | $671.71 |
| 85906496 | $288.88 | 85906554 | $4,393.39 | 85906610 | $1.90 | 85906661 | $2.30 |
| 85906497 | $3.50 | 85906555 | $4,592.85 | 85906612 | $3.10 | 85906662 | $3.80 |
| 85906498 | $163.75 | 85906556 | $965.01 | 85906613 | $0.50 | 85906663 | $2.40 |
| 85906499 | $758.77 | 85906557 | $649.37 | 85906614 | $1.80 | 85906664 | $5,482.85 |
| 85906500 | $758.66 | 85906558 | $649.17 | 85906615 | $2.10 | 85906665 | $612.56 |
| 85906501 | $126.94 | 85906559 | $7,422.05 | 85906616 | $3.30 | 85906666 | $433.57 |
| 85906502 | $1,021.89 | 85906560 | $4,611.22 | 85906617 | $6.10 | 85906667 | $595.86 |
| 85906503 | $4.80 | 85906561 | $498.44 | 85906618 | $3.20 | 85906668 | $1,430.53 |
| 85906504 | $497.51 | 85906562 | $904.27 | 85906619 | $3.10 | 85906669 | $2.10 |
| 85906505 | $3.20 | 85906563 | $1,550.63 | 85906620 | $4.60 | 85906670 | $4.10 |
| 85906506 | $1,740.56 | 85906564 | $573.41 | 85906621 | $2.50 | 85906671 | $2.50 |
| 85906507 | $1,315.49 | 85906565 | $2,796.13 | 85906623 | $4.60 | 85906672 | $3.20 |
| 85906508 | $869.72 | 85906566 | $1,473.49 | 85906624 | $5.30 | 85906673 | $2.20 |
| 85906509 | $1,331.99 | 85906567 | $584.51 | 85906625 | $2.50 | 85906674 | $2.90 |
| 85906510 | $279.33 | 85906568 | $480.74 | 85906626 | $0.30 | 85906675 | $3.90 |
| 85906511 | $352.20 | 85906569 | $1,056.25 | 85906627 | $4.60 | 85906676 | $145.25 |
| 85906512 | $271.78 | 85906571 | $5,212.31 | 85906628 | $2.00 | 85906677 | $2.60 |
| 85906513 | $310.89 | 85906572 | $5,212.31 | 85906629 | $3.90 | 85906678 | $2.50 |
| 85906514 | $3,089.68 | 85906573 | $690.32 | 85906630 | $1.90 | 85906679 | $2.10 |
| 85906515 | $322.34 | 85906574 | $1,481.02 | 85906631 | $3.30 | 85906681 | $1.80 |
| 85906516 | $2.00 | 85906575 | $8,415.11 | 85906632 | $4.70 | 85906682 | $2.20 |
| 85906518 | $322.23 | 85906577 | $654.60 | 85906633 | $6.70 | 85906683 | $3.00 |
| 85906519 | $556.63 | 85906578 | $1,833.27 | 85906634 | $8.10 | 85906684 | $565.15 |
| 85906520 | $8.60 | 85906579 | $377.89 | 85906635 | $4.80 | 85906685 | $3.00 |
| 85906521 | $330.18 | 85906580 | $506.63 | 85906636 | $1.20 | 85906686 | $2.10 |
| 85906522 | $243.07 | 85906581 | $733.33 | 85906637 | $1.70 | 85906687 | $2.90 |
| 85906523 | $2.80 | 85906582 | $2,085.85 | 85906638 | $1.30 | 85906688 | $2.50 |
| 85906524 | $13.50 | 85906583 | $726.99 | 85906639 | $0.70 | 85906689 | $294.78 |
| 85906525 | $7.20 | 85906584 | $1,231.00 | 85906640 | $4.20 | 85906690 | $2.90 |
| 85906526 | $6.60 | 85906585 | $4,771.56 | 85906641 | $2.70 | 85906691 | $193.99 |
| 85906527 | $1,170.72 | 85906588 | $810.89 | 85906642 | $2,599.64 | 85906692 | $316.34 |
| 85906528 | $550.60 | 85906589 | $1,729.09 | 85906644 | $963.27 | 85906693 | $2.60 |
| 85906531 | $1,627.27 | 85906590 | $622.46 | 85906646 | $387.63 | 85906694 | $3.50 |
| 85906532 | $2,573.33 | 85906597 | $3.50 | 85906647 | $3.00 | 85906695 | $3.60 |
| 85906534 | $905.17 | 85906598 | $3.20 | 85906648 | $0.80 | 85906696 | $2.40 |
| 85906539 | $3,639.63 | 85906599 | $4.50 | 85906649 | $2.30 | 85906697 | $515.49 |
| 85906544 | $1,085.33 | 85906600 | $2.30 | 85906651 | $307.07 | 85906698 | $305.35 |
| 85906545 | $2,861.70 | 85906601 | $3.40 | 85906652 | $334.86 | 85906707 | $13.30 |
| 85906546 | $2,849.57 | 85906602 | $6.10 | 85906653 | $274.43 | 85906708 | $2.50 |
| 85906547 | $1,426.83 | 85906603 | $3.60 | 85906654 | $526.27 | 85906709 | $2.90 |
| 85906548 | $761.43 | 85906604 | $3.30 | 85906655 | $488.25 | 85906710 | $2.90 |
| 85906549 | $3,596.34 | 85906605 | $2.50 | 85906656 | $833.16 | 85906711 | $33.50 |
| 85906550 | $1,597.06 | 85906606 | $2.00 | 85906657 | $2,720.22 | 85906712 | $3,190.33 |
| 85906551 | $1,725.52 | 85906607 | $6.80 | 85906658 | $2.00 | 85906713 | $3.40 |
| 85906552 | $1,893.73 | 85906608 | $3.50 | 85906659 | $456.00 | 85906714 | $1,538.23 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85906715 | $3.60 | 85906769 | $538.17 | 85906817 | $8.40 | 85906863 | $712.38 |
| 85906716 | $353.68 | 85906770 | $761.91 | 85906818 | $116.76 | 85906865 | $4.10 |
| 85906717 | $1,565.06 | 85906771 | $3.70 | 85906819 | $476.17 | 85906866 | $3.60 |
| 85906718 | $6,610.11 | 85906772 | $858.80 | 85906820 | $2.00 | 85906868 | $2,924.28 |
| 85906719 | $4,956.87 | 85906773 | $347.40 | 85906821 | $2,798.19 | 85906869 | $475.63 |
| 85906720 | $392.07 | 85906774 | $345.94 | 85906822 | $663.20 | 85906871 | $962.53 |
| 85906721 | $5.60 | 85906775 | $332.09 | 85906823 | $712.30 | 85906872 | $771.78 |
| 85906722 | $6.00 | 85906776 | $481.02 | 85906824 | $191.45 | 85906873 | $3.30 |
| 85906723 | $1,034.55 | 85906777 | $727.64 | 85906825 | $3.40 | 85906874 | $2.50 |
| 85906724 | $682.73 | 85906779 | $164.19 | 85906826 | $861.11 | 85906875 | $3.20 |
| 85906725 | $1,308.88 | 85906780 | $906.54 | 85906827 | $1,365.16 | 85906876 | $759.89 |
| 85906726 | $1,278.79 | 85906781 | $489.14 | 85906828 | $145.70 | 85906877 | $3.30 |
| 85906728 | $7,320.93 | 85906782 | $504.29 | 85906829 | $135.54 | 85906878 | $2.20 |
| 85906729 | $4,919.65 | 85906783 | $447.02 | 85906830 | $135.31 | 85906879 | $2.50 |
| 85906730 | $4,915.84 | 85906784 | $165.63 | 85906831 | $2,551.90 | 85906880 | $2.80 |
| 85906731 | $4,916.78 | 85906785 | $96.55 | 85906832 | $2,346.02 | 85906881 | $2.60 |
| 85906732 | $1,189.28 | 85906786 | $3.40 | 85906833 | $2,988.64 | 85906882 | $3.10 |
| 85906733 | $162.51 | 85906787 | $658.91 | 85906834 | $1,762.80 | 85906883 | $2.30 |
| 85906735 | $4.00 | 85906788 | $2,201.43 | 85906835 | $520.45 | 85906884 | $3.50 |
| 85906736 | $5.00 | 85906789 | $473.95 | 85906836 | $3,698.05 | 85906885 | $2.20 |
| 85906737 | $4.30 | 85906790 | $524.18 | 85906837 | $1,553.40 | 85906886 | $1.90 |
| 85906738 | $6.70 | 85906791 | $2,926.70 | 85906838 | $8.80 | 85906887 | $2.60 |
| 85906739 | $5.60 | 85906792 | $598.14 | 85906839 | $1,058.49 | 85906888 | $2.10 |
| 85906740 | $4.00 | 85906793 | $453.82 | 85906840 | $5.40 | 85906889 | $3.10 |
| 85906741 | $3.10 | 85906794 | $157.98 | 85906841 | $1,714.98 | 85906890 | $3.80 |
| 85906742 | $5.90 | 85906796 | $5.30 | 85906842 | $3.40 | 85906891 | $1.90 |
| 85906743 | $531.96 | 85906797 | $344.85 | 85906843 | $1,016.09 | 85906895 | $2,771.30 |
| 85906745 | $3.20 | 85906798 | $190.41 | 85906844 | $3.50 | 85906896 | $3.10 |
| 85906746 | $4.60 | 85906799 | $535.27 | 85906845 | $5.70 | 85906897 | $3,087.49 |
| 85906748 | $1.90 | 85906800 | $95.26 | 85906846 | $3.20 | 85906899 | $5.40 |
| 85906750 | $3,013.39 | 85906801 | $210.01 | 85906847 | $5.00 | 85906900 | $4.40 |
| 85906751 | $3.70 | 85906802 | $560.00 | 85906848 | $3.80 | 85906901 | $2.10 |
| 85906755 | $664.78 | 85906803 | $102.13 | 85906849 | $2.20 | 85906902 | $7.10 |
| 85906756 | $495.37 | 85906804 | $3.70 | 85906850 | $9.70 | 85906903 | $1,119.83 |
| 85906757 | $158.50 | 85906805 | $385.87 | 85906851 | $4.20 | 85906904 | $2.10 |
| 85906758 | $675.47 | 85906806 | $427.65 | 85906852 | $5.80 | 85906905 | $20.70 |
| 85906759 | $498.94 | 85906807 | $677.34 | 85906853 | $3.50 | 85906906 | $2.40 |
| 85906760 | $861.14 | 85906808 | $168.93 | 85906854 | $4.50 | 85906907 | $18.20 |
| 85906761 | $265.95 | 85906809 | $653.20 | 85906855 | $2.50 | 85906908 | $5.80 |
| 85906762 | $247.49 | 85906810 | $636.56 | 85906856 | $331.23 | 85906909 | $5.50 |
| 85906763 | $1,484.46 | 85906811 | $416.61 | 85906857 | $24.10 | 85906910 | $3.20 |
| 85906764 | $2.00 | 85906812 | $246.92 | 85906858 | $24.10 | 85906911 | $4.70 |
| 85906765 | $5.20 | 85906813 | $218.22 | 85906859 | $4.00 | 85906912 | $5.10 |
| 85906766 | $527.00 | 85906814 | $384.70 | 85906860 | $637.55 | 85906913 | $4.50 |
| 85906767 | $193.26 | 85906815 | $233.35 | 85906861 | $738.49 | 85906914 | $11.10 |
| 85906768 | $498.30 | 85906816 | $258.06 | 85906862 | $4.10 | 85906915 | $3.30 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85906916 | $2.30 | 85906965 | $477.68 | 85907015 | $6.20 | 85907066 | $408.90 |
| 85906917 | $3.60 | 85906966 | $225.15 | 85907016 | $4.60 | 85907072 | $442.29 |
| 85906918 | $9.70 | 85906967 | $240.95 | 85907017 | $6.20 | 85907073 | $789.37 |
| 85906919 | $10.60 | 85906968 | $586.23 | 85907018 | $3.90 | 85907074 | $555.94 |
| 85906920 | $7.80 | 85906969 | $549.76 | 85907019 | $2.50 | 85907075 | $699.11 |
| 85906921 | $10.00 | 85906970 | $671.92 | 85907020 | $2.90 | 85907076 | $372.21 |
| 85906922 | $4.30 | 85906971 | $279.55 | 85907021 | $2.50 | 85907077 | $343.88 |
| 85906923 | $11.60 | 85906972 | $62.94 | 85907022 | $2.40 | 85907078 | $351.43 |
| 85906924 | $1.70 | 85906973 | $751.08 | 85907024 | $6.80 | 85907079 | $438.03 |
| 85906925 | $7.80 | 85906974 | $1,031.45 | 85907025 | $3.60 | 85907080 | $399.88 |
| 85906926 | $7.90 | 85906975 | $183.07 | 85907026 | $976.56 | 85907081 | $3.40 |
| 85906927 | $3.30 | 85906976 | $275.28 | 85907027 | $657.00 | 85907082 | $2.30 |
| 85906928 | $4.40 | 85906977 | $263.37 | 85907028 | $4.70 | 85907083 | $2.90 |
| 85906929 | $6.40 | 85906978 | $151.85 | 85907029 | $0.40 | 85907084 | $7.90 |
| 85906930 | $2.80 | 85906979 | $332.70 | 85907030 | $0.90 | 85907085 | $2.70 |
| 85906931 | $3.70 | 85906980 | $484.20 | 85907031 | $3.50 | 85907086 | $7.30 |
| 85906932 | $8.60 | 85906981 | $323.59 | 85907032 | $2.50 | 85907087 | $0.80 |
| 85906933 | $1.80 | 85906982 | $214.96 | 85907033 | $14.90 | 85907088 | $1.20 |
| 85906934 | $5.60 | 85906983 | $148.03 | 85907034 | $2.30 | 85907089 | $1.20 |
| 85906935 | $3.40 | 85906984 | $332.45 | 85907035 | $10.90 | 85907090 | $0.40 |
| 85906936 | $3.80 | 85906985 | $199.23 | 85907038 | $561.96 | 85907091 | $1.10 |
| 85906937 | $1.90 | 85906986 | $203.58 | 85907039 | $5.20 | 85907092 | $1.30 |
| 85906938 | $1.30 | 85906987 | $4,103.92 | 85907040 | $3.70 | 85907093 | $0.30 |
| 85906939 | $1.90 | 85906988 | $2,694.90 | 85907041 | $19.70 | 85907094 | $4.30 |
| 85906940 | $11.00 | 85906989 | $4,265.72 | 85907042 | $7.50 | 85907095 | $418.34 |
| 85906942 | $2.50 | 85906990 | $1,133.56 | 85907043 | $2.10 | 85907096 | $381.28 |
| 85906943 | $2.20 | 85906991 | $83.30 | 85907044 | $6.20 | 85907097 | $262.25 |
| 85906944 | $4.50 | 85906992 | $16.30 | 85907045 | $1.80 | 85907098 | $328.29 |
| 85906945 | $4.20 | 85906993 | $5.00 | 85907046 | $2.60 | 85907099 | $3.80 |
| 85906946 | $6.00 | 85906994 | $12.90 | 85907047 | $2.00 | 85907142 | $1,409.70 |
| 85906947 | $1.60 | 85906996 | $4.70 | 85907048 | $13.10 | 85907143 | $324.78 |
| 85906948 | $2.90 | 85906998 | $2.60 | 85907049 | $2.40 | 85907144 | $128.97 |
| 85906949 | $2,046.65 | 85907000 | $2.60 | 85907050 | $17.80 | 85907145 | $436.71 |
| 85906950 | $548.10 | 85907001 | $3.20 | 85907051 | $17.70 | 85907147 | $2.70 |
| 85906951 | $964.12 | 85907002 | $2.10 | 85907052 | $15.00 | 85907148 | $898.41 |
| 85906952 | $269.31 | 85907003 | $0.30 | 85907053 | $4.10 | 85907149 | $484.48 |
| 85906953 | $461.88 | 85907005 | $12.60 | 85907054 | $0.50 | 85907150 | $210.73 |
| 85906954 | $499.48 | 85907006 | $2.90 | 85907055 | $3.10 | 85907151 | $457.36 |
| 85906956 | $262.99 | 85907007 | $5.60 | 85907056 | $324.63 | 85907161 | $627.56 |
| 85906957 | $360.11 | 85907008 | $2.00 | 85907057 | $234.60 | 85907162 | $1,617.87 |
| 85906959 | $283.14 | 85907009 | $1.70 | 85907058 | $361.83 | 85907163 | $1,240.96 |
| 85906960 | $169.33 | 85907010 | $3.00 | 85907060 | $861.59 | 85907164 | $739.79 |
| 85906961 | $222.16 | 85907011 | $2.10 | 85907062 | $427.60 | 85907165 | $1,344.00 |
| 85906962 | $1,101.21 | 85907012 | $2.70 | 85907063 | $289.85 | 85907166 | $4.40 |
| 85906963 | $890.80 | 85907013 | $1.80 | 85907064 | $2.70 | 85907167 | $469.13 |
| 85906964 | $189.12 | 85907014 | $2.80 | 85907065 | $613.40 | 85907169 | $387.20 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85907170 | $462.21 | 85907219 | $2.40 | 85907273 | $1,950.61 | 85907319 | $2,007.09 |
| 85907171 | $242.49 | 85907220 | $3.00 | 85907274 | $1,097.79 | 85907320 | $894.49 |
| 85907172 | $494.84 | 85907221 | $4.20 | 85907275 | $319.68 | 85907321 | $2,267.26 |
| 85907173 | $516.92 | 85907222 | $875.16 | 85907276 | $1,606.36 | 85907322 | $2,152.28 |
| 85907174 | $357.18 | 85907223 | $838.25 | 85907277 | $172.29 | 85907323 | $211.35 |
| 85907175 | $2.20 | 85907224 | $20,239.74 | 85907278 | $175.11 | 85907324 | $388.57 |
| 85907176 | $1,393.05 | 85907225 | $356.66 | 85907279 | $4.70 | 85907325 | $325.77 |
| 85907177 | $706.34 | 85907226 | $675.71 | 85907280 | $1,502.90 | 85907326 | $1,040.33 |
| 85907178 | $569.43 | 85907227 | $339.34 | 85907281 | $709.81 | 85907327 | $879.60 |
| 85907179 | $724.58 | 85907229 | $472.62 | 85907282 | $141.72 | 85907328 | $962.80 |
| 85907180 | $278.43 | 85907230 | $482.64 | 85907283 | $726.34 | 85907329 | $954.80 |
| 85907181 | $654.42 | 85907231 | $2,515.24 | 85907284 | $837.05 | 85907330 | $1,059.39 |
| 85907182 | $576.99 | 85907232 | $869.60 | 85907285 | $566.64 | 85907331 | $392.26 |
| 85907183 | $2.50 | 85907233 | $564.96 | 85907286 | $285.24 | 85907332 | $2,953.22 |
| 85907184 | $3,850.00 | 85907241 | $0.80 | 85907287 | $1,018.44 | 85907333 | $4.20 |
| 85907185 | $138.88 | 85907242 | $810.46 | 85907288 | $1,882.47 | 85907334 | $195.05 |
| 85907187 | $3.50 | 85907243 | $968.47 | 85907289 | $211.35 | 85907335 | $1,583.42 |
| 85907189 | $1,054.84 | 85907244 | $953.15 | 85907290 | $261.60 | 85907336 | $2,391.74 |
| 85907190 | $3.70 | 85907245 | $277.12 | 85907291 | $9,544.38 | 85907337 | $1,315.34 |
| 85907191 | $909.86 | 85907246 | $583.18 | 85907292 | $2,960.12 | 85907338 | $2,081.95 |
| 85907192 | $6.00 | 85907247 | $1,295.17 | 85907293 | $141.00 | 85907339 | $1.80 |
| 85907193 | $2.80 | 85907248 | $3,260.14 | 85907294 | $162.44 | 85907340 | $787.33 |
| 85907194 | $3.60 | 85907249 | $862.18 | 85907295 | $206.53 | 85907341 | $721.77 |
| 85907195 | $3.00 | 85907250 | $1,882.37 | 85907296 | $644.10 | 85907342 | $153.99 |
| 85907196 | $2.50 | 85907251 | $250.34 | 85907297 | $147.49 | 85907343 | $141.95 |
| 85907197 | $7.20 | 85907252 | $1,547.52 | 85907298 | $256.78 | 85907344 | $2.80 |
| 85907198 | $2.50 | 85907253 | $1,828.82 | 85907299 | $753.07 | 85907345 | $267.04 |
| 85907199 | $8.10 | 85907254 | $1,103.01 | 85907300 | $158.86 | 85907346 | $1,620.52 |
| 85907200 | $3.20 | 85907255 | $268.39 | 85907301 | $178.78 | 85907347 | $783.85 |
| 85907201 | $4.50 | 85907256 | $1,722.95 | 85907302 | $2,168.74 | 85907348 | $628.89 |
| 85907202 | $2.30 | 85907257 | $2.20 | 85907303 | $3,721.73 | 85907349 | $221.37 |
| 85907203 | $3.10 | 85907258 | $281.99 | 85907304 | $206.53 | 85907350 | $491.21 |
| 85907204 | $4.30 | 85907259 | $841.81 | 85907305 | $283.62 | 85907351 | $1,384.00 |
| 85907205 | $555.76 | 85907260 | $288.49 | 85907306 | $2,720.62 | 85907352 | $372.63 |
| 85907206 | $4.80 | 85907261 | $412.21 | 85907307 | $1,912.73 | 85907353 | $785.23 |
| 85907207 | $3.20 | 85907262 | $253.56 | 85907308 | $299.86 | 85907354 | $2,463.80 |
| 85907209 | $4.60 | 85907263 | $165.69 | 85907309 | $1,780.03 | 85907355 | $2,006.70 |
| 85907210 | $637.95 | 85907264 | $170.64 | 85907310 | $2,253.19 | 85907356 | $305.88 |
| 85907211 | $616.38 | 85907265 | $1,243.25 | 85907311 | $158.86 | 85907357 | $1,506.90 |
| 85907212 | $2.10 | 85907266 | $2.50 | 85907312 | $1,207.51 | 85907358 | $303.10 |
| 85907213 | $2.30 | 85907267 | $471.68 | 85907313 | $597.09 | 85907359 | $921.94 |
| 85907214 | $3.50 | 85907268 | $244.47 | 85907314 | $250.34 | 85907360 | $925.40 |
| 85907215 | $15.90 | 85907269 | $1,386.59 | 85907315 | $563.02 | 85907361 | $253.56 |
| 85907216 | $9.90 | 85907270 | $931.41 | 85907316 | $344.38 | 85907362 | $214.57 |
| 85907217 | $1.90 | 85907271 | $232.62 | 85907317 | $457.48 | 85907363 | $3,320.63 |
| 85907218 | $3.80 | 85907272 | $1,517.48 | 85907318 | $2,020.94 | 85907364 | $1,442.52 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85907365 | $177.06 | 85907411 | $307.34 | 85907461 | $777.49 | 85907534 | $339.44 |
| 85907366 | $1,247.70 | 85907412 | $1,113.39 | 85907462 | $573.21 | 85907535 | $565.10 |
| 85907367 | $1,379.37 | 85907413 | $1,850.21 | 85907463 | $1,719.71 | 85907536 | $1,084.46 |
| 85907368 | $1,584.90 | 85907414 | $379.35 | 85907465 | $280.70 | 85907537 | $2,147.58 |
| 85907369 | $484.30 | 85907415 | $3.50 | 85907466 | $1,445.75 | 85907538 | $546.57 |
| 85907370 | $260.00 | 85907416 | $192.90 | 85907467 | $12.90 | 85907539 | $1,748.78 |
| 85907371 | $239.07 | 85907417 | $3.50 | 85907468 | $383.52 | 85907540 | $618.58 |
| 85907372 | $303.10 | 85907418 | $2.10 | 85907469 | $1,710.89 | 85907541 | $832.08 |
| 85907373 | $800.52 | 85907419 | $2,905.11 | 85907470 | $2,963.34 | 85907542 | $500.79 |
| 85907374 | $1,657.23 | 85907420 | $195.05 | 85907471 | $1,303.32 | 85907543 | $745.43 |
| 85907375 | $4,380.76 | 85907422 | $3,394.93 | 85907472 | $725.59 | 85907544 | $337.23 |
| 85907376 | $1,109.67 | 85907425 | $1,275.65 | 85907473 | $384.55 | 85907545 | $401.04 |
| 85907377 | $378.36 | 85907426 | $1,088.47 | 85907474 | $384.55 | 85907546 | $177.57 |
| 85907378 | $306.98 | 85907427 | $766.21 | 85907475 | $384.55 | 85907547 | $480.27 |
| 85907379 | $4,979.77 | 85907429 | $306.69 | 85907476 | $210.31 | 85907548 | $570.69 |
| 85907380 | $1,037.32 | 85907430 | $913.39 | 85907477 | $850.73 | 85907549 | $1,083.32 |
| 85907381 | $900.91 | 85907431 | $313.18 | 85907483 | $106.30 | 85907550 | $494.53 |
| 85907382 | $189.40 | 85907432 | $190.08 | 85907484 | $527.63 | 85907551 | $447.64 |
| 85907383 | $291.89 | 85907433 | $211.61 | 85907485 | $387.20 | 85907554 | $4,800.68 |
| 85907384 | $1,062.01 | 85907434 | $221.24 | 85907486 | $623.72 | 85907555 | $749.47 |
| 85907385 | $335.92 | 85907435 | $10.00 | 85907487 | $1.80 | 85907556 | $8.50 |
| 85907386 | $777.59 | 85907436 | $1,105.88 | 85907488 | $3.10 | 85907557 | $3.30 |
| 85907387 | $1,278.09 | 85907437 | $2,478.73 | 85907489 | $6.40 | 85907558 | $3.30 |
| 85907388 | $875.08 | 85907438 | $221.02 | 85907490 | $1.90 | 85907559 | $6.70 |
| 85907389 | $1,087.67 | 85907439 | $680.21 | 85907491 | $2.70 | 85907560 | $3.30 |
| 85907390 | $787.43 | 85907440 | $1,621.48 | 85907492 | $3.50 | 85907561 | $2,444.98 |
| 85907391 | $2.50 | 85907441 | $196.86 | 85907494 | $374.97 | 85907562 | $2.80 |
| 85907392 | $3,459.20 | 85907442 | $878.80 | 85907495 | $3.80 | 85907567 | $372.44 |
| 85907393 | $2,536.29 | 85907443 | $1,610.35 | 85907496 | $967.97 | 85907568 | $850.74 |
| 85907394 | $137.75 | 85907444 | $1,103.31 | 85907497 | $7.10 | 85907569 | $377.33 |
| 85907395 | $1,406.42 | 85907445 | $2,283.40 | 85907499 | $570.56 | 85907570 | $988.45 |
| 85907396 | $283.21 | 85907446 | $1,711.15 | 85907501 | $541.15 | 85907572 | $1,190.03 |
| 85907397 | $172.35 | 85907447 | $955.98 | 85907502 | $2.70 | 85907573 | $985.30 |
| 85907398 | $200.08 | 85907448 | $1,442.12 | 85907503 | $2.80 | 85907574 | $3.60 |
| 85907399 | $767.78 | 85907449 | $314.79 | 85907504 | $745.52 | 85907575 | $1,017.19 |
| 85907400 | $372.22 | 85907450 | $296.79 | 85907507 | $9.70 | 85907576 | $301.42 |
| 85907401 | $586.30 | 85907451 | $1,067.23 | 85907513 | $138.93 | 85907577 | $4.50 |
| 85907402 | $630.29 | 85907452 | $1,007.66 | 85907516 | $883.84 | 85907578 | $8.30 |
| 85907403 | $1,310.91 | 85907453 | $214.57 | 85907524 | $790.07 | 85907579 | $3.60 |
| 85907404 | $772.41 | 85907454 | $1,322.15 | 85907525 | $769.91 | 85907580 | $1,601.45 |
| 85907405 | $420.58 | 85907455 | $1,579.75 | 85907526 | $2,953.31 | 85907581 | $2.00 |
| 85907406 | $409.98 | 85907456 | $329.42 | 85907527 | $3,021.16 | 85907582 | $4.70 |
| 85907407 | $686.96 | 85907457 | $156.34 | 85907528 | $1,519.05 | 85907583 | $5.30 |
| 85907408 | $769.77 | 85907458 | $646.44 | 85907529 | $1,188.37 | 85907584 | $3.70 |
| 85907409 | $2,673.48 | 85907459 | $712.68 | 85907532 | $230.24 | 85907585 | $2.40 |
| 85907410 | $328.70 | 85907460 | $158.86 | 85907533 | $1,495.45 | 85907586 | $4.60 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85907587 | $4.80 | 85907641 | $503.20 | 85907691 | $1,218.66 | 85907742 | $248.55 |
| 85907588 | $4.60 | 85907642 | $408.36 | 85907692 | $1,046.68 | 85907743 | $423.45 |
| 85907590 | $3.10 | 85907643 | $1,051.10 | 85907693 | $1,146.51 | 85907744 | $10.20 |
| 85907591 | $923.76 | 85907644 | $2.50 | 85907694 | $7.50 | 85907745 | $770.40 |
| 85907592 | $2.90 | 85907645 | $291.50 | 85907695 | $3.60 | 85907746 | $1,044.76 |
| 85907593 | $2.50 | 85907646 | $643.02 | 85907696 | $414.56 | 85907747 | $1,822.34 |
| 85907594 | $5.40 | 85907647 | $1,692.17 | 85907697 | $1,176.12 | 85907748 | $2.10 |
| 85907595 | $3,928.05 | 85907648 | $611.36 | 85907698 | $771.72 | 85907749 | $4.00 |
| 85907596 | $2.20 | 85907649 | $448.69 | 85907699 | $180.13 | 85907750 | $549.80 |
| 85907597 | $2.60 | 85907650 | $1,135.43 | 85907700 | $1.90 | 85907751 | $2.20 |
| 85907598 | $4.50 | 85907651 | $380.23 | 85907701 | $725.36 | 85907752 | $2.20 |
| 85907599 | $5.70 | 85907652 | $359.66 | 85907702 | $394.23 | 85907753 | $5.90 |
| 85907600 | $2.10 | 85907654 | $6.30 | 85907703 | $2.80 | 85907754 | $2.90 |
| 85907601 | $4.20 | 85907655 | $429.47 | 85907704 | $496.90 | 85907755 | $6.30 |
| 85907602 | $4.70 | 85907656 | $2.60 | 85907705 | $2.70 | 85907756 | $2.40 |
| 85907603 | $3.20 | 85907657 | $2.90 | 85907706 | $2.70 | 85907757 | $341.41 |
| 85907604 | $4.40 | 85907658 | $3.30 | 85907707 | $638.53 | 85907758 | $3.50 |
| 85907605 | $2.20 | 85907659 | $10.20 | 85907708 | $2.70 | 85907759 | $3.60 |
| 85907606 | $3.00 | 85907660 | $1.80 | 85907709 | $2.90 | 85907762 | $691.93 |
| 85907607 | $3.10 | 85907661 | $4.00 | 85907710 | $241.33 | 85907763 | $4,812.07 |
| 85907608 | $6.70 | 85907663 | $2.70 | 85907711 | $2.20 | 85907764 | $517.46 |
| 85907609 | $1.90 | 85907664 | $2,037.68 | 85907712 | $2.50 | 85907765 | $2,336.37 |
| 85907610 | $4.20 | 85907666 | $2,110.37 | 85907713 | $2.10 | 85907766 | $7,624.12 |
| 85907611 | $6.70 | 85907667 | $6,665.96 | 85907714 | $474.89 | 85907767 | $4,143.12 |
| 85907612 | $3.10 | 85907668 | $659.67 | 85907715 | $5.70 | 85907768 | $3.10 |
| 85907613 | $2.10 | 85907669 | $3.60 | 85907716 | $3.50 | 85907769 | $2,252.91 |
| 85907614 | $4.60 | 85907670 | $906.90 | 85907717 | $1.70 | 85907770 | $867.79 |
| 85907615 | $3.50 | 85907672 | $2.80 | 85907718 | $2.40 | 85907771 | $4,622.32 |
| 85907616 | $2.10 | 85907673 | $2.80 | 85907719 | $3.60 | 85907772 | $390.21 |
| 85907617 | $5.40 | 85907674 | $2.10 | 85907721 | $923.00 | 85907773 | $239.40 |
| 85907618 | $10.40 | 85907675 | $2.40 | 85907722 | $2.40 | 85907774 | $784.63 |
| 85907619 | $3,555.12 | 85907676 | $3.20 | 85907723 | $2.80 | 85907775 | $595.93 |
| 85907620 | $2.20 | 85907677 | $3.20 | 85907724 | $2.20 | 85907776 | $1,592.84 |
| 85907625 | $326.04 | 85907678 | $3.10 | 85907725 | $5.10 | 85907777 | $527.69 |
| 85907627 | $2.60 | 85907679 | $4.00 | 85907726 | $614.28 | 85907778 | $2,343.78 |
| 85907628 | $804.15 | 85907680 | $3.70 | 85907728 | $852.32 | 85907779 | $1,034.94 |
| 85907630 | $3.50 | 85907681 | $2.10 | 85907729 | $2.00 | 85907780 | $338.07 |
| 85907631 | $2.30 | 85907682 | $2.30 | 85907730 | $1.90 | 85907781 | $316.35 |
| 85907633 | $3.50 | 85907683 | $2.60 | 85907732 | $1,326.62 | 85907783 | $708.26 |
| 85907634 | $5.60 | 85907684 | $3.40 | 85907734 | $553.33 | 85907784 | $770.47 |
| 85907635 | $6.60 | 85907685 | $2.40 | 85907735 | $1.90 | 85907785 | $314.64 |
| 85907636 | $1.60 | 85907686 | $2.40 | 85907736 | $2.50 | 85907786 | $649.47 |
| 85907637 | $12.50 | 85907687 | $2.00 | 85907737 | $32,027.58 | 85907787 | $351.17 |
| 85907638 | $4.70 | 85907688 | $2.70 | 85907739 | $1,082.95 | 85907788 | $350.09 |
| 85907639 | $2.60 | 85907689 | $6.60 | 85907740 | $1,608.35 | 85907789 | $350.41 |
| 85907640 | $524.17 | 85907690 | $3.10 | 85907741 | $1,303.11 | 85907790 | $421.42 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85907792 | $558.64 | 85907846 | $2,664.15 | 85907897 | $1,911.61 | 85907948 | $370.35 |
| 85907793 | $971.17 | 85907847 | $4,503.04 | 85907898 | $1,270.52 | 85907949 | $730.70 |
| 85907794 | $567.32 | 85907848 | $346.35 | 85907899 | $598.05 | 85907951 | $348.41 |
| 85907796 | $481.44 | 85907849 | $300.35 | 85907900 | $243.01 | 85907952 | $572.88 |
| 85907797 | $852.98 | 85907850 | $267.45 | 85907901 | $1,318.65 | 85907953 | $825.83 |
| 85907798 | $536.46 | 85907851 | $372.87 | 85907902 | $226.66 | 85907954 | $88.00 |
| 85907800 | $503.36 | 85907852 | $856.45 | 85907903 | $928.51 | 85907955 | $65.55 |
| 85907801 | $1,580.61 | 85907853 | $652.94 | 85907904 | $1,210.66 | 85907956 | $525.02 |
| 85907802 | $851.15 | 85907854 | $625.13 | 85907905 | $1,305.93 | 85907957 | $359.56 |
| 85907804 | $1,894.05 | 85907856 | $5.90 | 85907906 | $352.01 | 85907958 | $348.13 |
| 85907805 | $689.89 | 85907857 | $244.73 | 85907907 | $3.00 | 85907959 | $467.89 |
| 85907806 | $1,220.06 | 85907858 | $567.14 | 85907908 | $3.70 | 85907960 | $185.70 |
| 85907807 | $684.74 | 85907859 | $250.88 | 85907909 | $572.77 | 85907961 | $219.08 |
| 85907808 | $1,735.48 | 85907860 | $2.90 | 85907910 | $377.07 | 85907962 | $3,265.52 |
| 85907810 | $327.52 | 85907861 | $5.00 | 85907911 | $4,365.37 | 85907963 | $4,932.29 |
| 85907811 | $4.10 | 85907862 | $5.50 | 85907912 | $435.22 | 85907964 | $1,382.39 |
| 85907812 | $4,948.58 | 85907863 | $2.90 | 85907913 | $743.05 | 85907965 | $391.42 |
| 85907813 | $9,882.61 | 85907864 | $3.60 | 85907914 | $3.00 | 85907966 | $991.69 |
| 85907814 | $5,162.76 | 85907865 | $3.00 | 85907915 | $1,414.61 | 85907967 | $3,271.67 |
| 85907815 | $311.94 | 85907866 | $1.80 | 85907916 | $341.96 | 85907968 | $1,573.28 |
| 85907816 | $1,059.04 | 85907867 | $3.40 | 85907917 | $341.96 | 85907970 | $149.26 |
| 85907817 | $2,533.33 | 85907868 | $3.30 | 85907918 | $342.06 | 85907971 | $144.86 |
| 85907818 | $865.24 | 85907869 | $2.80 | 85907919 | $520.23 | 85907972 | $708.75 |
| 85907819 | $925.52 | 85907871 | $353.90 | 85907920 | $312.02 | 85907973 | $219.24 |
| 85907820 | $2,050.64 | 85907872 | $369.77 | 85907921 | $556.29 | 85907974 | $196.03 |
| 85907821 | $328.49 | 85907873 | $956.87 | 85907922 | $7.20 | 85907975 | $1,804.11 |
| 85907822 | $614.45 | 85907874 | $2.10 | 85907923 | $393.92 | 85907976 | $212.77 |
| 85907823 | $1,263.99 | 85907875 | $2.70 | 85907926 | $1,139.14 | 85907977 | $1,389.06 |
| 85907826 | $551.09 | 85907877 | $2.60 | 85907927 | $8,394.99 | 85907978 | $51.70 |
| 85907827 | $301.42 | 85907878 | $1,889.22 | 85907928 | $575.11 | 85907979 | $446.12 |
| 85907828 | $556.47 | 85907880 | $15.00 | 85907929 | $702.70 | 85907980 | $2.10 |
| 85907829 | $515.85 | 85907881 | $2.60 | 85907930 | $3.70 | 85907981 | $1,004.66 |
| 85907830 | $681.17 | 85907882 | $2.70 | 85907933 | $5.00 | 85907982 | $254.30 |
| 85907831 | $2,388.57 | 85907883 | $745.30 | 85907934 | $582.13 | 85907983 | $4.40 |
| 85907832 | $268.35 | 85907884 | $58.36 | 85907935 | $2.10 | 85907984 | $4.00 |
| 85907833 | $580.29 | 85907885 | $408.03 | 85907936 | $1.60 | 85907985 | $3.50 |
| 85907835 | $319.87 | 85907886 | $1,393.01 | 85907937 | $433.61 | 85907986 | $3.00 |
| 85907836 | $300.48 | 85907887 | $478.92 | 85907938 | $149.00 | 85907987 | $3.50 |
| 85907837 | $5,846.13 | 85907888 | $2.90 | 85907939 | $663.99 | 85907988 | $3.40 |
| 85907838 | $696.60 | 85907889 | $390.64 | 85907940 | $1,135.16 | 85907989 | $4,974.84 |
| 85907839 | $1,379.68 | 85907890 | $883.44 | 85907941 | $568.62 | 85907992 | $23.80 |
| 85907841 | $1,147.34 | 85907891 | $2,432.50 | 85907942 | $506.68 | 85907993 | $6.50 |
| 85907842 | $344.41 | 85907892 | $2,295.56 | 85907944 | $1,300.59 | 85907994 | $2.30 |
| 85907843 | $1,402.50 | 85907894 | $220.00 | 85907945 | $600.04 | 85907995 | $3.30 |
| 85907844 | $424.13 | 85907895 | $3.30 | 85907946 | $469.46 | 85907996 | $200.61 |
| 85907845 | $622.62 | 85907896 | $1,386.59 | 85907947 | $422.73 | 85907998 | $7.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85908000 | $4.90 | 85908055 | $5,174.93 | 85908130 | $1,204.60 | 85908184 | $389.59 |
| 85908001 | $3.80 | 85908056 | $415.24 | 85908131 | $599.12 | 85908185 | $486.28 |
| 85908002 | $8.50 | 85908057 | $1,313.82 | 85908132 | $488.38 | 85908187 | $1.80 |
| 85908003 | $798.56 | 85908058 | $244.95 | 85908133 | $617.41 | 85908188 | $655.23 |
| 85908004 | $1,483.92 | 85908059 | $455.37 | 85908134 | $285.34 | 85908189 | $256.99 |
| 85908005 | $489.01 | 85908060 | $133.25 | 85908135 | $418.17 | 85908190 | $432.94 |
| 85908006 | $736.42 | 85908061 | $2.40 | 85908136 | $260.92 | 85908191 | $319.92 |
| 85908007 | $1,102.08 | 85908062 | $1,572.39 | 85908137 | $234.73 | 85908192 | $368.25 |
| 85908008 | $390.45 | 85908063 | $165.51 | 85908138 | $257.11 | 85908193 | $0.30 |
| 85908009 | $1,413.98 | 85908064 | $186.11 | 85908140 | $142.31 | 85908194 | $408.27 |
| 85908010 | $1,333.58 | 85908065 | $1,193.38 | 85908141 | $253.30 | 85908195 | $146.41 |
| 85908011 | $1,254.98 | 85908066 | $490.96 | 85908142 | $245.54 | 85908198 | $411.97 |
| 85908013 | $508.02 | 85908068 | $606.13 | 85908143 | $2.20 | 85908199 | $204.34 |
| 85908017 | $1,247.90 | 85908070 | $200.68 | 85908147 | $271.75 | 85908200 | $173.16 |
| 85908019 | $1,380.87 | 85908071 | $7.00 | 85908148 | $1,400.25 | 85908201 | $263.75 |
| 85908021 | $7,496.27 | 85908072 | $5.80 | 85908152 | $381.05 | 85908202 | $3,133.49 |
| 85908022 | $1,579.34 | 85908073 | $933.01 | 85908154 | $974.48 | 85908203 | $650.76 |
| 85908023 | $1,467.05 | 85908075 | $691.26 | 85908155 | $2,824.07 | 85908205 | $175.45 |
| 85908024 | $293.73 | 85908076 | $459.95 | 85908156 | $704.22 | 85908207 | $551.44 |
| 85908025 | $575.31 | 85908079 | $987.96 | 85908157 | $319.12 | 85908208 | $263.80 |
| 85908026 | $1,270.56 | 85908083 | $3.50 | 85908158 | $757.13 | 85908209 | $167.26 |
| 85908027 | $4.20 | 85908084 | $1,448.58 | 85908159 | $389.97 | 85908210 | $596.02 |
| 85908028 | $2.50 | 85908086 | $592.28 | 85908160 | $402.26 | 85908211 | $646.55 |
| 85908029 | $70.24 | 85908088 | $380.23 | 85908161 | $1,199.69 | 85908213 | $683.26 |
| 85908030 | $14.90 | 85908089 | $2.30 | 85908162 | $460.51 | 85908214 | $505.08 |
| 85908031 | $2.90 | 85908091 | $458.83 | 85908163 | $227.90 | 85908216 | $189.76 |
| 85908032 | $9.70 | 85908092 | $500.91 | 85908164 | $552.45 | 85908218 | $246.94 |
| 85908033 | $769.39 | 85908093 | $746.23 | 85908165 | $265.00 | 85908219 | $356.17 |
| 85908035 | $3.00 | 85908099 | $514.12 | 85908166 | $1,602.94 | 85908221 | $1,318.29 |
| 85908036 | $9,771.21 | 85908100 | $2.60 | 85908167 | $549.80 | 85908223 | $318.10 |
| 85908037 | $4,451.83 | 85908101 | $688.37 | 85908168 | $2.20 | 85908226 | $2,103.94 |
| 85908038 | $513.29 | 85908102 | $613.42 | 85908169 | $3.10 | 85908228 | $212.60 |
| 85908039 | $2,608.86 | 85908104 | $519.98 | 85908170 | $0.60 | 85908229 | $915.36 |
| 85908040 | $7,153.91 | 85908107 | $606.87 | 85908171 | $2.20 | 85908230 | $199.17 |
| 85908041 | $1,584.75 | 85908110 | $2.00 | 85908172 | $2.20 | 85908231 | $184.14 |
| 85908042 | $1,336.49 | 85908111 | $2.80 | 85908173 | $1,799.60 | 85908232 | $331.59 |
| 85908043 | $1,192.25 | 85908112 | $3.10 | 85908174 | $645.93 | 85908233 | $335.20 |
| 85908044 | $821.49 | 85908113 | $1,360.98 | 85908175 | $819.04 | 85908234 | $554.73 |
| 85908045 | $433.66 | 85908118 | $587.19 | 85908176 | $803.24 | 85908235 | $696.89 |
| 85908046 | $396.13 | 85908121 | $922.82 | 85908177 | $201.58 | 85908236 | $208.30 |
| 85908047 | $534.46 | 85908122 | $1,344.34 | 85908178 | $461.94 | 85908237 | $271.83 |
| 85908048 | $3.70 | 85908123 | $208.12 | 85908179 | $399.41 | 85908238 | $875.12 |
| 85908049 | $328.82 | 85908125 | $1,190.80 | 85908180 | $663.93 | 85908239 | $385.67 |
| 85908052 | $1,214.67 | 85908126 | $1,386.90 | 85908181 | $960.51 | 85908240 | $385.77 |
| 85908053 | $2,369.38 | 85908127 | $803.28 | 85908182 | $740.54 | 85908241 | $278.76 |
| 85908054 | $5,957.56 | 85908129 | $590.25 | 85908183 | $410.96 | 85908242 | $1,011.65 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85908243 | $920.21 | 85908295 | $2.30 | 85908344 | $509.13 | 85908390 | $353.22 |
| 85908248 | $153.19 | 85908296 | $3.30 | 85908345 | $706.49 | 85908391 | $387.69 |
| 85908249 | $333.93 | 85908297 | $4.00 | 85908346 | $900.03 | 85908392 | $361.98 |
| 85908250 | $845.60 | 85908298 | $412.28 | 85908347 | $879.70 | 85908393 | $457.88 |
| 85908251 | $2,224.40 | 85908299 | $8.00 | 85908348 | $463.79 | 85908394 | $487.23 |
| 85908252 | $508.85 | 85908300 | $731.92 | 85908349 | $906.12 | 85908395 | $229.76 |
| 85908254 | $840.70 | 85908301 | $292.39 | 85908350 | $218.30 | 85908396 | $401.21 |
| 85908255 | $563.48 | 85908302 | $429.95 | 85908351 | $5.90 | 85908397 | $1,832.43 |
| 85908256 | $3.20 | 85908303 | $511.64 | 85908352 | $184.00 | 85908398 | $1,873.91 |
| 85908257 | $11.90 | 85908304 | $1,809.71 | 85908353 | $3,911.75 | 85908399 | $1,406.44 |
| 85908258 | $1,036.52 | 85908305 | $1,596.25 | 85908354 | $1,830.12 | 85908400 | $510.86 |
| 85908260 | $3.20 | 85908306 | $412.21 | 85908355 | $176.46 | 85908401 | $363.31 |
| 85908261 | $3.50 | 85908307 | $95.68 | 85908356 | $142.47 | 85908402 | $546.38 |
| 85908262 | $2.20 | 85908308 | $2.80 | 85908357 | $3.20 | 85908403 | $248.06 |
| 85908263 | $5.40 | 85908309 | $296.56 | 85908358 | $4.70 | 85908404 | $203.91 |
| 85908264 | $4.90 | 85908310 | $1,814.01 | 85908359 | $261.27 | 85908405 | $256.89 |
| 85908265 | $4.00 | 85908311 | $88.99 | 85908360 | $1.90 | 85908406 | $285.56 |
| 85908266 | $3.70 | 85908312 | $90.92 | 85908361 | $2.30 | 85908407 | $135.19 |
| 85908267 | $2.70 | 85908313 | $2.90 | 85908362 | $250.99 | 85908408 | $823.57 |
| 85908268 | $2.90 | 85908314 | $410.45 | 85908363 | $7.80 | 85908409 | $1,019.72 |
| 85908269 | $2.50 | 85908315 | $12.80 | 85908364 | $2.70 | 85908410 | $1,072.90 |
| 85908270 | $4.00 | 85908316 | $3.40 | 85908365 | $3.10 | 85908411 | $327.11 |
| 85908271 | $3.10 | 85908317 | $8.00 | 85908366 | $313.56 | 85908412 | $159.26 |
| 85908272 | $110.46 | 85908318 | $2.50 | 85908367 | $5.70 | 85908413 | $688.81 |
| 85908273 | $2.40 | 85908319 | $3.00 | 85908368 | $98.33 | 85908414 | $657.07 |
| 85908274 | $3.70 | 85908320 | $2.40 | 85908369 | $1,466.58 | 85908423 | $280.80 |
| 85908275 | $5.90 | 85908321 | $4.60 | 85908370 | $1,321.03 | 85908424 | $1,012.15 |
| 85908276 | $3.20 | 85908322 | $1,351.29 | 85908371 | $3.50 | 85908425 | $2.30 |
| 85908277 | $3.80 | 85908323 | $8.00 | 85908372 | $6.30 | 85908426 | $1.80 |
| 85908278 | $2.80 | 85908324 | $1,488.02 | 85908373 | $476.01 | 85908427 | $3.70 |
| 85908279 | $2.70 | 85908325 | $362.18 | 85908374 | $782.94 | 85908428 | $4.50 |
| 85908280 | $2.20 | 85908326 | $495.63 | 85908375 | $183.22 | 85908429 | $6.50 |
| 85908281 | $2.80 | 85908328 | $614.93 | 85908376 | $165.47 | 85908430 | $2.70 |
| 85908282 | $4.80 | 85908330 | $610.06 | 85908377 | $692.52 | 85908431 | $7.10 |
| 85908283 | $3.80 | 85908331 | $1,627.74 | 85908378 | $718.80 | 85908432 | $5.10 |
| 85908284 | $2.30 | 85908333 | $627.90 | 85908379 | $527.84 | 85908433 | $4.30 |
| 85908285 | $4.00 | 85908334 | $386.45 | 85908380 | $329.47 | 85908434 | $4.10 |
| 85908286 | $4.60 | 85908335 | $772.23 | 85908381 | $459.20 | 85908435 | $10.20 |
| 85908287 | $4.10 | 85908336 | $1,515.85 | 85908382 | $594.65 | 85908436 | $10.20 |
| 85908288 | $3.20 | 85908337 | $903.32 | 85908383 | $650.32 | 85908437 | $10.20 |
| 85908289 | $4.80 | 85908338 | $358.12 | 85908384 | $218.65 | 85908438 | $10.20 |
| 85908290 | $2.80 | 85908339 | $488.08 | 85908385 | $534.29 | 85908439 | $1.90 |
| 85908291 | $306.19 | 85908340 | $1,563.59 | 85908386 | $672.54 | 85908440 | $9.30 |
| 85908292 | $3.10 | 85908341 | $1,018.00 | 85908387 | $818.94 | 85908441 | $4.70 |
| 85908293 | $3.50 | 85908342 | $471.57 | 85908388 | $290.22 | 85908442 | $3.00 |
| 85908294 | $778.29 | 85908343 | $725.43 | 85908389 | $324.17 | 85908443 | $5.40 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85908444 | $2.50 | 85908551 | $1,554.54 | 85908685 | $3.80 | 85908742 | $16,457.17 |
| 85908445 | $6.30 | 85908552 | $1,409.22 | 85908686 | $3.20 | 85908743 | $931.11 |
| 85908446 | $2.20 | 85908556 | $22.70 | 85908687 | $2.20 | 85908744 | $780.17 |
| 85908447 | $2.50 | 85908564 | $5.20 | 85908688 | $8.50 | 85908745 | $10,037.50 |
| 85908448 | $4.60 | 85908565 | $569.39 | 85908689 | $208.39 | 85908746 | $1,325.43 |
| 85908467 | $2.60 | 85908567 | $10.80 | 85908690 | $486.96 | 85908748 | $774.48 |
| 85908468 | $2.40 | 85908577 | $5.90 | 85908691 | $7.10 | 85908750 | $1,017.96 |
| 85908471 | $1,028.84 | 85908578 | $11.00 | 85908692 | $3.20 | 85908751 | $253.91 |
| 85908472 | $4.40 | 85908583 | $1,736.34 | 85908693 | $654.16 | 85908753 | $1,767.04 |
| 85908473 | $566.45 | 85908591 | $321.33 | 85908694 | $8.20 | 85908754 | $500.83 |
| 85908474 | $4.50 | 85908595 | $233.14 | 85908695 | $52,449.00 | 85908755 | $722.14 |
| 85908475 | $2,514.87 | 85908598 | $387.46 | 85908699 | $1,468.81 | 85908756 | $632.58 |
| 85908476 | $4,041.93 | 85908599 | $193.72 | 85908700 | $1,680.00 | 85908757 | $1,111.17 |
| 85908478 | $327.34 | 85908600 | $155.43 | 85908701 | $723.11 | 85908758 | $934.86 |
| 85908479 | $2.60 | 85908601 | $962.02 | 85908702 | $461.70 | 85908759 | $408.14 |
| 85908480 | $2.50 | 85908602 | $525.89 | 85908703 | $3,245.84 | 85908760 | $744.13 |
| 85908486 | $2.70 | 85908605 | $936.70 | 85908704 | $274.22 | 85908761 | $1,080.33 |
| 85908487 | $439.49 | 85908606 | $909.35 | 85908705 | $430.78 | 85908762 | $636.96 |
| 85908489 | $2,152.36 | 85908607 | $439.04 | 85908706 | $11.20 | 85908764 | $1,649.12 |
| 85908490 | $376.03 | 85908608 | $2,401.01 | 85908707 | $8.40 | 85908765 | $415.78 |
| 85908491 | $704.27 | 85908613 | $2.20 | 85908708 | $1,113.77 | 85908766 | $800.53 |
| 85908492 | $2,102.94 | 85908615 | $43.30 | 85908709 | $1,087.73 | 85908767 | $2,103.04 |
| 85908493 | $334.64 | 85908616 | $33.90 | 85908710 | $241.43 | 85908768 | $1,191.02 |
| 85908495 | $2.60 | 85908621 | $7.50 | 85908711 | $4.00 | 85908769 | $1,272.98 |
| 85908497 | $279.97 | 85908626 | $9.10 | 85908712 | $3.40 | 85908770 | $546.58 |
| 85908500 | $274.41 | 85908631 | $1,124.87 | 85908713 | $1,133.78 | 85908771 | $897.24 |
| 85908501 | $3.60 | 85908632 | $50.60 | 85908714 | $590.11 | 85908772 | $1,758.26 |
| 85908502 | $326.77 | 85908633 | $50.50 | 85908715 | $875.24 | 85908773 | $524.47 |
| 85908503 | $311.94 | 85908634 | $50.80 | 85908719 | $446.83 | 85908774 | $679.14 |
| 85908504 | $245.27 | 85908666 | $2,166.05 | 85908721 | $4,061.44 | 85908775 | $903.36 |
| 85908505 | $340.30 | 85908667 | $68.56 | 85908722 | $3,020.39 | 85908776 | $1,340.79 |
| 85908506 | $1,184.63 | 85908668 | $598.12 | 85908725 | $578.86 | 85908777 | $523.81 |
| 85908507 | $365.23 | 85908669 | $110.30 | 85908726 | $25,731.00 | 85908778 | $518.47 |
| 85908508 | $376.47 | 85908670 | $110.30 | 85908727 | $6,967.90 | 85908779 | $1,429.84 |
| 85908511 | $134.02 | 85908671 | $911.77 | 85908728 | $808.54 | 85908780 | $1,427.79 |
| 85908512 | $7,704.97 | 85908672 | $124.77 | 85908729 | $4.60 | 85908781 | $616.68 |
| 85908513 | $390.07 | 85908673 | $987.32 | 85908730 | $1,462.93 | 85908782 | $636.71 |
| 85908514 | $112.81 | 85908674 | $977.14 | 85908732 | $4,862.13 | 85908783 | $412.99 |
| 85908515 | $547.88 | 85908675 | $766.30 | 85908733 | $2.30 | 85908784 | $908.45 |
| 85908516 | $196.86 | 85908676 | $663.99 | 85908734 | $2.40 | 85908785 | $1,464.13 |
| 85908519 | $729.23 | 85908678 | $328.08 | 85908735 | $2.20 | 85908786 | $1,396.17 |
| 85908524 | $25.40 | 85908679 | $391.42 | 85908736 | $658.80 | 85908787 | $1,141.28 |
| 85908528 | $1,149.64 | 85908680 | $1,427.73 | 85908738 | $329.53 | 85908788 | $181.62 |
| 85908530 | $1,307.21 | 85908681 | $482.00 | 85908739 | $635.15 | 85908789 | $547.73 |
| 85908533 | $21.00 | 85908683 | $320.09 | 85908740 | $341.67 | 85908790 | $1,599.22 |
| 85908535 | $29.50 | 85908684 | $11.70 | 85908741 | $177.91 | 85908791 | $613.56 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85908793 | $1,151.98 | 85908847 | $512.18 | 85908911 | $427.54 | 85908961 | $419.80 |
| 85908794 | $780.49 | 85908848 | $1,453.25 | 85908912 | $469.92 | 85908962 | $1,063.24 |
| 85908795 | $623.94 | 85908849 | $281.60 | 85908914 | $391.43 | 85908963 | $828.23 |
| 85908796 | $198.58 | 85908850 | $360.40 | 85908915 | $458.64 | 85908964 | $1,107.04 |
| 85908797 | $499.34 | 85908851 | $678.08 | 85908916 | $3,662.99 | 85908965 | $555.30 |
| 85908798 | $1,027.43 | 85908852 | $309.14 | 85908917 | $375.65 | 85908966 | $535.09 |
| 85908799 | $712.51 | 85908854 | $902.08 | 85908918 | $479.42 | 85908967 | $399.48 |
| 85908800 | $814.05 | 85908856 | $649.47 | 85908919 | $556.68 | 85908968 | $399.11 |
| 85908801 | $304.47 | 85908858 | $680.42 | 85908920 | $619.50 | 85908969 | $511.97 |
| 85908802 | $971.97 | 85908859 | $370.33 | 85908921 | $1,650.01 | 85908970 | $1,713.76 |
| 85908803 | $424.68 | 85908861 | $632.61 | 85908922 | $1,261.72 | 85908971 | $1,482.33 |
| 85908804 | $444.20 | 85908862 | $216.75 | 85908923 | $445.62 | 85908972 | $675.00 |
| 85908805 | $1,289.89 | 85908863 | $248.54 | 85908924 | $1,049.60 | 85908973 | $490.65 |
| 85908806 | $1,590.46 | 85908864 | $389.45 | 85908925 | $407.29 | 85908974 | $149.25 |
| 85908807 | $529.38 | 85908866 | $278.80 | 85908926 | $725.99 | 85908975 | $1,051.56 |
| 85908808 | $3,340.70 | 85908868 | $310.07 | 85908927 | $408.83 | 85908976 | $321.22 |
| 85908809 | $896.05 | 85908870 | $500.83 | 85908928 | $810.67 | 85908977 | $560.27 |
| 85908811 | $11,397.31 | 85908872 | $1.70 | 85908929 | $2,973.39 | 85908978 | $322.42 |
| 85908812 | $301.78 | 85908875 | $1,060.74 | 85908930 | $256.22 | 85908979 | $584.55 |
| 85908813 | $160.23 | 85908876 | $2,056.58 | 85908931 | $292.55 | 85908980 | $353.89 |
| 85908814 | $1,176.46 | 85908878 | $735.44 | 85908932 | $335.71 | 85908981 | $427.82 |
| 85908815 | $291.62 | 85908879 | $158.68 | 85908933 | $1,269.08 | 85908982 | $682.95 |
| 85908816 | $419.28 | 85908880 | $8.30 | 85908934 | $473.37 | 85908983 | $446.93 |
| 85908818 | $575.40 | 85908888 | $1,931.44 | 85908935 | $2,613.41 | 85908984 | $357.18 |
| 85908819 | $378.79 | 85908889 | $364.06 | 85908936 | $1,232.84 | 85908985 | $747.68 |
| 85908820 | $511.88 | 85908890 | $471.06 | 85908938 | $1,653.45 | 85908986 | $200.67 |
| 85908821 | $628.56 | 85908891 | $396.94 | 85908939 | $287.85 | 85908987 | $1,201.68 |
| 85908822 | $1,255.78 | 85908892 | $447.07 | 85908941 | $4,890.42 | 85908988 | $736.50 |
| 85908823 | $539.06 | 85908893 | $313.26 | 85908942 | $609.23 | 85908989 | $710.55 |
| 85908824 | $403.71 | 85908894 | $443.28 | 85908943 | $387.19 | 85908990 | $437.95 |
| 85908825 | $734.96 | 85908895 | $1,634.66 | 85908944 | $1,580.81 | 85908991 | $5.60 |
| 85908826 | $572.61 | 85908896 | $393.40 | 85908945 | $1,355.44 | 85908992 | $794.92 |
| 85908827 | $1,263.12 | 85908897 | $461.02 | 85908946 | $327.17 | 85908993 | $806.44 |
| 85908828 | $596.31 | 85908898 | $812.14 | 85908947 | $862.53 | 85908995 | $428.79 |
| 85908829 | $236.74 | 85908899 | $388.34 | 85908948 | $1,260.88 | 85908996 | $355.15 |
| 85908830 | $1,133.07 | 85908900 | $1,061.68 | 85908949 | $1,280.94 | 85908997 | $805.41 |
| 85908831 | $1,621.48 | 85908901 | $1,254.98 | 85908951 | $454.39 | 85908999 | $382.61 |
| 85908832 | $702.04 | 85908902 | $264.30 | 85908952 | $1,421.03 | 85909000 | $345.85 |
| 85908833 | $1,312.42 | 85908903 | $1,002.42 | 85908953 | $1,237.76 | 85909001 | $680.11 |
| 85908835 | $8,024.93 | 85908904 | $472.20 | 85908954 | $427.61 | 85909002 | $263.40 |
| 85908836 | $594.00 | 85908905 | $1,000.88 | 85908955 | $3,403.96 | 85909003 | $343.52 |
| 85908839 | $1,310.86 | 85908906 | $469.24 | 85908956 | $446.54 | 85909004 | $373.85 |
| 85908841 | $1,135.48 | 85908907 | $506.11 | 85908957 | $227.07 | 85909005 | $935.94 |
| 85908843 | $1,989.23 | 85908908 | $379.77 | 85908958 | $893.20 | 85909006 | $515.25 |
| 85908845 | $541.85 | 85908909 | $1,617.45 | 85908959 | $1,271.59 | 85909008 | $888.37 |
| 85908846 | $563.22 | 85908910 | $664.90 | 85908960 | $4,550.69 | 85909009 | $906.98 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85909011 | $394.65 | 85909179 | $660.61 | 85909225 | $1,594.69 | 85909292 | $2.30 |
| 85909012 | $490.96 | 85909180 | $2,831.24 | 85909226 | $3.20 | 85909293 | $4.50 |
| 85909013 | $916.75 | 85909181 | $506.06 | 85909227 | $1,072.77 | 85909294 | $510.03 |
| 85909014 | $527.63 | 85909182 | $992.92 | 85909228 | $5,279.93 | 85909296 | $1,220.92 |
| 85909016 | $870.81 | 85909183 | $2,669.52 | 85909229 | $547.07 | 85909297 | $2,214.67 |
| 85909017 | $585.27 | 85909184 | $641.89 | 85909230 | $1,043.36 | 85909300 | $505.03 |
| 85909020 | $474.34 | 85909185 | $2,505.19 | 85909250 | $2.80 | 85909301 | $565.74 |
| 85909027 | $644.24 | 85909186 | $4,742.82 | 85909251 | $869.61 | 85909302 | $1,989.37 |
| 85909028 | $292.00 | 85909187 | $5,018.21 | 85909252 | $1,265.88 | 85909303 | $5.60 |
| 85909029 | $1,430.06 | 85909188 | $4,664.84 | 85909253 | $563.74 | 85909304 | $0.50 |
| 85909030 | $4.30 | 85909189 | $1,293.42 | 85909254 | $721.92 | 85909305 | $0.50 |
| 85909031 | $408.78 | 85909190 | $665.23 | 85909255 | $277.74 | 85909306 | $832.06 |
| 85909033 | $329.50 | 85909191 | $1.13 | 85909257 | $1,274.43 | 85909307 | $362.48 |
| 85909034 | $295.23 | 85909192 | $1,046.98 | 85909258 | $456.64 | 85909309 | $4.10 |
| 85909035 | $1,096.71 | 85909193 | $1,344.22 | 85909259 | $1,115.07 | 85909310 | $6,847.10 |
| 85909036 | $401.81 | 85909194 | $437.90 | 85909260 | $345.48 | 85909311 | $7,274.24 |
| 85909041 | $5.90 | 85909195 | $689.04 | 85909261 | $7.00 | 85909312 | $10,064.83 |
| 85909066 | $333.64 | 85909196 | $1,275.21 | 85909262 | $456.28 | 85909313 | $557.23 |
| 85909078 | $16.20 | 85909197 | $1,049.96 | 85909263 | $372.94 | 85909314 | $6,306.56 |
| 85909079 | $40.90 | 85909198 | $793.41 | 85909264 | $0.90 | 85909315 | $7,062.05 |
| 85909082 | $1,410.87 | 85909199 | $1,173.55 | 85909265 | $10.00 | 85909316 | $1,508.34 |
| 85909096 | $189.78 | 85909200 | $6,246.32 | 85909266 | $301.97 | 85909318 | $676.29 |
| 85909110 | $103.42 | 85909201 | $467.25 | 85909267 | $275.96 | 85909319 | $536.51 |
| 85909122 | $720.89 | 85909202 | $396.90 | 85909268 | $4.00 | 85909320 | $814.18 |
| 85909124 | $3.80 | 85909203 | $1,108.92 | 85909269 | $5.00 | 85909321 | $2,074.83 |
| 85909125 | $3.00 | 85909204 | $9,076.88 | 85909270 | $4.60 | 85909322 | $1,254.72 |
| 85909126 | $4.30 | 85909205 | $11,067.45 | 85909271 | $1.90 | 85909323 | $3,941.83 |
| 85909127 | $3.10 | 85909206 | $8,820.74 | 85909272 | $8.10 | 85909326 | $1,445.76 |
| 85909128 | $692.88 | 85909207 | $8,820.74 | 85909273 | $0.40 | 85909327 | $5.00 |
| 85909129 | $581.10 | 85909208 | $3,155.99 | 85909274 | $4.10 | 85909328 | $5.10 |
| 85909130 | $327.59 | 85909209 | $5,069.96 | 85909275 | $599.73 | 85909329 | $3.90 |
| 85909132 | $3.85 | 85909210 | $349.72 | 85909276 | $411.31 | 85909330 | $2.70 |
| 85909136 | $14.50 | 85909211 | $292.85 | 85909277 | $274.07 | 85909331 | $694.82 |
| 85909137 | $679.45 | 85909212 | $488.08 | 85909278 | $397.07 | 85909332 | $2.20 |
| 85909138 | $696.60 | 85909213 | $10,826.76 | 85909279 | $4.00 | 85909333 | $2.00 |
| 85909139 | $732.79 | 85909214 | $1,689.06 | 85909280 | $419.09 | 85909334 | $6.10 |
| 85909165 | $453.30 | 85909215 | $174.73 | 85909281 | $835.10 | 85909335 | $2.00 |
| 85909167 | $18.90 | 85909216 | $392.22 | 85909282 | $577.82 | 85909336 | $2.00 |
| 85909169 | $411.06 | 85909217 | $4,434.01 | 85909283 | $4.00 | 85909337 | $1.70 |
| 85909170 | $1,182.18 | 85909218 | $1,066.33 | 85909285 | $379.41 | 85909338 | $1,254.98 |
| 85909172 | $2,312.67 | 85909219 | $1,066.33 | 85909286 | $2.10 | 85909339 | $2.80 |
| 85909174 | $5,658.86 | 85909220 | $380.33 | 85909287 | $252.59 | 85909340 | $4.70 |
| 85909175 | $786.99 | 85909221 | $3,276.47 | 85909288 | $2.20 | 85909341 | $0.30 |
| 85909176 | $789.28 | 85909222 | $3,391.49 | 85909289 | $676.49 | 85909344 | $590.11 |
| 85909177 | $348.84 | 85909223 | $757.31 | 85909290 | $3.50 | 85909345 | $371.45 |
| 85909178 | $1,055.36 | 85909224 | $1,833.75 | 85909291 | $400.89 | 85909346 | $16.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85909347 | $2.80 | 85909402 | $5.00 | 85909448 | $26,888.22 | 85909497 | $308.70 |
| 85909348 | $300.41 | 85909403 | $5.10 | 85909450 | $1.90 | 85909498 | $440.75 |
| 85909349 | $249.63 | 85909404 | $3.60 | 85909451 | $7.90 | 85909499 | $289.35 |
| 85909350 | $1,100.39 | 85909405 | $1.80 | 85909452 | $1.90 | 85909500 | $177.27 |
| 85909351 | $4.90 | 85909406 | $5.70 | 85909453 | $3.00 | 85909501 | $506.14 |
| 85909352 | $703.47 | 85909407 | $0.40 | 85909454 | $5.60 | 85909502 | $872.74 |
| 85909354 | $387.35 | 85909408 | $2.30 | 85909455 | $2.50 | 85909503 | $305.88 |
| 85909358 | $7.00 | 85909409 | $8.20 | 85909456 | $2.40 | 85909504 | $1.82 |
| 85909360 | $1,576.45 | 85909410 | $3.60 | 85909457 | $2.50 | 85909505 | $206.51 |
| 85909361 | $298.91 | 85909411 | $4.70 | 85909458 | $2.30 | 85909506 | $288.36 |
| 85909362 | $3.00 | 85909412 | $7.00 | 85909459 | $2.00 | 85909507 | $657.00 |
| 85909363 | $380.10 | 85909413 | $2.80 | 85909460 | $2.50 | 85909509 | $209.39 |
| 85909364 | $6.20 | 85909414 | $5.10 | 85909461 | $3.20 | 85909510 | $1,306.39 |
| 85909365 | $775.80 | 85909415 | $40.20 | 85909462 | $2.20 | 85909511 | $411.76 |
| 85909366 | $3.90 | 85909416 | $15.80 | 85909463 | $2.40 | 85909512 | $429.06 |
| 85909367 | $2.80 | 85909417 | $649.57 | 85909464 | $4.00 | 85909513 | $168.97 |
| 85909368 | $1.90 | 85909418 | $3.20 | 85909465 | $5.00 | 85909514 | $196.72 |
| 85909369 | $385.87 | 85909419 | $0.30 | 85909466 | $3.80 | 85909515 | $526.18 |
| 85909370 | $134.65 | 85909420 | $2.70 | 85909467 | $5.90 | 85909516 | $1,885.21 |
| 85909371 | $4.10 | 85909421 | $1,174.08 | 85909470 | $4.50 | 85909517 | $253.03 |
| 85909372 | $3.00 | 85909422 | $1.70 | 85909471 | $3.90 | 85909518 | $434.72 |
| 85909374 | $282.24 | 85909423 | $2,083.21 | 85909472 | $11.00 | 85909519 | $145.05 |
| 85909375 | $299.98 | 85909424 | $1,069.13 | 85909473 | $116.28 | 85909520 | $512.10 |
| 85909376 | $1,520.41 | 85909425 | $4.10 | 85909474 | $187.33 | 85909521 | $1,009.37 |
| 85909378 | $10.96 | 85909426 | $3.50 | 85909475 | $5,748.32 | 85909522 | $1,590.47 |
| 85909379 | $360.40 | 85909427 | $12.30 | 85909476 | $231.35 | 85909523 | $242.24 |
| 85909380 | $2.20 | 85909428 | $0.30 | 85909477 | $252.45 | 85909524 | $208.75 |
| 85909381 | $563.31 | 85909429 | $40.60 | 85909478 | $276.96 | 85909525 | $321.27 |
| 85909384 | $2,170.73 | 85909430 | $40.80 | 85909479 | $200.16 | 85909527 | $970.74 |
| 85909385 | $5.30 | 85909431 | $6.30 | 85909480 | $200.06 | 85909528 | $210.99 |
| 85909386 | $6.70 | 85909432 | $6.40 | 85909481 | $358.47 | 85909529 | $190.85 |
| 85909387 | $5.70 | 85909433 | $2.40 | 85909482 | $549.22 | 85909530 | $3.00 |
| 85909388 | $1,595.76 | 85909434 | $14.40 | 85909483 | $185.02 | 85909531 | $4.10 |
| 85909389 | $383.75 | 85909435 | $5.40 | 85909484 | $558.46 | 85909532 | $4.50 |
| 85909390 | $2.70 | 85909436 | $3.30 | 85909485 | $1,078.89 | 85909533 | $322.96 |
| 85909391 | $4.10 | 85909437 | $2.60 | 85909486 | $391.81 | 85909534 | $588.65 |
| 85909392 | $315.97 | 85909438 | $2.80 | 85909487 | $156.82 | 85909535 | $3.10 |
| 85909393 | $16.90 | 85909439 | $28.60 | 85909488 | $905.35 | 85909536 | $1,991.76 |
| 85909394 | $3.60 | 85909440 | $28.50 | 85909489 | $213.38 | 85909537 | $5.20 |
| 85909395 | $865.20 | 85909441 | $4.10 | 85909490 | $196.98 | 85909538 | $5.30 |
| 85909396 | $3.30 | 85909442 | $839.32 | 85909491 | $318.27 | 85909539 | $2.30 |
| 85909397 | $364.96 | 85909443 | $3.50 | 85909492 | $528.76 | 85909540 | $1,266.91 |
| 85909398 | $714.70 | 85909444 | $6.90 | 85909493 | $225.93 | 85909541 | $321.54 |
| 85909399 | $5.60 | 85909445 | $3.50 | 85909494 | $195.39 | 85909542 | $995.33 |
| 85909400 | $2.90 | 85909446 | $13.80 | 85909495 | $174.94 | 85909543 | $383.60 |
| 85909401 | $3.70 | 85909447 | $13.10 | 85909496 | $195.42 | 85909544 | $376.89 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85909545 | $4.00 | 85909595 | $2,353.72 | 85909642 | $2.40 | 85909690 | $13.30 |
| 85909546 | $1,191.83 | 85909596 | $7.10 | 85909643 | $1.80 | 85909691 | $8.80 |
| 85909547 | $308.47 | 85909597 | $4,303.92 | 85909644 | $216.44 | 85909695 | $332.91 |
| 85909548 | $186.03 | 85909598 | $162.15 | 85909645 | $910.54 | 85909696 | $3,149.43 |
| 85909549 | $686.95 | 85909599 | $449.73 | 85909646 | $430.74 | 85909697 | $2,152.11 |
| 85909550 | $246.20 | 85909600 | $2,563.61 | 85909647 | $395.35 | 85909698 | $893.22 |
| 85909551 | $183.57 | 85909601 | $1,066.03 | 85909649 | $2.70 | 85909699 | $2.50 |
| 85909552 | $1.70 | 85909602 | $328.72 | 85909650 | $628.33 | 85909700 | $1,530.48 |
| 85909553 | $382.59 | 85909603 | $460.27 | 85909651 | $480.48 | 85909701 | $282.21 |
| 85909554 | $555.98 | 85909604 | $438.07 | 85909652 | $527.28 | 85909702 | $235.16 |
| 85909555 | $156.51 | 85909605 | $368.50 | 85909653 | $698.50 | 85909703 | $414.89 |
| 85909556 | $217.22 | 85909606 | $193.99 | 85909654 | $728.15 | 85909704 | $4,348.85 |
| 85909557 | $1,801.24 | 85909607 | $1,176.90 | 85909655 | $1,757.01 | 85909705 | $2.80 |
| 85909558 | $347.06 | 85909608 | $988.10 | 85909656 | $658.24 | 85909706 | $2.30 |
| 85909559 | $417.34 | 85909609 | $664.70 | 85909657 | $2,734.12 | 85909707 | $854.98 |
| 85909560 | $3.10 | 85909610 | $390.06 | 85909658 | $470.90 | 85909708 | $221.41 |
| 85909561 | $1.80 | 85909611 | $277.93 | 85909659 | $505.03 | 85909709 | $3.10 |
| 85909562 | $307.20 | 85909612 | $628.37 | 85909661 | $1,008.43 | 85909710 | $6.90 |
| 85909563 | $388.41 | 85909613 | $322.40 | 85909662 | $707.48 | 85909711 | $444.79 |
| 85909564 | $400.38 | 85909614 | $277.18 | 85909663 | $563.74 | 85909712 | $750.47 |
| 85909565 | $2.40 | 85909615 | $523.40 | 85909664 | $808.03 | 85909713 | $520.17 |
| 85909566 | $134.62 | 85909616 | $212.01 | 85909665 | $427.75 | 85909714 | $2.90 |
| 85909567 | $4.30 | 85909618 | $557.23 | 85909666 | $706.58 | 85909715 | $4.20 |
| 85909569 | $147.62 | 85909619 | $787.07 | 85909667 | $620.73 | 85909716 | $154.37 |
| 85909570 | $130.86 | 85909620 | $137.62 | 85909668 | $616.81 | 85909717 | $668.61 |
| 85909571 | $328.08 | 85909621 | $1,101.10 | 85909669 | $391.42 | 85909718 | $4.30 |
| 85909572 | $125.93 | 85909622 | $802.47 | 85909670 | $380.13 | 85909719 | $3.10 |
| 85909573 | $4.50 | 85909623 | $847.53 | 85909671 | $455.78 | 85909720 | $2.90 |
| 85909574 | $111.22 | 85909624 | $829.47 | 85909672 | $180.94 | 85909721 | $3.40 |
| 85909575 | $0.91 | 85909625 | $365.21 | 85909673 | $707.58 | 85909722 | $3.10 |
| 85909576 | $1.36 | 85909626 | $1,465.95 | 85909674 | $435.12 | 85909723 | $2.30 |
| 85909577 | $4.20 | 85909627 | $2,591.43 | 85909675 | $103.49 | 85909724 | $213.30 |
| 85909578 | $306.17 | 85909628 | $8.20 | 85909676 | $187.15 | 85909725 | $3.40 |
| 85909579 | $104.17 | 85909629 | $395.02 | 85909677 | $247.95 | 85909726 | $203.95 |
| 85909580 | $261.32 | 85909630 | $975.46 | 85909678 | $370.85 | 85909728 | $171.34 |
| 85909581 | $453.81 | 85909631 | $405.26 | 85909679 | $217.89 | 85909729 | $224.66 |
| 85909582 | $438.95 | 85909632 | $3,028.87 | 85909680 | $200.61 | 85909730 | $218.22 |
| 85909583 | $37.72 | 85909633 | $148.53 | 85909681 | $380.13 | 85909731 | $4.30 |
| 85909584 | $115.52 | 85909634 | $419.66 | 85909682 | $184.55 | 85909732 | $82.78 |
| 85909586 | $5.40 | 85909635 | $3.40 | 85909683 | $204.33 | 85909733 | $6.50 |
| 85909587 | $1,021.49 | 85909636 | $609.47 | 85909684 | $223.25 | 85909734 | $5.80 |
| 85909588 | $1,572.17 | 85909637 | $1,049.96 | 85909685 | $196.50 | 85909735 | $3.20 |
| 85909591 | $365.66 | 85909638 | $4.00 | 85909686 | $252.05 | 85909736 | $2,276.44 |
| 85909592 | $358.01 | 85909639 | $1,431.91 | 85909687 | $264.25 | 85909737 | $6.40 |
| 85909593 | $3.40 | 85909640 | $605.37 | 85909688 | $929.12 | 85909738 | $522.04 |
| 85909594 | $5.00 | 85909641 | $4.10 | 85909689 | $2.40 | 85909739 | $3.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85909741 | $2,654.25 | 85909795 | $871.94 | 85909873 | $258.76 | 85909929 | $380.73 |
| 85909743 | $17.20 | 85909796 | $440.59 | 85909874 | $1,027.74 | 85909930 | $2.50 |
| 85909745 | $338.30 | 85909797 | $283.57 | 85909875 | $364.03 | 85909931 | $2.90 |
| 85909746 | $341.11 | 85909798 | $150.00 | 85909876 | $479.96 | 85909932 | $1.70 |
| 85909747 | $916.66 | 85909799 | $190.84 | 85909877 | $2.70 | 85909933 | $990.05 |
| 85909748 | $1,721.78 | 85909800 | $489.73 | 85909878 | $449.83 | 85909937 | $4.60 |
| 85909749 | $1,559.17 | 85909802 | $202.17 | 85909879 | $482.64 | 85909938 | $9.00 |
| 85909750 | $1,848.11 | 85909810 | $212.89 | 85909880 | $233.63 | 85909939 | $6.40 |
| 85909751 | $2,049.61 | 85909811 | $220.62 | 85909881 | $3.60 | 85909940 | $4.80 |
| 85909752 | $679.58 | 85909813 | $291.94 | 85909882 | $258.73 | 85909941 | $3.10 |
| 85909753 | $148.47 | 85909816 | $458.81 | 85909883 | $4.00 | 85909942 | $6.10 |
| 85909754 | $211.63 | 85909818 | $532.95 | 85909884 | $391.19 | 85909943 | $3.20 |
| 85909758 | $346.72 | 85909819 | $489.22 | 85909885 | $5.60 | 85909945 | $6.30 |
| 85909759 | $211.69 | 85909831 | $972.31 | 85909886 | $181.35 | 85909946 | $2,111.59 |
| 85909761 | $197.25 | 85909833 | $357.65 | 85909887 | $136.04 | 85909947 | $3.10 |
| 85909762 | $341.55 | 85909834 | $186.24 | 85909888 | $189.92 | 85909948 | $588.31 |
| 85909763 | $713.73 | 85909835 | $568.16 | 85909889 | $4.80 | 85909949 | $4.50 |
| 85909764 | $254.23 | 85909836 | $202.70 | 85909890 | $4.90 | 85909950 | $3.10 |
| 85909765 | $426.45 | 85909837 | $1,267.57 | 85909891 | $398.39 | 85909951 | $4.20 |
| 85909766 | $714.50 | 85909838 | $741.43 | 85909900 | $4.90 | 85909952 | $434.19 |
| 85909767 | $161.25 | 85909839 | $4.10 | 85909901 | $312.97 | 85909954 | $454.28 |
| 85909768 | $276.39 | 85909841 | $367.28 | 85909902 | $678.55 | 85909955 | $751.96 |
| 85909770 | $1.90 | 85909842 | $3.60 | 85909903 | $1.70 | 85909958 | $605.55 |
| 85909771 | $471.93 | 85909843 | $569.10 | 85909905 | $811.11 | 85909960 | $1,876.00 |
| 85909772 | $445.41 | 85909844 | $529.37 | 85909906 | $646.17 | 85909962 | $3.20 |
| 85909773 | $560.85 | 85909845 | $653.88 | 85909907 | $3.20 | 85909964 | $1,929.57 |
| 85909774 | $1,350.71 | 85909846 | $3.20 | 85909908 | $380.23 | 85909965 | $32,511.08 |
| 85909775 | $561.08 | 85909851 | $593.81 | 85909910 | $2.50 | 85909966 | $722.60 |
| 85909776 | $385.52 | 85909852 | $395.52 | 85909911 | $2.60 | 85909967 | $953.79 |
| 85909777 | $551.73 | 85909854 | $409.44 | 85909912 | $4.20 | 85909968 | $714.66 |
| 85909778 | $1,430.28 | 85909855 | $371.30 | 85909913 | $4.80 | 85909970 | $9.30 |
| 85909779 | $793.38 | 85909857 | $2.10 | 85909914 | $3.10 | 85909971 | $681.14 |
| 85909780 | $231.48 | 85909858 | $266.23 | 85909915 | $5.50 | 85909972 | $718.18 |
| 85909782 | $341.48 | 85909859 | $4.80 | 85909916 | $4.90 | 85909973 | $457.99 |
| 85909783 | $554.04 | 85909860 | $280.82 | 85909917 | $4.50 | 85909974 | $133.10 |
| 85909784 | $861.33 | 85909861 | $283.57 | 85909918 | $2.80 | 85909975 | $2.60 |
| 85909785 | $251.97 | 85909863 | $3.20 | 85909919 | $2.80 | 85909976 | $2.20 |
| 85909786 | $618.94 | 85909864 | $3.60 | 85909920 | $3.10 | 85909977 | $508.53 |
| 85909787 | $1,032.78 | 85909865 | $261.79 | 85909921 | $4.10 | 85909978 | $2.50 |
| 85909788 | $515.06 | 85909866 | $2.50 | 85909922 | $3.10 | 85909979 | $202.64 |
| 85909789 | $320.82 | 85909867 | $17.36 | 85909923 | $4.10 | 85909987 | $44.00 |
| 85909790 | $1,633.56 | 85909868 | $805.17 | 85909924 | $4.40 | 85909988 | $44.00 |
| 85909791 | $566.34 | 85909869 | $380.13 | 85909925 | $2.70 | 85909994 | $1,000.11 |
| 85909792 | $383.28 | 85909870 | $1,029.75 | 85909926 | $3.20 | 85909995 | $222.43 |
| 85909793 | $428.45 | 85909871 | $333.76 | 85909927 | $3.20 | 85909996 | $3.60 |
| 85909794 | $375.04 | 85909872 | $5.90 | 85909928 | $2.80 | 85910004 | $1,064.04 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85910006 | $6.70 | 85910062 | $2.50 | 85910112 | $5.40 | 85910166 | $4.50 |
| 85910007 | $260.21 | 85910063 | $3.20 | 85910113 | $2.00 | 85910167 | $4.70 |
| 85910008 | $3.50 | 85910064 | $2.80 | 85910114 | $2.70 | 85910168 | $567.10 |
| 85910009 | $3.20 | 85910065 | $2.40 | 85910115 | $455.17 | 85910169 | $468.53 |
| 85910014 | $244.17 | 85910066 | $3.60 | 85910117 | $16.00 | 85910170 | $261.45 |
| 85910015 | $506.80 | 85910067 | $2.10 | 85910118 | $2.20 | 85910171 | $1,062.32 |
| 85910016 | $197.54 | 85910068 | $8.00 | 85910119 | $662.36 | 85910172 | $234.77 |
| 85910017 | $263.11 | 85910069 | $3.70 | 85910120 | $2.00 | 85910173 | $244.94 |
| 85910018 | $8.80 | 85910070 | $3.70 | 85910121 | $194.96 | 85910174 | $2.70 |
| 85910019 | $3.70 | 85910071 | $3.30 | 85910122 | $3.20 | 85910175 | $651.40 |
| 85910020 | $4.90 | 85910072 | $2.60 | 85910123 | $2.40 | 85910176 | $272.27 |
| 85910021 | $565.59 | 85910073 | $2.50 | 85910124 | $2.50 | 85910177 | $3.10 |
| 85910022 | $471.98 | 85910074 | $3.60 | 85910125 | $3.20 | 85910178 | $2.40 |
| 85910023 | $4.00 | 85910075 | $2.30 | 85910126 | $3.30 | 85910179 | $710.55 |
| 85910024 | $3.00 | 85910076 | $3.80 | 85910127 | $1,684.82 | 85910180 | $5.10 |
| 85910025 | $564.59 | 85910077 | $2.60 | 85910128 | $1,419.71 | 85910181 | $2.20 |
| 85910026 | $11.00 | 85910080 | $3.00 | 85910129 | $459.62 | 85910182 | $3.50 |
| 85910027 | $378.66 | 85910082 | $5.90 | 85910130 | $758.78 | 85910183 | $2.00 |
| 85910028 | $1,954.84 | 85910083 | $13,440.00 | 85910133 | $4.50 | 85910184 | $1,458.66 |
| 85910029 | $335.43 | 85910084 | $1,581.76 | 85910134 | $990.89 | 85910185 | $643.02 |
| 85910030 | $3.80 | 85910085 | $4,515.05 | 85910135 | $3.20 | 85910186 | $917.31 |
| 85910031 | $3.30 | 85910086 | $1,689.67 | 85910136 | $1,249.97 | 85910187 | $276.53 |
| 85910032 | $128.84 | 85910087 | $3.70 | 85910137 | $608.28 | 85910188 | $1.70 |
| 85910033 | $463.82 | 85910088 | $4.10 | 85910138 | $2.20 | 85910189 | $514.70 |
| 85910034 | $4.50 | 85910089 | $654.32 | 85910139 | $721.65 | 85910190 | $370.85 |
| 85910035 | $497.58 | 85910090 | $323.57 | 85910140 | $3.30 | 85910191 | $429.57 |
| 85910036 | $387.71 | 85910091 | $4.50 | 85910141 | $1,012.46 | 85910192 | $380.33 |
| 85910037 | $4.40 | 85910092 | $175.28 | 85910142 | $2.90 | 85910193 | $152.54 |
| 85910038 | $2.00 | 85910094 | $849.57 | 85910143 | $187.17 | 85910195 | $223.77 |
| 85910039 | $1,173.53 | 85910095 | $2,001.96 | 85910144 | $2.20 | 85910196 | $985.08 |
| 85910040 | $3.20 | 85910096 | $476.55 | 85910145 | $155.47 | 85910197 | $257.69 |
| 85910041 | $9.10 | 85910097 | $563.40 | 85910146 | $260.95 | 85910199 | $315.12 |
| 85910042 | $587.60 | 85910098 | $444.59 | 85910147 | $90.38 | 85910200 | $284.70 |
| 85910048 | $2.70 | 85910099 | $515.54 | 85910148 | $5,146.35 | 85910201 | $754.50 |
| 85910049 | $3,628.65 | 85910100 | $1,023.65 | 85910149 | $86.12 | 85910202 | $1.80 |
| 85910051 | $544.14 | 85910101 | $433.65 | 85910151 | $231.24 | 85910203 | $1,699.35 |
| 85910052 | $443.37 | 85910102 | $1,683.51 | 85910152 | $5,379.05 | 85910204 | $2,038.17 |
| 85910053 | $1,562.08 | 85910103 | $433.65 | 85910153 | $596.27 | 85910205 | $16,642.47 |
| 85910054 | $1,137.05 | 85910104 | $1,180.75 | 85910154 | $2.00 | 85910206 | $4,794.29 |
| 85910055 | $529.73 | 85910105 | $531.89 | 85910155 | $105.11 | 85910207 | $2,338.40 |
| 85910056 | $157.20 | 85910106 | $981.58 | 85910156 | $152.50 | 85910208 | $850.89 |
| 85910057 | $4.50 | 85910107 | $1,581.74 | 85910157 | $320.03 | 85910209 | $3,040.71 |
| 85910058 | $644.55 | 85910108 | $950.35 | 85910162 | $7.20 | 85910210 | $123.93 |
| 85910059 | $699.14 | 85910109 | $350.31 | 85910163 | $471.05 | 85910211 | $110.11 |
| 85910060 | $792.71 | 85910110 | $871.21 | 85910164 | $3.80 | 85910212 | $3,789.30 |
| 85910061 | $2.20 | 85910111 | $549.97 | 85910165 | $4.00 | 85910213 | $5.90 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85910214 | $82.85 | 85910261 | $2.70 | 85910312 | $214.72 | 85910361 | $232.59 |
| 85910215 | $1,467.14 | 85910262 | $14.40 | 85910313 | $147.00 | 85910362 | $111.30 |
| 85910216 | $3.20 | 85910263 | $1,053.12 | 85910314 | $161.39 | 85910363 | $540.31 |
| 85910217 | $6,982.55 | 85910265 | $3.80 | 85910315 | $991.42 | 85910370 | $1.80 |
| 85910218 | $2,567.93 | 85910266 | $437.43 | 85910316 | $3.30 | 85910371 | $237.92 |
| 85910219 | $1,350.51 | 85910267 | $3.90 | 85910317 | $483.86 | 85910373 | $378.99 |
| 85910220 | $2,670.56 | 85910268 | $1,776.46 | 85910319 | $499.22 | 85910374 | $1,197.93 |
| 85910221 | $1,416.78 | 85910269 | $408.14 | 85910320 | $193.36 | 85910375 | $166.42 |
| 85910222 | $4,521.68 | 85910270 | $180.41 | 85910321 | $345.75 | 85910376 | $495.56 |
| 85910223 | $290.30 | 85910271 | $4.70 | 85910322 | $545.73 | 85910377 | $1,390.89 |
| 85910224 | $2,511.43 | 85910272 | $3.70 | 85910323 | $163.47 | 85910378 | $458.27 |
| 85910225 | $5,306.65 | 85910273 | $2.70 | 85910324 | $155.58 | 85910380 | $319.76 |
| 85910226 | $2,023.12 | 85910274 | $4.20 | 85910325 | $257.64 | 85910383 | $285.76 |
| 85910227 | $3,139.80 | 85910275 | $6.00 | 85910327 | $397.49 | 85910384 | $244.09 |
| 85910228 | $3,482.32 | 85910276 | $1,466.86 | 85910329 | $912.66 | 85910388 | $245.78 |
| 85910229 | $1,349.73 | 85910277 | $8.60 | 85910330 | $1,210.36 | 85910389 | $234.88 |
| 85910230 | $471.66 | 85910278 | $5.90 | 85910331 | $494.33 | 85910392 | $258.75 |
| 85910231 | $1,364.61 | 85910279 | $5.80 | 85910332 | $224.98 | 85910395 | $295.30 |
| 85910232 | $1,297.10 | 85910280 | $9.80 | 85910333 | $334.45 | 85910397 | $309.23 |
| 85910233 | $3,302.42 | 85910281 | $817.87 | 85910334 | $280.82 | 85910398 | $213.19 |
| 85910234 | $234.77 | 85910282 | $5.20 | 85910335 | $309.10 | 85910399 | $330.46 |
| 85910235 | $4,944.67 | 85910283 | $7.80 | 85910336 | $171.83 | 85910402 | $230.41 |
| 85910236 | $1,334.83 | 85910284 | $7.30 | 85910337 | $730.38 | 85910403 | $180.75 |
| 85910237 | $1,136.53 | 85910285 | $0.60 | 85910338 | $319.85 | 85910405 | $1,758.35 |
| 85910238 | $1,628.16 | 85910286 | $0.40 | 85910339 | $313.60 | 85910407 | $165.08 |
| 85910239 | $5.46 | 85910287 | $4.20 | 85910340 | $295.35 | 85910408 | $1,168.96 |
| 85910240 | $769.24 | 85910288 | $6.90 | 85910341 | $879.94 | 85910409 | $5.10 |
| 85910241 | $707.62 | 85910289 | $2.00 | 85910342 | $180.01 | 85910410 | $397.08 |
| 85910242 | $2,285.15 | 85910290 | $7.10 | 85910343 | $248.05 | 85910411 | $2.00 |
| 85910243 | $193.99 | 85910291 | $1.90 | 85910344 | $153.11 | 85910412 | $935.77 |
| 85910244 | $270.22 | 85910292 | $0.70 | 85910345 | $156.99 | 85910413 | $505.42 |
| 85910245 | $657.12 | 85910293 | $448.21 | 85910346 | $1.90 | 85910414 | $517.25 |
| 85910246 | $5,447.60 | 85910294 | $361.26 | 85910347 | $196.47 | 85910416 | $342.31 |
| 85910247 | $1,087.73 | 85910295 | $6,071.41 | 85910348 | $9.60 | 85910417 | $197.50 |
| 85910248 | $6.10 | 85910296 | $536.69 | 85910349 | $2,893.24 | 85910418 | $366.53 |
| 85910249 | $230.48 | 85910297 | $4.50 | 85910350 | $1,543.14 | 85910419 | $513.39 |
| 85910250 | $872.41 | 85910298 | $3,511.92 | 85910351 | $996.40 | 85910420 | $3.00 |
| 85910251 | $241.50 | 85910302 | $600.28 | 85910352 | $888.53 | 85910421 | $121.92 |
| 85910252 | $519.96 | 85910303 | $182.42 | 85910353 | $879.22 | 85910422 | $262.28 |
| 85910253 | $358.05 | 85910305 | $227.21 | 85910354 | $429.33 | 85910423 | $171.38 |
| 85910254 | $3.90 | 85910306 | $930.49 | 85910355 | $220.23 | 85910424 | $392.81 |
| 85910255 | $2.10 | 85910307 | $316.81 | 85910356 | $190.70 | 85910425 | $207.78 |
| 85910256 | $2.80 | 85910308 | $634.24 | 85910357 | $139.43 | 85910426 | $354.29 |
| 85910257 | $158.38 | 85910309 | $211.82 | 85910358 | $133.41 | 85910428 | $501.74 |
| 85910259 | $1.90 | 85910310 | $3.20 | 85910359 | $16.90 | 85910429 | $5,936.65 |
| 85910260 | $5.10 | 85910311 | $467.76 | 85910360 | $1,432.36 | 85910430 | $4,405.88 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85910431 | $1,290.48 | 85910484 | $1,791.29 | 85910531 | $315.74 | 85910580 | $759.54 |
| 85910432 | $584.51 | 85910485 | $399.92 | 85910532 | $1,618.20 | 85910581 | $924.37 |
| 85910433 | $755.01 | 85910486 | $567.57 | 85910533 | $605.81 | 85910582 | $1,419.50 |
| 85910434 | $3,278.88 | 85910487 | $374.66 | 85910534 | $384.67 | 85910583 | $1,447.97 |
| 85910435 | $1,898.65 | 85910488 | $1,126.57 | 85910535 | $2.60 | 85910584 | $375.79 |
| 85910436 | $1,898.65 | 85910489 | $910.08 | 85910536 | $1,047.48 | 85910585 | $146.14 |
| 85910437 | $2,013.11 | 85910490 | $2.20 | 85910537 | $414.42 | 85910586 | $802.18 |
| 85910438 | $3.50 | 85910491 | $1,201.73 | 85910538 | $654.91 | 85910587 | $626.26 |
| 85910439 | $2.70 | 85910492 | $6,858.65 | 85910540 | $990.73 | 85910588 | $322.73 |
| 85910440 | $1,403.78 | 85910493 | $677.81 | 85910541 | $554.00 | 85910589 | $524.37 |
| 85910441 | $609.89 | 85910494 | $1,489.80 | 85910542 | $139.85 | 85910590 | $789.12 |
| 85910442 | $2,424.93 | 85910495 | $648.10 | 85910543 | $482.66 | 85910591 | $211.67 |
| 85910443 | $891.49 | 85910496 | $1,121.16 | 85910544 | $310.64 | 85910592 | $604.69 |
| 85910444 | $1,311.82 | 85910497 | $225.81 | 85910545 | $955.69 | 85910593 | $1,439.32 |
| 85910445 | $1,380.63 | 85910498 | $968.44 | 85910546 | $6.70 | 85910594 | $907.02 |
| 85910446 | $2,192.46 | 85910499 | $441.42 | 85910547 | $182.49 | 85910595 | $959.69 |
| 85910447 | $4,840.00 | 85910500 | $978.28 | 85910548 | $1,962.49 | 85910596 | $763.93 |
| 85910448 | $3,404.94 | 85910501 | $650.41 | 85910549 | $1,149.83 | 85910597 | $318.46 |
| 85910449 | $130.56 | 85910502 | $2.30 | 85910550 | $886.38 | 85910598 | $676.84 |
| 85910450 | $2.30 | 85910503 | $104.75 | 85910551 | $266.93 | 85910599 | $411.47 |
| 85910451 | $953.64 | 85910504 | $6.30 | 85910552 | $1,324.19 | 85910600 | $3.70 |
| 85910453 | $1,150.21 | 85910505 | $407.28 | 85910553 | $1,284.84 | 85910601 | $3.40 |
| 85910454 | $185.36 | 85910506 | $215.88 | 85910554 | $2,389.01 | 85910602 | $233.97 |
| 85910455 | $775.77 | 85910507 | $1,509.19 | 85910555 | $859.19 | 85910603 | $1,317.52 |
| 85910457 | $366.79 | 85910508 | $2.40 | 85910556 | $977.84 | 85910604 | $194.45 |
| 85910458 | $567.67 | 85910509 | $841.73 | 85910557 | $1,303.09 | 85910605 | $1,319.45 |
| 85910459 | $547.83 | 85910510 | $147.60 | 85910558 | $1,157.62 | 85910606 | $199.43 |
| 85910460 | $9.70 | 85910511 | $1,951.00 | 85910559 | $416.89 | 85910607 | $198.06 |
| 85910463 | $1,869.68 | 85910512 | $6,839.82 | 85910560 | $300.24 | 85910608 | $2,294.05 |
| 85910464 | $797.97 | 85910513 | $734.69 | 85910562 | $1,199.06 | 85910609 | $322.52 |
| 85910465 | $2,026.23 | 85910514 | $598.49 | 85910563 | $429.25 | 85910610 | $751.48 |
| 85910466 | $2,677.49 | 85910515 | $654.48 | 85910564 | $541.68 | 85910611 | $627.69 |
| 85910467 | $3,781.33 | 85910516 | $574.94 | 85910565 | $1,537.61 | 85910612 | $350.45 |
| 85910468 | $397.94 | 85910517 | $1,720.48 | 85910566 | $2.80 | 85910613 | $736.64 |
| 85910469 | $681.22 | 85910518 | $367.31 | 85910567 | $542.59 | 85910614 | $360.48 |
| 85910470 | $1,722.51 | 85910519 | $377.94 | 85910569 | $1,597.75 | 85910615 | $385.83 |
| 85910472 | $567.19 | 85910520 | $245.71 | 85910570 | $664.26 | 85910616 | $891.30 |
| 85910473 | $567.19 | 85910521 | $528.28 | 85910571 | $300.42 | 85910617 | $4.20 |
| 85910474 | $1.90 | 85910522 | $286.39 | 85910572 | $332.37 | 85910618 | $787.27 |
| 85910475 | $3.10 | 85910523 | $452.28 | 85910573 | $1,278.43 | 85910619 | $590.15 |
| 85910476 | $2.80 | 85910525 | $3.00 | 85910574 | $341.85 | 85910620 | $549.30 |
| 85910477 | $4.10 | 85910526 | $383.62 | 85910575 | $1,651.35 | 85910621 | $577.03 |
| 85910478 | $1,699.48 | 85910527 | $433.02 | 85910576 | $889.38 | 85910622 | $310.17 |
| 85910480 | $438.49 | 85910528 | $301.71 | 85910577 | $1,206.21 | 85910624 | $689.68 |
| 85910482 | $670.75 | 85910529 | $632.10 | 85910578 | $593.31 | 85910625 | $1,032.88 |
| 85910483 | $2.80 | 85910530 | $1,161.54 | 85910579 | $857.18 | 85910626 | $488.08 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85910627 | $488.08 | 85910675 | $284.93 | 85910722 | $628.32 | 85910774 | $3.00 |
| 85910628 | $223.03 | 85910676 | $6.60 | 85910723 | $918.61 | 85910775 | $2.80 |
| 85910629 | $331.02 | 85910677 | $207.54 | 85910725 | $14,886.97 | 85910776 | $3.30 |
| 85910630 | $282.10 | 85910678 | $318.22 | 85910726 | $198.21 | 85910777 | $3.20 |
| 85910631 | $465.86 | 85910679 | $276.87 | 85910727 | $156.86 | 85910778 | $1,765.16 |
| 85910632 | $391.82 | 85910680 | $14,120.00 | 85910728 | $190.28 | 85910779 | $457.37 |
| 85910633 | $1,088.68 | 85910681 | $14,159.60 | 85910729 | $534.56 | 85910780 | $0.30 |
| 85910634 | $343.34 | 85910682 | $3,529.90 | 85910730 | $543.67 | 85910781 | $1.80 |
| 85910635 | $400.99 | 85910683 | $345.94 | 85910731 | $1,876.94 | 85910782 | $1,876.41 |
| 85910636 | $101.64 | 85910684 | $820.70 | 85910732 | $715.42 | 85910783 | $2,473.49 |
| 85910637 | $119.85 | 85910685 | $461.36 | 85910733 | $1,449.46 | 85910784 | $387.57 |
| 85910638 | $1.80 | 85910686 | $965.52 | 85910734 | $225.65 | 85910785 | $75.73 |
| 85910639 | $849.82 | 85910687 | $207.92 | 85910735 | $352.00 | 85910786 | $1,588.86 |
| 85910640 | $4.40 | 85910688 | $3,529.90 | 85910736 | $2.70 | 85910787 | $2.50 |
| 85910641 | $301.12 | 85910689 | $352.11 | 85910737 | $8.10 | 85910788 | $369.82 |
| 85910643 | $318.57 | 85910690 | $3.10 | 85910738 | $584.15 | 85910789 | $103.29 |
| 85910644 | $885.15 | 85910691 | $919.70 | 85910739 | $424.34 | 85910791 | $4.40 |
| 85910645 | $291.45 | 85910692 | $2.60 | 85910740 | $535.47 | 85910792 | $5.40 |
| 85910646 | $989.01 | 85910693 | $2.40 | 85910741 | $337.94 | 85910793 | $7,977.38 |
| 85910647 | $239.55 | 85910694 | $4.60 | 85910742 | $385.97 | 85910794 | $1,619.25 |
| 85910648 | $437.41 | 85910695 | $2.50 | 85910743 | $164.61 | 85910795 | $2,253.61 |
| 85910649 | $501.17 | 85910696 | $6.20 | 85910746 | $6,398.34 | 85910796 | $7.00 |
| 85910650 | $150.33 | 85910697 | $3.70 | 85910747 | $784.63 | 85910797 | $7.30 |
| 85910651 | $382.35 | 85910698 | $5.90 | 85910748 | $737.51 | 85910798 | $285.86 |
| 85910652 | $2,108.72 | 85910700 | $4.70 | 85910749 | $130.48 | 85910799 | $699.50 |
| 85910653 | $375.88 | 85910701 | $700.26 | 85910750 | $586.41 | 85910800 | $1,112.35 |
| 85910654 | $342.87 | 85910702 | $3.50 | 85910751 | $4.10 | 85910801 | $465.54 |
| 85910655 | $776.23 | 85910703 | $2.40 | 85910752 | $2.70 | 85910802 | $6.20 |
| 85910656 | $1,031.02 | 85910704 | $2,867.89 | 85910753 | $73.11 | 85910803 | $371.19 |
| 85910657 | $331.08 | 85910705 | $1.70 | 85910754 | $121.66 | 85910804 | $1,161.98 |
| 85910658 | $406.24 | 85910706 | $3.40 | 85910755 | $2.80 | 85910805 | $379.95 |
| 85910659 | $262.63 | 85910707 | $2.30 | 85910756 | $2.50 | 85910806 | $776.51 |
| 85910660 | $32,760.00 | 85910708 | $2.30 | 85910758 | $666.56 | 85910807 | $944.17 |
| 85910661 | $315.19 | 85910709 | $516.94 | 85910760 | $5.00 | 85910808 | $279.47 |
| 85910662 | $382.61 | 85910710 | $516.94 | 85910761 | $1,524.28 | 85910809 | $1,212.08 |
| 85910663 | $3.10 | 85910711 | $424.24 | 85910762 | $524.75 | 85910810 | $1,220.73 |
| 85910664 | $3.70 | 85910712 | $429.57 | 85910763 | $983.49 | 85910811 | $3,017.95 |
| 85910665 | $4.30 | 85910713 | $440.72 | 85910764 | $1,208.96 | 85910812 | $4.70 |
| 85910666 | $168.59 | 85910714 | $514.50 | 85910765 | $333.11 | 85910813 | $5,151.91 |
| 85910667 | $238.03 | 85910715 | $7.60 | 85910766 | $8.10 | 85910814 | $676.07 |
| 85910668 | $3.00 | 85910716 | $319.09 | 85910767 | $7,776.01 | 85910815 | $1,555.88 |
| 85910669 | $418.27 | 85910717 | $7.00 | 85910768 | $401.72 | 85910816 | $429.73 |
| 85910670 | $817.20 | 85910718 | $1,827.37 | 85910769 | $422.09 | 85910817 | $940.79 |
| 85910671 | $2.10 | 85910719 | $2,113.24 | 85910770 | $3.00 | 85910818 | $1,650.18 |
| 85910673 | $2.20 | 85910720 | $1,581.56 | 85910772 | $617.56 | 85910819 | $958.16 |
| 85910674 | $3.10 | 85910721 | $568.04 | 85910773 | $2.60 | 85910820 | $430.18 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85910821 | $575.40 | 85910871 | $6.20 | 85910921 | $650.60 | 85910968 | $676.14 |
| 85910822 | $1,068.02 | 85910872 | $7.20 | 85910922 | $649.57 | 85910969 | $619.61 |
| 85910823 | $825.39 | 85910873 | $1,394.20 | 85910923 | $250.80 | 85910970 | $418.74 |
| 85910824 | $461.70 | 85910874 | $2.30 | 85910924 | $4,549.34 | 85910971 | $929.45 |
| 85910825 | $852.90 | 85910875 | $493.73 | 85910925 | $159.56 | 85910972 | $236.43 |
| 85910826 | $2,700.83 | 85910876 | $3.60 | 85910926 | $938.42 | 85910973 | $206.61 |
| 85910827 | $435.65 | 85910879 | $830.56 | 85910927 | $2.90 | 85910974 | $159.18 |
| 85910828 | $419.66 | 85910880 | $9.30 | 85910928 | $6.30 | 85910975 | $1,072.27 |
| 85910829 | $407.29 | 85910881 | $605.37 | 85910929 | $6.00 | 85910976 | $284.69 |
| 85910830 | $394.65 | 85910884 | $635.12 | 85910930 | $4.10 | 85910977 | $212.47 |
| 85910831 | $989.90 | 85910885 | $423.92 | 85910931 | $598.61 | 85910978 | $154.85 |
| 85910832 | $873.06 | 85910886 | $1,714.49 | 85910932 | $428.19 | 85910979 | $429.28 |
| 85910833 | $385.83 | 85910887 | $331.08 | 85910933 | $513.19 | 85910980 | $188.62 |
| 85910834 | $366.53 | 85910888 | $3.70 | 85910934 | $944.48 | 85910981 | $224.82 |
| 85910835 | $331.14 | 85910889 | $487.94 | 85910935 | $8.70 | 85910982 | $987.96 |
| 85910836 | $228.87 | 85910890 | $392.59 | 85910936 | $1,004.12 | 85910983 | $407.13 |
| 85910837 | $1,181.27 | 85910891 | $3.30 | 85910937 | $757.96 | 85910984 | $566.07 |
| 85910838 | $614.88 | 85910892 | $3.50 | 85910938 | $818.01 | 85910985 | $2.10 |
| 85910839 | $4,016.02 | 85910893 | $10.60 | 85910939 | $165.42 | 85910986 | $216.90 |
| 85910840 | $137.01 | 85910894 | $11.20 | 85910940 | $3.20 | 85910987 | $653.81 |
| 85910841 | $3.80 | 85910895 | $494.43 | 85910941 | $343.20 | 85910988 | $816.07 |
| 85910842 | $637.12 | 85910896 | $416.00 | 85910942 | $2.70 | 85910989 | $181.31 |
| 85910843 | $542.13 | 85910897 | $387.20 | 85910943 | $3.10 | 85910990 | $501.83 |
| 85910844 | $598.52 | 85910898 | $583.12 | 85910945 | $7.20 | 85910991 | $245.58 |
| 85910845 | $3.90 | 85910899 | $1,708.59 | 85910946 | $6.50 | 85910992 | $180.95 |
| 85910846 | $2.90 | 85910900 | $456.07 | 85910947 | $2.70 | 85910993 | $2.60 |
| 85910847 | $1.90 | 85910901 | $664.18 | 85910948 | $1,896.65 | 85910994 | $137.56 |
| 85910848 | $803.99 | 85910902 | $1,007.99 | 85910949 | $1,382.55 | 85910995 | $259.15 |
| 85910849 | $504.65 | 85910903 | $372.04 | 85910950 | $1,822.86 | 85910996 | $222.04 |
| 85910850 | $375.55 | 85910904 | $2,049.62 | 85910951 | $2,616.59 | 85910997 | $414.73 |
| 85910851 | $835.30 | 85910905 | $367.10 | 85910952 | $490.96 | 85910998 | $234.68 |
| 85910852 | $529.69 | 85910906 | $10,137.58 | 85910953 | $504.72 | 85910999 | $549.53 |
| 85910854 | $473.93 | 85910907 | $343.05 | 85910954 | $611.83 | 85911000 | $139.20 |
| 85910855 | $417.31 | 85910908 | $242.06 | 85910955 | $894.28 | 85911001 | $1,770.74 |
| 85910856 | $589.56 | 85910909 | $391.02 | 85910956 | $297.37 | 85911002 | $485.60 |
| 85910857 | $260.15 | 85910910 | $720.97 | 85910957 | $258.65 | 85911004 | $215.50 |
| 85910859 | $2.20 | 85910911 | $799.78 | 85910958 | $78.25 | 85911005 | $177.28 |
| 85910860 | $641.36 | 85910912 | $1,126.13 | 85910959 | $360.17 | 85911006 | $238.58 |
| 85910861 | $1,029.87 | 85910913 | $581.39 | 85910960 | $282.51 | 85911007 | $255.56 |
| 85910864 | $6,555.50 | 85910914 | $262.79 | 85910961 | $488.30 | 85911008 | $225.24 |
| 85910865 | $811.38 | 85910915 | $674.69 | 85910962 | $188.87 | 85911009 | $210.57 |
| 85910866 | $3.40 | 85910916 | $1,092.56 | 85910963 | $469.26 | 85911010 | $800.00 |
| 85910867 | $976.56 | 85910917 | $970.90 | 85910964 | $162.33 | 85911011 | $280.99 |
| 85910868 | $6.00 | 85910918 | $1,353.17 | 85910965 | $264.03 | 85911012 | $2,390.45 |
| 85910869 | $4.10 | 85910919 | $6,586.51 | 85910966 | $254.55 | 85911013 | $184.71 |
| 85910870 | $5.20 | 85910920 | $610.84 | 85910967 | $184.88 | 85911014 | $144.50 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85911015 | $170.66 | 85911077 | $2,920.71 | 85911130 | $545.88 | 85911181 | $3,457.05 |
| 85911016 | $215.76 | 85911078 | $268.97 | 85911131 | $227.97 | 85911182 | $2,746.21 |
| 85911017 | $207.41 | 85911079 | $669.25 | 85911135 | $563.64 | 85911183 | $3,797.88 |
| 85911018 | $202.04 | 85911080 | $790.57 | 85911136 | $765.62 | 85911184 | $1,134.33 |
| 85911019 | $451.77 | 85911081 | $315.95 | 85911137 | $999.63 | 85911185 | $1,148.92 |
| 85911020 | $148.44 | 85911082 | $2.30 | 85911138 | $63.68 | 85911186 | $242.64 |
| 85911021 | $264.87 | 85911083 | $509.11 | 85911139 | $141.62 | 85911187 | $310.39 |
| 85911022 | $598.71 | 85911084 | $1,767.74 | 85911140 | $263.97 | 85911188 | $199.77 |
| 85911023 | $3.50 | 85911086 | $788.89 | 85911141 | $452.64 | 85911189 | $2.90 |
| 85911024 | $322.76 | 85911087 | $876.52 | 85911142 | $471.66 | 85911190 | $3.30 |
| 85911025 | $862.69 | 85911088 | $985.93 | 85911143 | $172.25 | 85911191 | $192.71 |
| 85911026 | $305.09 | 85911089 | $860.17 | 85911144 | $525.79 | 85911192 | $109.17 |
| 85911027 | $154.52 | 85911090 | $410.50 | 85911145 | $668.49 | 85911193 | $151.18 |
| 85911028 | $928.90 | 85911091 | $888.93 | 85911146 | $1,284.68 | 85911194 | $169.58 |
| 85911029 | $851.12 | 85911092 | $287.28 | 85911147 | $426.13 | 85911195 | $169.30 |
| 85911030 | $141.33 | 85911093 | $15.60 | 85911148 | $476.68 | 85911197 | $295.22 |
| 85911031 | $261.33 | 85911095 | $421.02 | 85911149 | $836.65 | 85911202 | $1,575.23 |
| 85911032 | $201.71 | 85911096 | $793.34 | 85911150 | $1,586.05 | 85911203 | $590.31 |
| 85911033 | $386.10 | 85911097 | $362.77 | 85911151 | $501.38 | 85911204 | $1,166.04 |
| 85911034 | $219.12 | 85911098 | $521.32 | 85911152 | $552.73 | 85911205 | $540.09 |
| 85911035 | $159.33 | 85911100 | $355.38 | 85911153 | $813.17 | 85911206 | $3,826.09 |
| 85911036 | $670.15 | 85911101 | $255.61 | 85911155 | $1,131.42 | 85911207 | $353.72 |
| 85911037 | $203.80 | 85911102 | $2.70 | 85911156 | $741.67 | 85911208 | $649.57 |
| 85911038 | $301.01 | 85911103 | $3.10 | 85911157 | $233.85 | 85911209 | $556.35 |
| 85911039 | $791.91 | 85911104 | $2,667.90 | 85911158 | $3,287.13 | 85911210 | $688.38 |
| 85911040 | $2.20 | 85911105 | $3.20 | 85911159 | $205.77 | 85911211 | $262.31 |
| 85911041 | $203.51 | 85911107 | $375.61 | 85911160 | $286.98 | 85911212 | $148.31 |
| 85911042 | $815.27 | 85911109 | $150.00 | 85911161 | $487.11 | 85911214 | $232.76 |
| 85911043 | $712.12 | 85911110 | $1,557.47 | 85911162 | $125.40 | 85911215 | $3,646.53 |
| 85911044 | $2.10 | 85911111 | $258.10 | 85911163 | $789.79 | 85911216 | $120.13 |
| 85911045 | $1.80 | 85911113 | $340.04 | 85911164 | $359.28 | 85911217 | $721.10 |
| 85911046 | $383.26 | 85911114 | $358.21 | 85911165 | $186.50 | 85911218 | $1,412.69 |
| 85911047 | $394.77 | 85911115 | $664.87 | 85911166 | $1,536.23 | 85911220 | $151.95 |
| 85911048 | $454.16 | 85911116 | $711.24 | 85911167 | $423.91 | 85911221 | $141.65 |
| 85911049 | $298.34 | 85911117 | $510.57 | 85911168 | $467.86 | 85911222 | $115.31 |
| 85911050 | $348.36 | 85911118 | $3,852.51 | 85911169 | $144.10 | 85911223 | $372.31 |
| 85911051 | $226.18 | 85911119 | $4,100.38 | 85911170 | $405.92 | 85911224 | $2,393.26 |
| 85911052 | $220.67 | 85911120 | $131.39 | 85911171 | $576.71 | 85911225 | $1,911.18 |
| 85911053 | $562.49 | 85911122 | $261.09 | 85911172 | $332.66 | 85911226 | $128.60 |
| 85911054 | $268.30 | 85911123 | $1,666.47 | 85911173 | $1,804.77 | 85911228 | $366.50 |
| 85911055 | $211.67 | 85911124 | $724.27 | 85911174 | $809.06 | 85911229 | $1,689.70 |
| 85911072 | $1,039.30 | 85911125 | $16,863.08 | 85911175 | $526.50 | 85911230 | $102.83 |
| 85911073 | $2.20 | 85911126 | $523.05 | 85911176 | $228.93 | 85911231 | $128.49 |
| 85911074 | $347.59 | 85911127 | $3,585.99 | 85911177 | $265.28 | 85911232 | $171.43 |
| 85911075 | $2,255.32 | 85911128 | $654.91 | 85911179 | $214.43 | 85911233 | $98.68 |
| 85911076 | $787.69 | 85911129 | $4,559.35 | 85911180 | $425.92 | 85911236 | $293.36 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85911237 | $91.69 | 85911290 | $343.61 | 85911346 | $202.72 | 85911393 | $160.39 |
| 85911238 | $1,696.12 | 85911291 | $391.69 | 85911347 | $199.08 | 85911394 | $97.19 |
| 85911239 | $91.69 | 85911293 | $691.14 | 85911348 | $219.51 | 85911395 | $1,351.50 |
| 85911240 | $203.00 | 85911294 | $15.20 | 85911349 | $157.15 | 85911397 | $1,378.06 |
| 85911241 | $549.49 | 85911295 | $15.10 | 85911350 | $202.72 | 85911398 | $420.31 |
| 85911242 | $104.64 | 85911296 | $763.14 | 85911351 | $758.33 | 85911399 | $548.16 |
| 85911244 | $403.88 | 85911297 | $1,634.89 | 85911352 | $237.47 | 85911400 | $719.10 |
| 85911246 | $135.74 | 85911298 | $4,649.65 | 85911353 | $228.17 | 85911401 | $253.20 |
| 85911247 | $380.33 | 85911300 | $4,775.23 | 85911354 | $273.03 | 85911402 | $622.83 |
| 85911248 | $186.25 | 85911301 | $339.33 | 85911355 | $205.34 | 85911403 | $362.75 |
| 85911249 | $627.90 | 85911302 | $3.40 | 85911356 | $16.20 | 85911404 | $307.99 |
| 85911250 | $175.72 | 85911303 | $7.10 | 85911357 | $415.94 | 85911405 | $338.43 |
| 85911251 | $943.95 | 85911305 | $162.14 | 85911358 | $298.63 | 85911406 | $175.28 |
| 85911252 | $663.02 | 85911306 | $565.62 | 85911359 | $112.91 | 85911407 | $681.22 |
| 85911253 | $118.02 | 85911307 | $4,598.63 | 85911360 | $285.35 | 85911408 | $478.32 |
| 85911254 | $439.01 | 85911308 | $316.33 | 85911361 | $13.30 | 85911409 | $248.08 |
| 85911255 | $113.52 | 85911310 | $415.75 | 85911362 | $2,373.40 | 85911410 | $107.42 |
| 85911256 | $292.90 | 85911311 | $2,845.61 | 85911363 | $790.48 | 85911411 | $406.34 |
| 85911257 | $209.68 | 85911318 | $207.11 | 85911364 | $528.69 | 85911412 | $221.56 |
| 85911258 | $1,824.27 | 85911319 | $483.75 | 85911365 | $810.14 | 85911413 | $318.05 |
| 85911259 | $728.00 | 85911320 | $608.25 | 85911366 | $158.80 | 85911414 | $468.46 |
| 85911260 | $256.41 | 85911321 | $382.48 | 85911367 | $973.37 | 85911415 | $536.98 |
| 85911261 | $594.05 | 85911322 | $277.71 | 85911368 | $862.79 | 85911417 | $459.97 |
| 85911262 | $308.37 | 85911323 | $365.29 | 85911369 | $48.96 | 85911418 | $340.10 |
| 85911263 | $605.51 | 85911324 | $368.63 | 85911370 | $226.37 | 85911419 | $112.41 |
| 85911264 | $511.41 | 85911325 | $708.18 | 85911371 | $139.19 | 85911420 | $1,751.98 |
| 85911266 | $541.23 | 85911326 | $462.40 | 85911372 | $223.38 | 85911421 | $369.85 |
| 85911267 | $3.70 | 85911327 | $572.65 | 85911373 | $223.16 | 85911422 | $263.93 |
| 85911268 | $10.50 | 85911328 | $281.84 | 85911374 | $1,403.58 | 85911423 | $1,344.78 |
| 85911269 | $2.90 | 85911329 | $393.88 | 85911375 | $230.27 | 85911424 | $366.43 |
| 85911274 | $13.90 | 85911330 | $247.70 | 85911376 | $297.87 | 85911425 | $664.59 |
| 85911275 | $345.16 | 85911331 | $247.70 | 85911377 | $176.51 | 85911426 | $738.92 |
| 85911276 | $6.50 | 85911332 | $426.50 | 85911378 | $4.70 | 85911427 | $407.67 |
| 85911277 | $6,720.00 | 85911333 | $454.27 | 85911379 | $451.40 | 85911428 | $461.36 |
| 85911278 | $531.35 | 85911334 | $225.94 | 85911380 | $207.12 | 85911429 | $324.32 |
| 85911279 | $1,979.84 | 85911335 | $215.18 | 85911381 | $1,888.33 | 85911430 | $661.75 |
| 85911280 | $280.62 | 85911336 | $520.61 | 85911382 | $183.39 | 85911431 | $340.16 |
| 85911281 | $259.15 | 85911337 | $227.79 | 85911383 | $461.08 | 85911432 | $735.69 |
| 85911282 | $363.53 | 85911338 | $220.84 | 85911384 | $212.97 | 85911433 | $667.28 |
| 85911283 | $444.59 | 85911339 | $439.56 | 85911385 | $459.03 | 85911434 | $515.17 |
| 85911284 | $775.89 | 85911340 | $193.49 | 85911386 | $190.91 | 85911435 | $673.68 |
| 85911285 | $507.88 | 85911341 | $288.36 | 85911387 | $234.03 | 85911436 | $150.01 |
| 85911286 | $304.41 | 85911342 | $314.40 | 85911388 | $8,016.54 | 85911437 | $401.76 |
| 85911287 | $462.54 | 85911343 | $728.81 | 85911390 | $226.47 | 85911438 | $764.23 |
| 85911288 | $412.14 | 85911344 | $247.83 | 85911391 | $1,265.18 | 85911439 | $925.30 |
| 85911289 | $715.09 | 85911345 | $233.64 | 85911392 | $230.34 | 85911440 | $474.21 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85911441 | $7,274.14 | 85911488 | $487.21 | 85911535 | $2,886.64 | 85911584 | $1,472.59 |
| 85911442 | $1,271.35 | 85911489 | $206.88 | 85911536 | $4,886.05 | 85911585 | $178.31 |
| 85911443 | $628.26 | 85911490 | $744.51 | 85911537 | $4,582.90 | 85911586 | $1,751.73 |
| 85911444 | $847.57 | 85911491 | $611.06 | 85911538 | $359.50 | 85911587 | $1,842.93 |
| 85911445 | $175.96 | 85911492 | $194.71 | 85911539 | $11,401.72 | 85911588 | $2,530.56 |
| 85911446 | $736.04 | 85911493 | $1,548.30 | 85911540 | $1,940.67 | 85911589 | $3,951.37 |
| 85911447 | $572.37 | 85911495 | $1,660.62 | 85911542 | $1,948.06 | 85911590 | $2,230.10 |
| 85911448 | $395.78 | 85911496 | $13,723.26 | 85911543 | $1,182.18 | 85911591 | $2,243.33 |
| 85911449 | $119.07 | 85911497 | $1,497.17 | 85911544 | $3,515.45 | 85911592 | $809.32 |
| 85911450 | $526.14 | 85911498 | $8.60 | 85911545 | $540.33 | 85911593 | $849.00 |
| 85911451 | $160.89 | 85911499 | $373.88 | 85911546 | $7,846.18 | 85911594 | $570.64 |
| 85911452 | $297.11 | 85911500 | $158.39 | 85911547 | $1,786.92 | 85911595 | $570.64 |
| 85911453 | $232.03 | 85911501 | $259.89 | 85911548 | $1,984.12 | 85911597 | $640.25 |
| 85911454 | $229.77 | 85911502 | $690.12 | 85911549 | $1,574.27 | 85911598 | $925.19 |
| 85911455 | $270.83 | 85911503 | $477.80 | 85911550 | $1,273.63 | 85911599 | $451.23 |
| 85911456 | $160.33 | 85911504 | $169.45 | 85911551 | $703.98 | 85911600 | $375.51 |
| 85911457 | $1,099.05 | 85911505 | $900.14 | 85911552 | $214.09 | 85911601 | $467.80 |
| 85911458 | $303.25 | 85911506 | $1,164.46 | 85911553 | $2,366.01 | 85911602 | $251.60 |
| 85911459 | $1,069.40 | 85911507 | $1,411.17 | 85911554 | $758.62 | 85911603 | $614.12 |
| 85911460 | $177.88 | 85911508 | $286.40 | 85911555 | $2,514.72 | 85911604 | $672.91 |
| 85911461 | $500.83 | 85911509 | $515.97 | 85911556 | $333.26 | 85911605 | $633.94 |
| 85911462 | $212.17 | 85911510 | $8,633.94 | 85911557 | $429.58 | 85911606 | $289.99 |
| 85911463 | $292.28 | 85911511 | $25.50 | 85911558 | $1,999.28 | 85911607 | $245.87 |
| 85911464 | $247.85 | 85911512 | $1,741.61 | 85911559 | $1,054.33 | 85911608 | $385.21 |
| 85911466 | $655.83 | 85911513 | $1,135.85 | 85911560 | $1,212.35 | 85911609 | $1,471.31 |
| 85911467 | $894.19 | 85911514 | $217.54 | 85911561 | $184.19 | 85911610 | $974.11 |
| 85911468 | $421.59 | 85911515 | $406.65 | 85911563 | $862.66 | 85911611 | $400.22 |
| 85911469 | $2.30 | 85911516 | $425.21 | 85911564 | $429.48 | 85911612 | $359.23 |
| 85911470 | $6,726.30 | 85911517 | $450.47 | 85911565 | $3,118.18 | 85911613 | $2,468.33 |
| 85911471 | $600.20 | 85911518 | $240.19 | 85911566 | $563.88 | 85911614 | $195.92 |
| 85911472 | $737.92 | 85911519 | $472.43 | 85911567 | $467.19 | 85911615 | $1,500.49 |
| 85911473 | $92.94 | 85911520 | $199.05 | 85911569 | $359.40 | 85911616 | $1,167.12 |
| 85911474 | $5.90 | 85911521 | $17,403.79 | 85911570 | $359.70 | 85911617 | $1,038.20 |
| 85911475 | $29.00 | 85911522 | $4,426.33 | 85911571 | $756.72 | 85911618 | $604.56 |
| 85911476 | $12.30 | 85911523 | $8,678.65 | 85911572 | $359.40 | 85911619 | $505.02 |
| 85911477 | $18.90 | 85911524 | $1,462.32 | 85911573 | $756.72 | 85911620 | $335.89 |
| 85911478 | $24.20 | 85911525 | $8,190.05 | 85911574 | $376.41 | 85911621 | $579.07 |
| 85911479 | $24.20 | 85911526 | $16.20 | 85911575 | $1,537.10 | 85911623 | $552.62 |
| 85911480 | $121.30 | 85911527 | $698.03 | 85911576 | $177.88 | 85911624 | $1,391.34 |
| 85911481 | $11.80 | 85911528 | $1,605.38 | 85911577 | $225.18 | 85911625 | $412.66 |
| 85911482 | $24.20 | 85911529 | $977.57 | 85911578 | $1,020.03 | 85911626 | $217.54 |
| 85911483 | $24.30 | 85911530 | $3,015.15 | 85911579 | $234.39 | 85911627 | $369.30 |
| 85911484 | $14.30 | 85911531 | $1,628.59 | 85911580 | $235.49 | 85911628 | $361.79 |
| 85911485 | $12.80 | 85911532 | $601.58 | 85911581 | $172.36 | 85911629 | $368.90 |
| 85911486 | $360.71 | 85911533 | $709.42 | 85911582 | $342.07 | 85911630 | $418.34 |
| 85911487 | $389.08 | 85911534 | $4,603.88 | 85911583 | $124.20 | 85911631 | $399.39 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85911632 | $444.63 | 85911678 | $221.75 | 85911724 | $302.00 | 85911775 | $441.23 |
| 85911633 | $2,336.42 | 85911679 | $631.92 | 85911725 | $403.05 | 85911776 | $1,106.13 |
| 85911634 | $709.79 | 85911680 | $96.63 | 85911726 | $152.70 | 85911777 | $342.94 |
| 85911635 | $2,150.90 | 85911681 | $464.37 | 85911727 | $183.82 | 85911778 | $698.39 |
| 85911636 | $1,410.01 | 85911682 | $405.51 | 85911728 | $180.69 | 85911779 | $885.24 |
| 85911637 | $409.67 | 85911683 | $484.29 | 85911729 | $183.29 | 85911780 | $3.60 |
| 85911638 | $1,533.44 | 85911684 | $902.16 | 85911730 | $171.58 | 85911781 | $486.94 |
| 85911639 | $713.03 | 85911685 | $510.35 | 85911731 | $1.90 | 85911782 | $12,371.00 |
| 85911640 | $791.70 | 85911686 | $249.32 | 85911732 | $757.80 | 85911783 | $3,148.80 |
| 85911641 | $324.54 | 85911687 | $312.40 | 85911733 | $171.71 | 85911784 | $2,962.80 |
| 85911642 | $526.86 | 85911688 | $187.26 | 85911735 | $225.18 | 85911785 | $1,196.25 |
| 85911643 | $225.38 | 85911689 | $268.91 | 85911737 | $180.68 | 85911788 | $979.53 |
| 85911644 | $360.82 | 85911690 | $537.14 | 85911738 | $3,150.89 | 85911789 | $1,035.36 |
| 85911645 | $411.93 | 85911691 | $1,136.29 | 85911739 | $495.02 | 85911790 | $200.58 |
| 85911646 | $373.09 | 85911692 | $107.11 | 85911741 | $86.94 | 85911791 | $200.58 |
| 85911647 | $666.45 | 85911693 | $73.48 | 85911742 | $451.32 | 85911792 | $348.73 |
| 85911648 | $446.54 | 85911694 | $839.07 | 85911743 | $1,341.56 | 85911793 | $612.90 |
| 85911649 | $648.83 | 85911695 | $189.23 | 85911744 | $336.71 | 85911794 | $454.24 |
| 85911650 | $368.87 | 85911696 | $180.61 | 85911745 | $1,126.97 | 85911795 | $297.52 |
| 85911651 | $614.15 | 85911697 | $163.35 | 85911746 | $917.00 | 85911796 | $188.01 |
| 85911652 | $187.51 | 85911698 | $1,020.20 | 85911747 | $384.26 | 85911797 | $269.46 |
| 85911653 | $544.57 | 85911699 | $433.10 | 85911748 | $391.52 | 85911798 | $526.54 |
| 85911654 | $457.38 | 85911700 | $843.10 | 85911749 | $391.52 | 85911799 | $223.22 |
| 85911655 | $189.60 | 85911701 | $1,606.33 | 85911750 | $391.52 | 85911800 | $199.35 |
| 85911656 | $61.84 | 85911702 | $349.18 | 85911751 | $72.12 | 85911801 | $277.89 |
| 85911657 | $421.82 | 85911703 | $44.60 | 85911752 | $548.08 | 85911802 | $243.41 |
| 85911658 | $10.50 | 85911704 | $287.90 | 85911753 | $1,600.77 | 85911803 | $265.09 |
| 85911659 | $212.77 | 85911705 | $364.47 | 85911754 | $1,614.11 | 85911804 | $77.63 |
| 85911660 | $206.54 | 85911706 | $142.95 | 85911755 | $532.22 | 85911805 | $1,049.43 |
| 85911661 | $287.91 | 85911707 | $948.57 | 85911756 | $390.80 | 85911806 | $2,262.05 |
| 85911662 | $392.02 | 85911708 | $187.14 | 85911757 | $1,291.22 | 85911807 | $247.53 |
| 85911663 | $1,728.83 | 85911709 | $132.04 | 85911758 | $329.48 | 85911808 | $337.73 |
| 85911664 | $1,071.53 | 85911710 | $328.95 | 85911759 | $312.86 | 85911809 | $704.62 |
| 85911665 | $1,649.56 | 85911711 | $175.67 | 85911761 | $1,409.07 | 85911810 | $733.76 |
| 85911666 | $222.57 | 85911712 | $486.09 | 85911762 | $166.39 | 85911811 | $2,595.90 |
| 85911667 | $272.15 | 85911713 | $321.11 | 85911763 | $259.37 | 85911812 | $8,070.40 |
| 85911668 | $237.70 | 85911714 | $1,649.40 | 85911764 | $195.11 | 85911813 | $1,661.10 |
| 85911669 | $213.53 | 85911715 | $1,726.01 | 85911765 | $419.46 | 85911815 | $1,537.43 |
| 85911670 | $1,579.43 | 85911716 | $487.89 | 85911766 | $1,278.97 | 85911816 | $176.69 |
| 85911671 | $515.03 | 85911717 | $307.44 | 85911767 | $1,259.07 | 85911817 | $749.72 |
| 85911672 | $144.05 | 85911718 | $462.61 | 85911768 | $1,607.67 | 85911818 | $618.35 |
| 85911673 | $160.87 | 85911719 | $231.55 | 85911769 | $227.68 | 85911819 | $299.30 |
| 85911674 | $576.82 | 85911720 | $1,417.92 | 85911770 | $338.73 | 85911820 | $902.03 |
| 85911675 | $12,727.63 | 85911721 | $576.86 | 85911772 | $426.36 | 85911821 | $344.65 |
| 85911676 | $10.60 | 85911722 | $274.51 | 85911773 | $485.92 | 85911822 | $271.16 |
| 85911677 | $206.10 | 85911723 | $302.00 | 85911774 | $1,197.47 | 85911823 | $222.11 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85911824 | $981.94 | 85911870 | $271.41 | 85911917 | $422.97 | 85911966 | $474.89 |
| 85911825 | $1,810.42 | 85911871 | $217.87 | 85911918 | $1,200.61 | 85911967 | $1,138.33 |
| 85911826 | $831.23 | 85911872 | $149.97 | 85911920 | $126.19 | 85911968 | $183.81 |
| 85911827 | $3,675.70 | 85911873 | $2.20 | 85911921 | $493.74 | 85911969 | $947.18 |
| 85911828 | $503.28 | 85911874 | $413.48 | 85911922 | $312.90 | 85911970 | $1,677.92 |
| 85911829 | $176.23 | 85911875 | $226.37 | 85911923 | $190.60 | 85911971 | $193.57 |
| 85911830 | $607.92 | 85911876 | $117.92 | 85911924 | $1,408.32 | 85911972 | $422.82 |
| 85911831 | $332.61 | 85911877 | $215.91 | 85911925 | $398.82 | 85911974 | $356.46 |
| 85911832 | $389.88 | 85911878 | $1.70 | 85911926 | $303.34 | 85911975 | $829.91 |
| 85911833 | $419.69 | 85911879 | $266.09 | 85911927 | $334.44 | 85911976 | $2,050.28 |
| 85911834 | $4.40 | 85911881 | $280.40 | 85911928 | $1,589.70 | 85911977 | $311.66 |
| 85911835 | $89.35 | 85911882 | $145.05 | 85911929 | $1,307.51 | 85911978 | $145.66 |
| 85911836 | $207.54 | 85911883 | $184.33 | 85911930 | $823.71 | 85911979 | $1,404.08 |
| 85911837 | $119.87 | 85911884 | $3.90 | 85911931 | $1,420.82 | 85911980 | $3,814.49 |
| 85911838 | $147.61 | 85911885 | $2.10 | 85911932 | $193.03 | 85911981 | $2,950.77 |
| 85911839 | $170.80 | 85911886 | $204.30 | 85911933 | $919.89 | 85911982 | $1,762.97 |
| 85911840 | $457.47 | 85911887 | $234.78 | 85911934 | $687.35 | 85911983 | $2,145.88 |
| 85911841 | $166.42 | 85911888 | $94.65 | 85911935 | $357.48 | 85911984 | $397.09 |
| 85911842 | $358.91 | 85911889 | $248.34 | 85911936 | $3,281.18 | 85911985 | $423.67 |
| 85911843 | $191.15 | 85911890 | $101.84 | 85911937 | $422.78 | 85911986 | $214.85 |
| 85911844 | $301.40 | 85911891 | $166.20 | 85911938 | $534.95 | 85911987 | $237.78 |
| 85911845 | $1,247.03 | 85911892 | $422.29 | 85911939 | $353.50 | 85911988 | $104.46 |
| 85911846 | $261.12 | 85911893 | $106.58 | 85911940 | $1,273.16 | 85911989 | $2,111.28 |
| 85911847 | $481.35 | 85911894 | $750.34 | 85911942 | $572.04 | 85911990 | $175.51 |
| 85911848 | $124.00 | 85911895 | $140.85 | 85911943 | $421.93 | 85911991 | $484.56 |
| 85911849 | $481.85 | 85911896 | $128.56 | 85911944 | $409.78 | 85911992 | $484.56 |
| 85911850 | $1,538.59 | 85911897 | $1.60 | 85911945 | $897.04 | 85911993 | $722.30 |
| 85911851 | $336.63 | 85911898 | $1.60 | 85911946 | $3,936.09 | 85911994 | $1,549.84 |
| 85911852 | $370.90 | 85911899 | $326.17 | 85911948 | $351.53 | 85911995 | $186.96 |
| 85911853 | $351.68 | 85911900 | $136.79 | 85911949 | $460.19 | 85911996 | $217.80 |
| 85911854 | $222.87 | 85911901 | $116.61 | 85911950 | $181.14 | 85911997 | $1,948.22 |
| 85911855 | $2,959.66 | 85911902 | $113.76 | 85911951 | $118.72 | 85911998 | $4,670.69 |
| 85911856 | $718.30 | 85911903 | $100.17 | 85911952 | $407.50 | 85911999 | $612.80 |
| 85911857 | $2.70 | 85911904 | $119.87 | 85911953 | $468.04 | 85912000 | $58.83 |
| 85911858 | $177.59 | 85911905 | $126.23 | 85911954 | $2,995.65 | 85912001 | $257.49 |
| 85911859 | $684.07 | 85911906 | $150.62 | 85911955 | $392.75 | 85912002 | $7,618.22 |
| 85911860 | $426.67 | 85911907 | $115.98 | 85911956 | $262.92 | 85912003 | $603.97 |
| 85911861 | $187.34 | 85911908 | $156.78 | 85911957 | $1,503.06 | 85912004 | $422.59 |
| 85911862 | $218.38 | 85911909 | $195.76 | 85911958 | $418.37 | 85912005 | $32.70 |
| 85911863 | $211.98 | 85911910 | $231.98 | 85911959 | $406.89 | 85912006 | $804.00 |
| 85911864 | $233.82 | 85911911 | $1,150.40 | 85911960 | $2,755.49 | 85912007 | $499.50 |
| 85911865 | $420.40 | 85911912 | $899.87 | 85911961 | $213.45 | 85912008 | $1,240.66 |
| 85911866 | $666.43 | 85911913 | $819.25 | 85911962 | $240.78 | 85912009 | $2,077.23 |
| 85911867 | $414.36 | 85911914 | $439.57 | 85911963 | $161.34 | 85912010 | $403.03 |
| 85911868 | $214.04 | 85911915 | $3,309.49 | 85911964 | $957.68 | 85912011 | $747.13 |
| 85911869 | $615.85 | 85911916 | $175.09 | 85911965 | $590.27 | 85912012 | $1,268.75 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85912013 | $558.09 | 85912060 | $588.87 | 85912107 | $400.28 | 85912154 | $394.88 |
| 85912014 | $429.58 | 85912061 | $306.21 | 85912108 | $444.23 | 85912155 | $205.55 |
| 85912015 | $440.76 | 85912062 | $639.29 | 85912109 | $416.90 | 85912156 | $225.93 |
| 85912016 | $359.60 | 85912063 | $302.76 | 85912110 | $274.27 | 85912157 | $223.83 |
| 85912017 | $249.18 | 85912064 | $1,341.73 | 85912111 | $375.46 | 85912161 | $455.60 |
| 85912018 | $1,085.88 | 85912065 | $89.38 | 85912112 | $253.74 | 85912162 | $417.35 |
| 85912019 | $720.86 | 85912066 | $329.41 | 85912113 | $428.61 | 85912163 | $249.73 |
| 85912020 | $585.15 | 85912067 | $346.80 | 85912114 | $274.37 | 85912164 | $278.09 |
| 85912022 | $409.50 | 85912068 | $254.89 | 85912115 | $1,085.70 | 85912165 | $1,915.00 |
| 85912023 | $1,862.49 | 85912069 | $1,531.90 | 85912116 | $297.40 | 85912166 | $257.70 |
| 85912024 | $484.60 | 85912071 | $267.29 | 85912117 | $550.20 | 85912167 | $58.90 |
| 85912025 | $510.50 | 85912072 | $1,222.78 | 85912118 | $532.27 | 85912168 | $21.50 |
| 85912026 | $20,971.70 | 85912073 | $100.00 | 85912119 | $540.44 | 85912169 | $258.98 |
| 85912027 | $558.54 | 85912074 | $855.12 | 85912120 | $2,054.02 | 85912170 | $425.05 |
| 85912028 | $836.40 | 85912075 | $262.96 | 85912121 | $542.41 | 85912171 | $399.02 |
| 85912029 | $326.66 | 85912076 | $80.32 | 85912122 | $563.22 | 85912172 | $411.37 |
| 85912030 | $614.07 | 85912077 | $146.77 | 85912123 | $466.87 | 85912173 | $486.89 |
| 85912031 | $736.33 | 85912078 | $1,244.91 | 85912124 | $559.29 | 85912174 | $1,978.24 |
| 85912032 | $493.90 | 85912079 | $1,176.41 | 85912125 | $1,423.87 | 85912175 | $1,587.91 |
| 85912033 | $675.29 | 85912080 | $1,133.46 | 85912126 | $321.19 | 85912176 | $239.44 |
| 85912034 | $415.97 | 85912081 | $1,074.57 | 85912127 | $269.06 | 85912177 | $404.99 |
| 85912035 | $618.87 | 85912082 | $34,755.78 | 85912128 | $252.67 | 85912178 | $267.85 |
| 85912036 | $1,166.96 | 85912083 | $1,662.43 | 85912129 | $1,471.53 | 85912179 | $460.19 |
| 85912037 | $124.74 | 85912084 | $3,346.54 | 85912130 | $164.15 | 85912180 | $220.06 |
| 85912038 | $572.49 | 85912085 | $5,824.19 | 85912131 | $309.74 | 85912181 | $229.16 |
| 85912039 | $2,189.28 | 85912086 | $3,346.64 | 85912132 | $1,358.63 | 85912182 | $200.68 |
| 85912040 | $3,003.90 | 85912087 | $25,458.47 | 85912133 | $3.65 | 85912183 | $131.17 |
| 85912041 | $414.94 | 85912088 | $381.98 | 85912134 | $351.94 | 85912184 | $127.85 |
| 85912042 | $217.68 | 85912089 | $203.65 | 85912135 | $540.50 | 85912185 | $130.41 |
| 85912043 | $711.81 | 85912090 | $226.51 | 85912136 | $318.57 | 85912186 | $745.12 |
| 85912044 | $337.45 | 85912091 | $175.14 | 85912137 | $391.22 | 85912187 | $527.54 |
| 85912045 | $220.36 | 85912092 | $210.47 | 85912138 | $292.96 | 85912188 | $2,044.55 |
| 85912046 | $1,093.80 | 85912093 | $300.08 | 85912139 | $189.06 | 85912189 | $2,397.45 |
| 85912047 | $195.54 | 85912094 | $1,361.55 | 85912140 | $21.90 | 85912190 | $360.57 |
| 85912048 | $545.77 | 85912095 | $1,640.70 | 85912141 | $1.20 | 85912191 | $242.24 |
| 85912049 | $354.68 | 85912096 | $3,961.88 | 85912142 | $23.90 | 85912192 | $637.53 |
| 85912050 | $638.01 | 85912097 | $191.14 | 85912143 | $25.70 | 85912193 | $113.60 |
| 85912051 | $730.33 | 85912098 | $6,761.45 | 85912144 | $4.50 | 85912194 | $118.24 |
| 85912052 | $725.88 | 85912099 | $9,128.57 | 85912146 | $694.15 | 85912195 | $46.40 |
| 85912053 | $52.80 | 85912100 | $1,183.66 | 85912147 | $321.05 | 85912196 | $281.33 |
| 85912054 | $278.67 | 85912101 | $459.27 | 85912148 | $39,551.18 | 85912197 | $315.51 |
| 85912055 | $154.29 | 85912102 | $780.90 | 85912149 | $8,238.33 | 85912198 | $286.08 |
| 85912056 | $647.60 | 85912103 | $591.56 | 85912150 | $16,928.20 | 85912200 | $23.70 |
| 85912057 | $2,484.46 | 85912104 | $18,809.89 | 85912151 | $902.52 | 85912201 | $130.74 |
| 85912058 | $460.90 | 85912105 | $11,258.47 | 85912152 | $270.04 | 85912202 | $138.70 |
| 85912059 | $223.38 | 85912106 | $20,432.78 | 85912153 | $804.32 | 85912203 | $4.50 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85912204 | $144.94 | 85912251 | $198.57 | 85912299 | $390.94 | 85912347 | $228.62 |
| 85912205 | $202.74 | 85912252 | $537.17 | 85912300 | $174.88 | 85912348 | $186.84 |
| 85912206 | $214.15 | 85912253 | $544.19 | 85912301 | $730.45 | 85912349 | $416.69 |
| 85912207 | $1,145.05 | 85912255 | $535.00 | 85912302 | $196.34 | 85912350 | $267.95 |
| 85912208 | $438.38 | 85912256 | $449.27 | 85912303 | $285.39 | 85912351 | $212.90 |
| 85912209 | $131.06 | 85912257 | $942.50 | 85912304 | $1,080.12 | 85912352 | $164.34 |
| 85912210 | $772.84 | 85912258 | $340.23 | 85912305 | $400.30 | 85912353 | $263.76 |
| 85912211 | $403.57 | 85912259 | $208.40 | 85912306 | $267.77 | 85912354 | $441.79 |
| 85912212 | $726.41 | 85912260 | $369.80 | 85912307 | $403.03 | 85912355 | $228.28 |
| 85912213 | $441.39 | 85912261 | $411.49 | 85912308 | $455.92 | 85912356 | $646.36 |
| 85912214 | $175.10 | 85912262 | $263.19 | 85912309 | $397.13 | 85912357 | $800.50 |
| 85912215 | $528.21 | 85912263 | $187.86 | 85912310 | $230.74 | 85912358 | $105.70 |
| 85912216 | $303.62 | 85912264 | $239.36 | 85912311 | $126.23 | 85912359 | $126.64 |
| 85912217 | $434.96 | 85912265 | $752.38 | 85912312 | $480.14 | 85912360 | $128.92 |
| 85912218 | $310.90 | 85912266 | $274.99 | 85912313 | $6,720.00 | 85912361 | $146.89 |
| 85912219 | $453.95 | 85912268 | $187.26 | 85912314 | $586.94 | 85912362 | $1.60 |
| 85912220 | $238.22 | 85912269 | $884.30 | 85912315 | $619.35 | 85912363 | $1,508.90 |
| 85912221 | $370.89 | 85912270 | $319.97 | 85912316 | $211.74 | 85912364 | $1,068.17 |
| 85912223 | $530.00 | 85912271 | $416.04 | 85912317 | $157.99 | 85912365 | $575.93 |
| 85912224 | $616.43 | 85912272 | $337.63 | 85912318 | $281.48 | 85912366 | $193.23 |
| 85912225 | $372.42 | 85912273 | $496.67 | 85912319 | $144.37 | 85912367 | $7.20 |
| 85912226 | $329.78 | 85912274 | $424.09 | 85912320 | $392.12 | 85912368 | $187.36 |
| 85912227 | $92.08 | 85912275 | $976.25 | 85912321 | $355.69 | 85912369 | $51.83 |
| 85912228 | $1,449.76 | 85912276 | $1,380.00 | 85912323 | $225.54 | 85912370 | $385.96 |
| 85912229 | $616.70 | 85912277 | $216.93 | 85912324 | $304.18 | 85912371 | $1,880.44 |
| 85912230 | $510.07 | 85912278 | $670.88 | 85912325 | $136.64 | 85912372 | $265.78 |
| 85912231 | $211.98 | 85912279 | $712.75 | 85912327 | $255.58 | 85912373 | $132.22 |
| 85912232 | $1,364.17 | 85912280 | $5,169.04 | 85912328 | $3,389.13 | 85912374 | $2,364.82 |
| 85912233 | $499.56 | 85912281 | $267.29 | 85912329 | $157.72 | 85912375 | $903.68 |
| 85912234 | $701.63 | 85912282 | $735.76 | 85912330 | $243.06 | 85912376 | $2,455.23 |
| 85912235 | $105.19 | 85912283 | $249.65 | 85912331 | $305.30 | 85912377 | $12,417.92 |
| 85912236 | $519.75 | 85912284 | $379.04 | 85912332 | $493.40 | 85912378 | $176.67 |
| 85912237 | $395.42 | 85912285 | $423.52 | 85912333 | $938.82 | 85912379 | $338.88 |
| 85912238 | $311.62 | 85912286 | $97.91 | 85912334 | $226.58 | 85912380 | $502.03 |
| 85912239 | $245.86 | 85912287 | $1,870.01 | 85912335 | $314.47 | 85912381 | $10.00 |
| 85912240 | $1,870.06 | 85912288 | $272.73 | 85912336 | $1,284.99 | 85912382 | $36.16 |
| 85912241 | $522.85 | 85912289 | $201.40 | 85912337 | $200.41 | 85912383 | $51.74 |
| 85912242 | $493.25 | 85912290 | $365.17 | 85912338 | $446.53 | 85912384 | $363.50 |
| 85912243 | $554.79 | 85912291 | $192.93 | 85912339 | $493.93 | 85912385 | $15,418.48 |
| 85912244 | $1,464.42 | 85912292 | $210.97 | 85912340 | $1,055.17 | 85912386 | $222.84 |
| 85912245 | $280.96 | 85912293 | $250.56 | 85912341 | $3,360.00 | 85912387 | $8,058.39 |
| 85912246 | $290.14 | 85912294 | $470.66 | 85912342 | $235.27 | 85912388 | $14,612.72 |
| 85912247 | $621.52 | 85912295 | $354.20 | 85912343 | $767.20 | 85912389 | $8,926.27 |
| 85912248 | $314.73 | 85912296 | $232.48 | 85912344 | $838.24 | 85912390 | $430.55 |
| 85912249 | $790.82 | 85912297 | $277.81 | 85912345 | $244.56 | 85912391 | $4,051.91 |
| 85912250 | $147.76 | 85912298 | $277.31 | 85912346 | $682.57 | 85912392 | $249.65 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85912393 | $259.59 | 85912439 | $298.29 | 85912485 | $749.37 | 85912531 | $333.96 |
| 85912394 | $5,016.95 | 85912440 | $296.51 | 85912486 | $182.15 | 85912532 | $313.31 |
| 85912395 | $6,029.23 | 85912441 | $271.50 | 85912487 | $208.89 | 85912533 | $299.69 |
| 85912396 | $2,191.33 | 85912442 | $338.52 | 85912488 | $404.96 | 85912534 | $2,229.02 |
| 85912397 | $4,471.59 | 85912443 | $337.47 | 85912489 | $3,536.77 | 85912535 | $848.61 |
| 85912398 | $1,597.22 | 85912444 | $210.32 | 85912490 | $292.76 | 85912536 | $641.03 |
| 85912399 | $436.84 | 85912445 | $1,013.72 | 85912491 | $2,670.82 | 85912537 | $686.23 |
| 85912400 | $6,928.99 | 85912446 | $387.16 | 85912492 | $2,927.94 | 85912538 | $527.39 |
| 85912401 | $210.12 | 85912447 | $297.78 | 85912493 | $2,781.06 | 85912539 | $371.97 |
| 85912402 | $215.10 | 85912448 | $458.98 | 85912494 | $308.24 | 85912540 | $1,517.43 |
| 85912403 | $114.99 | 85912449 | $721.07 | 85912495 | $673.70 | 85912541 | $240.96 |
| 85912404 | $113.19 | 85912450 | $476.61 | 85912496 | $200.50 | 85912542 | $440.49 |
| 85912405 | $109.09 | 85912451 | $206.71 | 85912497 | $1,534.13 | 85912543 | $258.32 |
| 85912406 | $195.61 | 85912452 | $277.91 | 85912498 | $306.78 | 85912544 | $114.84 |
| 85912407 | $1,844.41 | 85912453 | $266.19 | 85912499 | $1,045.49 | 85912545 | $385.85 |
| 85912408 | $208.05 | 85912454 | $435.11 | 85912500 | $685.84 | 85912546 | $287.29 |
| 85912409 | $599.60 | 85912455 | $627.94 | 85912501 | $654.40 | 85912547 | $526.87 |
| 85912410 | $677.14 | 85912456 | $480.25 | 85912502 | $1,492.41 | 85912548 | $174.17 |
| 85912411 | $783.36 | 85912457 | $242.90 | 85912503 | $563.80 | 85912549 | $493.83 |
| 85912412 | $4,685.00 | 85912458 | $379.45 | 85912504 | $514.44 | 85912550 | $3,004.55 |
| 85912413 | $975.97 | 85912459 | $169.45 | 85912505 | $535.42 | 85912551 | $307.39 |
| 85912414 | $329.15 | 85912460 | $626.69 | 85912506 | $2,105.32 | 85912552 | $472.24 |
| 85912415 | $234.64 | 85912461 | $260.12 | 85912507 | $163.16 | 85912553 | $898.61 |
| 85912416 | $215.25 | 85912462 | $236.17 | 85912508 | $60.70 | 85912554 | $458.46 |
| 85912417 | $1,226.11 | 85912463 | $217.16 | 85912509 | $104.22 | 85912555 | $225.58 |
| 85912418 | $332.95 | 85912464 | $207.38 | 85912510 | $3,961.57 | 85912556 | $795.51 |
| 85912419 | $334.18 | 85912465 | $1,057.16 | 85912511 | $846.46 | 85912557 | $310.53 |
| 85912420 | $434.38 | 85912466 | $187.55 | 85912512 | $971.04 | 85912558 | $753.91 |
| 85912421 | $14.70 | 85912467 | $365.27 | 85912513 | $246.47 | 85912559 | $230.74 |
| 85912422 | $361.38 | 85912468 | $1,625.90 | 85912514 | $979.46 | 85912560 | $344.65 |
| 85912423 | $242.51 | 85912469 | $953.67 | 85912515 | $2,045.84 | 85912561 | $348.97 |
| 85912424 | $85.83 | 85912470 | $1,415.90 | 85912516 | $340.83 | 85912562 | $1,490.91 |
| 85912425 | $90.65 | 85912471 | $4,028.07 | 85912517 | $471.24 | 85912563 | $236.56 |
| 85912426 | $585.24 | 85912472 | $3,536.12 | 85912518 | $726.18 | 85912564 | $657.26 |
| 85912427 | $222.58 | 85912473 | $3,691.66 | 85912519 | $14.30 | 85912565 | $16.00 |
| 85912428 | $213.51 | 85912474 | $410.15 | 85912520 | $2,579.66 | 85912566 | $705.11 |
| 85912429 | $191.10 | 85912475 | $1,060.42 | 85912521 | $259.89 | 85912567 | $1,146.44 |
| 85912430 | $172.63 | 85912476 | $234.61 | 85912522 | $189.06 | 85912568 | $21.50 |
| 85912431 | $828.30 | 85912477 | $1,584.91 | 85912523 | $637.22 | 85912569 | $564.00 |
| 85912432 | $168.39 | 85912478 | $1,508.43 | 85912524 | $613.03 | 85912570 | $207.37 |
| 85912433 | $208.19 | 85912479 | $165.98 | 85912525 | $461.71 | 85912571 | $957.57 |
| 85912434 | $148.20 | 85912480 | $959.51 | 85912526 | $1,126.57 | 85912572 | $437.86 |
| 85912435 | $291.69 | 85912481 | $377.14 | 85912527 | $251.72 | 85912573 | $510.64 |
| 85912436 | $332.28 | 85912482 | $91.95 | 85912528 | $136.85 | 85912574 | $196.93 |
| 85912437 | $402.85 | 85912483 | $315.97 | 85912529 | $736.54 | 85912575 | $644.66 |
| 85912438 | $451.72 | 85912484 | $3,078.47 | 85912530 | $602.44 | 85912576 | $222.37 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85912577 | $199.13 | 85912623 | $62.56 | 85912670 | $2,726.47 | 85912720 | $253.68 |
| 85912578 | $218.97 | 85912624 | $120.13 | 85912671 | $275.01 | 85912721 | $252.53 |
| 85912579 | $403.43 | 85912625 | $204.36 | 85912672 | $296.59 | 85912722 | $252.53 |
| 85912580 | $1,288.45 | 85912626 | $438.98 | 85912673 | $493.80 | 85912723 | $252.53 |
| 85912581 | $232.89 | 85912627 | $244.46 | 85912674 | $1,076.40 | 85912724 | $252.53 |
| 85912582 | $181.65 | 85912628 | $227.71 | 85912675 | $290.78 | 85912725 | $252.53 |
| 85912583 | $183.39 | 85912629 | $3,755.77 | 85912676 | $56.51 | 85912726 | $1,608.35 |
| 85912584 | $318.49 | 85912630 | $232.80 | 85912677 | $18.37 | 85912727 | $227.84 |
| 85912585 | $36.50 | 85912631 | $132.00 | 85912678 | $760.00 | 85912728 | $785.13 |
| 85912586 | $13.00 | 85912632 | $310.45 | 85912679 | $198.41 | 85912729 | $166.01 |
| 85912587 | $656.23 | 85912633 | $135.83 | 85912680 | $179.85 | 85912730 | $154.66 |
| 85912588 | $1,483.97 | 85912634 | $129.21 | 85912681 | $2,793.79 | 85912731 | $87.10 |
| 85912589 | $517.32 | 85912635 | $123.34 | 85912682 | $275.78 | 85912732 | $2,375.72 |
| 85912590 | $452.94 | 85912636 | $238.83 | 85912683 | $210.48 | 85912733 | $92.50 |
| 85912591 | $286.92 | 85912637 | $370.82 | 85912684 | $33.07 | 85912734 | $613.54 |
| 85912592 | $268.74 | 85912638 | $260.21 | 85912685 | $327.26 | 85912735 | $658.50 |
| 85912593 | $886.98 | 85912639 | $915.43 | 85912686 | $449.64 | 85912736 | $580.66 |
| 85912594 | $225.29 | 85912640 | $131.52 | 85912687 | $1,142.84 | 85912737 | $1,101.50 |
| 85912595 | $1,092.22 | 85912641 | $527.74 | 85912688 | $2.70 | 85912738 | $224.72 |
| 85912596 | $567.12 | 85912642 | $754.93 | 85912689 | $0.80 | 85912739 | $403.31 |
| 85912597 | $1,319.17 | 85912643 | $794.81 | 85912690 | $382.16 | 85912740 | $637.84 |
| 85912598 | $388.09 | 85912644 | $713.21 | 85912691 | $1,463.85 | 85912741 | $189.37 |
| 85912599 | $187.19 | 85912645 | $681.67 | 85912692 | $99.76 | 85912742 | $1,747.62 |
| 85912600 | $2,277.56 | 85912646 | $1,779.01 | 85912693 | $573.01 | 85912743 | $302.65 |
| 85912601 | $935.35 | 85912647 | $279.11 | 85912694 | $178.42 | 85912744 | $431.29 |
| 85912602 | $199.55 | 85912648 | $1,126.53 | 85912695 | $806.32 | 85912745 | $240.64 |
| 85912603 | $554.72 | 85912649 | $59.88 | 85912696 | $347.96 | 85912746 | $192.66 |
| 85912604 | $325.32 | 85912650 | $283.96 | 85912698 | $356.95 | 85912747 | $668.07 |
| 85912605 | $168.26 | 85912651 | $362.64 | 85912700 | $303.37 | 85912748 | $96.65 |
| 85912606 | $230.34 | 85912652 | $92.40 | 85912701 | $968.52 | 85912749 | $332.47 |
| 85912607 | $310.75 | 85912653 | $10.30 | 85912702 | $225.28 | 85912750 | $881.66 |
| 85912608 | $193.67 | 85912654 | $58.30 | 85912703 | $209.70 | 85912751 | $67.17 |
| 85912609 | $456.84 | 85912656 | $9.90 | 85912704 | $225.31 | 85912752 | $1,128.05 |
| 85912610 | $516.08 | 85912657 | $1.70 | 85912706 | $285.76 | 85912753 | $559.59 |
| 85912611 | $580.30 | 85912658 | $971.24 | 85912707 | $272.67 | 85912754 | $4,417.41 |
| 85912612 | $260.74 | 85912659 | $892.79 | 85912708 | $181.75 | 85912755 | $365.58 |
| 85912613 | $962.52 | 85912660 | $329.14 | 85912709 | $17.27 | 85912756 | $298.78 |
| 85912614 | $150.40 | 85912661 | $318.85 | 85912711 | $332.76 | 85912757 | $301.63 |
| 85912615 | $184.18 | 85912662 | $335.73 | 85912712 | $1,999.41 | 85912758 | $301.63 |
| 85912616 | $459.69 | 85912663 | $337.60 | 85912713 | $266.10 | 85912759 | $630.98 |
| 85912617 | $219.80 | 85912664 | $1,773.26 | 85912714 | $311.66 | 85912760 | $182.79 |
| 85912618 | $1,080.79 | 85912665 | $862.63 | 85912715 | $456.25 | 85912761 | $519.09 |
| 85912619 | $245.66 | 85912666 | $24,784.47 | 85912716 | $1,183.51 | 85912762 | $536.86 |
| 85912620 | $283.32 | 85912667 | $2,176.11 | 85912717 | $2,033.25 | 85912763 | $1,106.69 |
| 85912621 | $198.93 | 85912668 | $1,017.83 | 85912718 | $197.25 | 85912764 | $153.47 |
| 85912622 | $317.27 | 85912669 | $1,791.41 | 85912719 | $714.40 | 85912765 | $468.44 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85912766 | $939.80 | 85912812 | $249.58 | 85912858 | $195.77 | 85912904 | $12.80 |
| 85912767 | $564.67 | 85912813 | $187.41 | 85912859 | $208.47 | 85912905 | $2.00 |
| 85912768 | $672.53 | 85912814 | $595.80 | 85912860 | $289.63 | 85912906 | $433.08 |
| 85912769 | $472.35 | 85912815 | $140.61 | 85912861 | $648.93 | 85912907 | $12.30 |
| 85912770 | $559.68 | 85912816 | $126.94 | 85912862 | $209.58 | 85912908 | $11.30 |
| 85912771 | $467.93 | 85912817 | $1,173.73 | 85912863 | $1,708.89 | 85912910 | $331.84 |
| 85912772 | $1,684.78 | 85912818 | $207.29 | 85912864 | $18,685.50 | 85912911 | $674.25 |
| 85912773 | $2,163.75 | 85912819 | $244.80 | 85912865 | $176.71 | 85912912 | $597.11 |
| 85912774 | $381.88 | 85912820 | $399.18 | 85912866 | $389.50 | 85912913 | $995.98 |
| 85912775 | $78.36 | 85912821 | $415.66 | 85912867 | $342.23 | 85912914 | $1,064.14 |
| 85912776 | $591.74 | 85912822 | $138.16 | 85912868 | $1,508.96 | 85912915 | $2.50 |
| 85912777 | $301.72 | 85912823 | $80.83 | 85912869 | $314.67 | 85912916 | $2.60 |
| 85912778 | $566.92 | 85912824 | $3.50 | 85912870 | $2,196.84 | 85912917 | $2.00 |
| 85912779 | $593.67 | 85912825 | $3.50 | 85912871 | $868.75 | 85912918 | $237.64 |
| 85912780 | $346.85 | 85912826 | $121.46 | 85912872 | $5.10 | 85912919 | $10,297.92 |
| 85912781 | $332.19 | 85912827 | $823.35 | 85912873 | $4.70 | 85912920 | $1,821.82 |
| 85912782 | $448.53 | 85912828 | $355.57 | 85912874 | $1,478.34 | 85912921 | $352.54 |
| 85912783 | $1,546.63 | 85912829 | $506.54 | 85912875 | $14.00 | 85912922 | $1,743.01 |
| 85912784 | $563.60 | 85912830 | $121.71 | 85912876 | $1,869.20 | 85912923 | $379.54 |
| 85912785 | $1,063.59 | 85912831 | $969.58 | 85912877 | $9.20 | 85912924 | $498.15 |
| 85912786 | $312.01 | 85912832 | $241.98 | 85912878 | $1,039.92 | 85912925 | $2.30 |
| 85912787 | $384.76 | 85912833 | $425.58 | 85912879 | $11.90 | 85912926 | $10.70 |
| 85912788 | $471.30 | 85912834 | $298.17 | 85912880 | $9.30 | 85912928 | $528.59 |
| 85912789 | $192.93 | 85912835 | $1,005.32 | 85912881 | $1,750.02 | 85912929 | $489.96 |
| 85912790 | $435.47 | 85912836 | $224.49 | 85912882 | $4.20 | 85912931 | $747.50 |
| 85912791 | $234.04 | 85912837 | $612.74 | 85912883 | $248.48 | 85912932 | $484.29 |
| 85912792 | $120.44 | 85912838 | $279.54 | 85912884 | $18.10 | 85912933 | $477.33 |
| 85912793 | $263.30 | 85912839 | $231.10 | 85912885 | $230.09 | 85912934 | $1,960.77 |
| 85912794 | $723.59 | 85912840 | $1,586.88 | 85912886 | $417.21 | 85912935 | $632.45 |
| 85912795 | $153.64 | 85912841 | $257.69 | 85912887 | $15,322.52 | 85912937 | $324.96 |
| 85912796 | $141.53 | 85912842 | $264.51 | 85912888 | $295.94 | 85912938 | $432.68 |
| 85912797 | $911.64 | 85912843 | $2,971.48 | 85912889 | $118.10 | 85912939 | $284.51 |
| 85912798 | $203.33 | 85912844 | $1,301.33 | 85912890 | $506.43 | 85912940 | $324.92 |
| 85912799 | $219.65 | 85912845 | $924.34 | 85912891 | $383.96 | 85912941 | $222.27 |
| 85912800 | $267.86 | 85912846 | $933.95 | 85912892 | $782.12 | 85912942 | $1.20 |
| 85912801 | $362.05 | 85912847 | $149.92 | 85912893 | $502.90 | 85912943 | $1,402.23 |
| 85912802 | $526.54 | 85912848 | $3,415.11 | 85912894 | $2,996.44 | 85912944 | $423.86 |
| 85912803 | $781.33 | 85912849 | $564.30 | 85912895 | $4.20 | 85912945 | $627.24 |
| 85912804 | $198.83 | 85912850 | $955.90 | 85912896 | $214.65 | 85912946 | $1.50 |
| 85912805 | $180.53 | 85912851 | $511.81 | 85912897 | $211.74 | 85912947 | $188.21 |
| 85912806 | $200.23 | 85912852 | $1,141.96 | 85912898 | $90.50 | 85912948 | $253.99 |
| 85912807 | $1,058.21 | 85912853 | $1,048.05 | 85912899 | $2,417.10 | 85912949 | $2.10 |
| 85912808 | $665.69 | 85912854 | $386.25 | 85912900 | $103.28 | 85912950 | $10.80 |
| 85912809 | $5.20 | 85912855 | $373.34 | 85912901 | $8,450.04 | 85912951 | $644.96 |
| 85912810 | $412.01 | 85912856 | $1,185.65 | 85912902 | $48.70 | 85912952 | $923.46 |
| 85912811 | $105.87 | 85912857 | $526.33 | 85912903 | $19.40 | 85912953 | $150.56 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85912954 | $479.91 | 85913003 | $7,766.77 | 85913052 | $1,767.07 | 85913101 | $90.30 |
| 85912955 | $802.65 | 85913004 | $387.89 | 85913053 | $11,675.61 | 85913102 | $645.26 |
| 85912956 | $732.26 | 85913005 | $361.40 | 85913055 | $1,556.77 | 85913103 | $1,091.48 |
| 85912957 | $515.39 | 85913006 | $7.40 | 85913056 | $1,644.07 | 85913104 | $891.05 |
| 85912958 | $227.52 | 85913007 | $235.34 | 85913057 | $2,987.08 | 85913105 | $187.36 |
| 85912959 | $2,902.08 | 85913008 | $272.52 | 85913058 | $8.80 | 85913106 | $242.60 |
| 85912960 | $4,035.88 | 85913009 | $194.87 | 85913059 | $261.01 | 85913107 | $3,097.43 |
| 85912961 | $181.06 | 85913010 | $657.97 | 85913060 | $5.10 | 85913108 | $651.90 |
| 85912962 | $4.20 | 85913012 | $726.86 | 85913061 | $7.50 | 85913109 | $425.49 |
| 85912963 | $17.50 | 85913013 | $1,487.23 | 85913062 | $36.10 | 85913110 | $1,533.30 |
| 85912964 | $4.50 | 85913014 | $1.50 | 85913063 | $13.00 | 85913111 | $313.20 |
| 85912965 | $16.70 | 85913015 | $1,468.22 | 85913064 | $1,669.38 | 85913113 | $1,806.77 |
| 85912966 | $4.60 | 85913016 | $170.91 | 85913065 | $3,051.95 | 85913114 | $205.25 |
| 85912967 | $4.50 | 85913017 | $179.56 | 85913067 | $981.10 | 85913115 | $592.36 |
| 85912968 | $176.29 | 85913018 | $179.56 | 85913068 | $3,609.17 | 85913116 | $845.04 |
| 85912969 | $1,096.58 | 85913019 | $2,055.82 | 85913069 | $710.54 | 85913117 | $622.84 |
| 85912970 | $170.15 | 85913020 | $14.70 | 85913070 | $816.15 | 85913118 | $338.83 |
| 85912971 | $1,305.70 | 85913022 | $418.19 | 85913071 | $3,550.29 | 85913119 | $359.30 |
| 85912972 | $9,165.53 | 85913023 | $204.60 | 85913072 | $742.06 | 85913120 | $646.52 |
| 85912974 | $382.23 | 85913024 | $10.20 | 85913073 | $672.39 | 85913121 | $403.23 |
| 85912975 | $359.70 | 85913025 | $332.66 | 85913074 | $883.03 | 85913122 | $199.48 |
| 85912976 | $66.40 | 85913026 | $873.47 | 85913075 | $71.61 | 85913123 | $267.71 |
| 85912977 | $487.20 | 85913027 | $181.65 | 85913076 | $428.46 | 85913124 | $890.06 |
| 85912978 | $410.11 | 85913028 | $24.70 | 85913077 | $544.32 | 85913126 | $5,108.30 |
| 85912980 | $284.51 | 85913029 | $159.10 | 85913078 | $71.28 | 85913127 | $717.53 |
| 85912981 | $193.48 | 85913030 | $1.60 | 85913079 | $363.34 | 85913129 | $372.43 |
| 85912982 | $193.48 | 85913031 | $1.00 | 85913080 | $204.30 | 85913130 | $610.46 |
| 85912983 | $217.14 | 85913032 | $2,454.83 | 85913081 | $185.02 | 85913131 | $7,625.54 |
| 85912984 | $188.30 | 85913033 | $25.40 | 85913082 | $210.80 | 85913132 | $233.48 |
| 85912985 | $200.18 | 85913034 | $532.45 | 85913083 | $377.24 | 85913133 | $707.62 |
| 85912986 | $789.71 | 85913035 | $349.84 | 85913084 | $438.35 | 85913134 | $967.87 |
| 85912987 | $204.27 | 85913036 | $360.84 | 85913085 | $337.77 | 85913135 | $1,631.33 |
| 85912988 | $2,256.63 | 85913037 | $949.92 | 85913086 | $300.78 | 85913136 | $592.95 |
| 85912989 | $327.17 | 85913038 | $676.64 | 85913087 | $287.76 | 85913137 | $875.14 |
| 85912990 | $899.01 | 85913039 | $438.28 | 85913088 | $176.81 | 85913138 | $881.07 |
| 85912991 | $6.60 | 85913040 | $2,084.16 | 85913089 | $173.74 | 85913139 | $1,236.13 |
| 85912992 | $365.15 | 85913041 | $1,197.75 | 85913090 | $1,182.04 | 85913140 | $275.63 |
| 85912993 | $329.19 | 85913042 | $496.03 | 85913091 | $242.00 | 85913141 | $4,390.38 |
| 85912994 | $378.00 | 85913043 | $880.60 | 85913092 | $818.64 | 85913142 | $7,180.28 |
| 85912996 | $3,670.70 | 85913044 | $48.60 | 85913093 | $1,521.49 | 85913143 | $1,220.68 |
| 85912997 | $312.04 | 85913046 | $10.60 | 85913094 | $214.65 | 85913144 | $1,447.91 |
| 85912998 | $348.92 | 85913047 | $250.88 | 85913095 | $1,156.03 | 85913145 | $7,276.94 |
| 85912999 | $4.40 | 85913048 | $1,537.98 | 85913096 | $775.08 | 85913146 | $768.89 |
| 85913000 | $834.06 | 85913049 | $364.79 | 85913097 | $2,150.00 | 85913147 | $670.36 |
| 85913001 | $728.82 | 85913050 | $1,629.46 | 85913099 | $250.68 | 85913148 | $2,719.07 |
| 85913002 | $1,918.50 | 85913051 | $1,059.22 | 85913100 | $90.76 | 85913149 | $1,483.49 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85913150 | $388.61 | 85913207 | $882.19 | 85913257 | $2,561.70 | 85913303 | $3,305.83 |
| 85913151 | $1,544.83 | 85913210 | $243.37 | 85913258 | $342.81 | 85913304 | $835.59 |
| 85913152 | $758.30 | 85913211 | $294.48 | 85913259 | $1,028.06 | 85913305 | $229.03 |
| 85913153 | $521.70 | 85913212 | $299.35 | 85913260 | $193.22 | 85913306 | $634.59 |
| 85913154 | $3,411.65 | 85913213 | $838.03 | 85913261 | $3,099.78 | 85913307 | $209.08 |
| 85913155 | $1,961.11 | 85913214 | $300.12 | 85913262 | $1,024.37 | 85913308 | $1,701.38 |
| 85913156 | $567.11 | 85913215 | $298.35 | 85913263 | $110.27 | 85913309 | $290.23 |
| 85913157 | $2,396.59 | 85913216 | $482.41 | 85913264 | $1,230.95 | 85913310 | $647.06 |
| 85913158 | $435.24 | 85913217 | $12.10 | 85913265 | $307.10 | 85913311 | $1,841.64 |
| 85913160 | $444.19 | 85913218 | $1,317.31 | 85913266 | $339.50 | 85913312 | $263.80 |
| 85913161 | $445.94 | 85913219 | $514.80 | 85913267 | $4,225.54 | 85913313 | $990.80 |
| 85913162 | $1,743.07 | 85913220 | $849.46 | 85913268 | $7,615.63 | 85913314 | $146.23 |
| 85913163 | $1,747.67 | 85913221 | $1,269.75 | 85913269 | $1,313.75 | 85913315 | $101.97 |
| 85913164 | $1,689.72 | 85913222 | $286.80 | 85913270 | $985.36 | 85913316 | $164.80 |
| 85913165 | $1,153.83 | 85913223 | $2,041.51 | 85913271 | $1,028.36 | 85913317 | $934.83 |
| 85913166 | $732.39 | 85913224 | $1,048.72 | 85913272 | $1,411.62 | 85913318 | $558.29 |
| 85913167 | $628.96 | 85913225 | $2,353.46 | 85913273 | $708.23 | 85913319 | $2,276.71 |
| 85913168 | $1,408.92 | 85913226 | $1,010.07 | 85913274 | $276.15 | 85913320 | $448.77 |
| 85913169 | $2,975.41 | 85913227 | $752.37 | 85913275 | $274.55 | 85913321 | $773.97 |
| 85913170 | $2,983.75 | 85913228 | $407.41 | 85913276 | $138.78 | 85913322 | $946.60 |
| 85913171 | $1,392.93 | 85913229 | $484.49 | 85913277 | $375.26 | 85913323 | $622.00 |
| 85913172 | $1,068.71 | 85913230 | $261.97 | 85913278 | $484.35 | 85913324 | $874.11 |
| 85913173 | $758.53 | 85913231 | $305.68 | 85913279 | $619.96 | 85913325 | $279.29 |
| 85913174 | $782.91 | 85913232 | $208.60 | 85913280 | $3,394.15 | 85913326 | $1,021.60 |
| 85913175 | $5,426.35 | 85913233 | $463.91 | 85913281 | $824.80 | 85913327 | $930.96 |
| 85913176 | $660.14 | 85913234 | $430.19 | 85913282 | $493.38 | 85913328 | $313.59 |
| 85913177 | $5,969.05 | 85913235 | $8,086.22 | 85913283 | $815.39 | 85913329 | $785.42 |
| 85913178 | $2,530.08 | 85913236 | $894.49 | 85913284 | $816.02 | 85913330 | $1,710.13 |
| 85913179 | $1,409.11 | 85913237 | $1,367.19 | 85913285 | $638.24 | 85913331 | $1,032.77 |
| 85913180 | $1,942.39 | 85913238 | $101.79 | 85913286 | $732.36 | 85913332 | $457.75 |
| 85913181 | $892.94 | 85913239 | $835.16 | 85913287 | $246.64 | 85913333 | $6,496.93 |
| 85913182 | $1,326.39 | 85913240 | $193.23 | 85913288 | $484.19 | 85913334 | $912.28 |
| 85913183 | $3,562.83 | 85913241 | $194.88 | 85913289 | $904.28 | 85913335 | $926.20 |
| 85913184 | $945.58 | 85913242 | $200.00 | 85913290 | $676.35 | 85913336 | $2,856.88 |
| 85913185 | $3,982.50 | 85913243 | $263.68 | 85913291 | $338.60 | 85913337 | $219.56 |
| 85913186 | $588.14 | 85913245 | $4,999.86 | 85913292 | $346.42 | 85913338 | $2,221.87 |
| 85913187 | $2,976.81 | 85913246 | $390.38 | 85913293 | $6,098.76 | 85913339 | $5,106.51 |
| 85913188 | $1,515.82 | 85913247 | $98.98 | 85913294 | $317.99 | 85913340 | $344.23 |
| 85913190 | $298.43 | 85913248 | $1,221.69 | 85913295 | $280.26 | 85913341 | $667.82 |
| 85913193 | $183.39 | 85913249 | $919.93 | 85913296 | $238.06 | 85913342 | $720.79 |
| 85913195 | $587.09 | 85913250 | $112.72 | 85913297 | $238.16 | 85913343 | $1,327.37 |
| 85913196 | $1,449.24 | 85913251 | $338.49 | 85913298 | $238.16 | 85913344 | $177.88 |
| 85913197 | $183.49 | 85913252 | $901.20 | 85913299 | $238.29 | 85913345 | $511.69 |
| 85913198 | $217.23 | 85913254 | $802.15 | 85913300 | $298.25 | 85913346 | $478.87 |
| 85913199 | $201.60 | 85913255 | $12,965.37 | 85913301 | $440.18 | 85913347 | $1,831.39 |
| 85913206 | $573.44 | 85913256 | $468.00 | 85913302 | $2,462.15 | 85913348 | $1,097.25 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85913349 | $2,453.29 | 85913395 | $1,347.88 | 85913442 | $237.39 | 85913490 | $324.87 |
| 85913350 | $4,397.45 | 85913396 | $313.90 | 85913443 | $230.82 | 85913491 | $1,624.24 |
| 85913351 | $705.35 | 85913397 | $379.08 | 85913444 | $247.95 | 85913492 | $650.46 |
| 85913352 | $883.06 | 85913398 | $214.19 | 85913445 | $289.81 | 85913493 | $242.26 |
| 85913353 | $216.39 | 85913399 | $671.89 | 85913446 | $374.27 | 85913494 | $788.68 |
| 85913354 | $720.79 | 85913400 | $1,158.78 | 85913447 | $1,185.51 | 85913495 | $174.23 |
| 85913355 | $422.13 | 85913401 | $602.22 | 85913449 | $2,233.11 | 85913496 | $5,590.67 |
| 85913356 | $269.06 | 85913402 | $902.66 | 85913450 | $2,253.33 | 85913497 | $547.80 |
| 85913357 | $1,621.92 | 85913403 | $1,601.02 | 85913451 | $2,264.81 | 85913498 | $548.18 |
| 85913358 | $219.76 | 85913404 | $1,932.58 | 85913452 | $617.60 | 85913499 | $547.90 |
| 85913359 | $1,676.37 | 85913405 | $203.65 | 85913453 | $1,033.43 | 85913500 | $173.44 |
| 85913360 | $1,932.85 | 85913406 | $236.78 | 85913454 | $2,223.25 | 85913501 | $3,181.21 |
| 85913361 | $1,929.81 | 85913407 | $187.26 | 85913455 | $314.63 | 85913502 | $561.65 |
| 85913362 | $1,227.10 | 85913408 | $187.51 | 85913456 | $185.01 | 85913503 | $275.70 |
| 85913363 | $1,415.86 | 85913409 | $9,993.28 | 85913458 | $1,347.04 | 85913504 | $970.69 |
| 85913364 | $382.21 | 85913410 | $103.49 | 85913459 | $93.27 | 85913505 | $349.63 |
| 85913365 | $370.99 | 85913411 | $241.90 | 85913460 | $5,179.31 | 85913506 | $454.45 |
| 85913366 | $618.53 | 85913412 | $389.59 | 85913461 | $2,028.53 | 85913507 | $872.48 |
| 85913367 | $178.08 | 85913413 | $206.40 | 85913462 | $1,654.48 | 85913508 | $1,048.05 |
| 85913368 | $977.01 | 85913414 | $381.73 | 85913463 | $937.80 | 85913509 | $377.54 |
| 85913369 | $214.19 | 85913415 | $183.39 | 85913464 | $551.89 | 85913510 | $386.04 |
| 85913370 | $303.09 | 85913416 | $17.10 | 85913465 | $748.63 | 85913511 | $503.44 |
| 85913371 | $450.95 | 85913417 | $7,357.30 | 85913466 | $1,293.68 | 85913512 | $3.60 |
| 85913372 | $1,248.80 | 85913418 | $484.97 | 85913467 | $1,757.61 | 85913513 | $245.56 |
| 85913373 | $510.84 | 85913419 | $6,070.99 | 85913468 | $687.93 | 85913515 | $2,073.97 |
| 85913374 | $631.22 | 85913420 | $210.22 | 85913469 | $873.95 | 85913516 | $475.34 |
| 85913375 | $275.91 | 85913421 | $275.94 | 85913470 | $4,172.70 | 85913517 | $314.44 |
| 85913376 | $615.02 | 85913422 | $522.41 | 85913471 | $275.18 | 85913518 | $1,137.13 |
| 85913377 | $695.29 | 85913423 | $397.40 | 85913472 | $330.09 | 85913519 | $2,138.76 |
| 85913378 | $1,822.21 | 85913424 | $680.16 | 85913473 | $4,815.94 | 85913520 | $679.50 |
| 85913379 | $191.38 | 85913425 | $579.87 | 85913474 | $849.41 | 85913521 | $281.53 |
| 85913380 | $722.39 | 85913426 | $1,043.01 | 85913475 | $947.01 | 85913522 | $546.50 |
| 85913381 | $214.67 | 85913427 | $394.73 | 85913476 | $1,263.75 | 85913523 | $2,046.63 |
| 85913382 | $493.37 | 85913428 | $114.94 | 85913477 | $705.53 | 85913524 | $554.89 |
| 85913383 | $6,779.61 | 85913429 | $454.39 | 85913478 | $59.10 | 85913525 | $357.96 |
| 85913384 | $11,185.17 | 85913430 | $880.96 | 85913479 | $271.05 | 85913526 | $168.16 |
| 85913385 | $12,735.05 | 85913431 | $714.74 | 85913480 | $193.36 | 85913527 | $764.53 |
| 85913386 | $3,346.69 | 85913432 | $200.87 | 85913481 | $500.60 | 85913528 | $6.60 |
| 85913387 | $674.05 | 85913434 | $822.93 | 85913482 | $289.78 | 85913529 | $342.23 |
| 85913388 | $513.55 | 85913435 | $830.04 | 85913483 | $1,091.78 | 85913530 | $888.51 |
| 85913389 | $800.03 | 85913436 | $833.09 | 85913484 | $932.86 | 85913531 | $621.70 |
| 85913390 | $9.50 | 85913437 | $178.52 | 85913485 | $545.77 | 85913532 | $16.20 |
| 85913391 | $152.57 | 85913438 | $318.17 | 85913486 | $1,218.07 | 85913533 | $563.47 |
| 85913392 | $662.06 | 85913439 | $1,611.98 | 85913487 | $2,045.24 | 85913534 | $1,164.60 |
| 85913393 | $201.30 | 85913440 | $440.96 | 85913488 | $1,448.84 | 85913535 | $398.09 |
| 85913394 | $266.87 | 85913441 | $106.22 | 85913489 | $1,295.22 | 85913536 | $659.99 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85913537 | $543.14 | 85913583 | $9.50 | 85913633 | $194.38 | 85913682 | $923.28 |
| 85913538 | $499.60 | 85913584 | $1,352.20 | 85913634 | $265.23 | 85913683 | $488.74 |
| 85913539 | $436.93 | 85913585 | $407.72 | 85913635 | $752.83 | 85913684 | $404.35 |
| 85913540 | $677.98 | 85913586 | $776.22 | 85913636 | $375.36 | 85913685 | $707.43 |
| 85913541 | $289.86 | 85913587 | $1,244.79 | 85913637 | $5.20 | 85913686 | $1,133.46 |
| 85913542 | $321.69 | 85913588 | $1,807.03 | 85913639 | $3,043.79 | 85913687 | $580.01 |
| 85913543 | $15.50 | 85913589 | $237.22 | 85913640 | $564.16 | 85913688 | $519.57 |
| 85913544 | $733.59 | 85913590 | $1,352.96 | 85913641 | $408.59 | 85913689 | $597.08 |
| 85913545 | $413.24 | 85913591 | $127.38 | 85913642 | $9.00 | 85913690 | $491.69 |
| 85913546 | $800.44 | 85913592 | $423.90 | 85913643 | $373.49 | 85913691 | $276.44 |
| 85913547 | $1,292.49 | 85913593 | $745.48 | 85913644 | $82.80 | 85913692 | $814.56 |
| 85913548 | $327.42 | 85913594 | $6.40 | 85913645 | $3.10 | 85913693 | $387.04 |
| 85913549 | $1,659.74 | 85913595 | $445.48 | 85913646 | $1,572.08 | 85913694 | $2,780.17 |
| 85913550 | $714.48 | 85913596 | $212.54 | 85913647 | $1,559.14 | 85913695 | $270.78 |
| 85913551 | $696.74 | 85913598 | $181.75 | 85913648 | $18.80 | 85913696 | $712.33 |
| 85913552 | $369.79 | 85913599 | $611.10 | 85913649 | $18.80 | 85913697 | $220.09 |
| 85913553 | $521.77 | 85913601 | $108.74 | 85913650 | $18.80 | 85913698 | $220.09 |
| 85913554 | $255.91 | 85913602 | $109.42 | 85913651 | $18.80 | 85913699 | $206.27 |
| 85913555 | $183.00 | 85913603 | $105.19 | 85913652 | $69.01 | 85913700 | $1,219.94 |
| 85913556 | $242.52 | 85913604 | $1,267.20 | 85913653 | $19.50 | 85913701 | $1,588.04 |
| 85913557 | $666.27 | 85913605 | $182.55 | 85913654 | $12.60 | 85913702 | $861.56 |
| 85913558 | $1,731.46 | 85913606 | $221.00 | 85913655 | $4.00 | 85913703 | $237.73 |
| 85913559 | $195.78 | 85913607 | $3.60 | 85913657 | $841.41 | 85913704 | $3,084.53 |
| 85913560 | $214.16 | 85913608 | $335.53 | 85913659 | $411.05 | 85913705 | $590.96 |
| 85913561 | $1,664.27 | 85913610 | $375.76 | 85913660 | $2,600.28 | 85913706 | $631.18 |
| 85913562 | $653.56 | 85913611 | $406.55 | 85913661 | $907.58 | 85913707 | $759.97 |
| 85913563 | $1,749.10 | 85913612 | $235.57 | 85913662 | $411.94 | 85913708 | $1,206.79 |
| 85913564 | $839.98 | 85913613 | $632.21 | 85913663 | $1,727.21 | 85913709 | $212.76 |
| 85913565 | $825.07 | 85913614 | $728.58 | 85913664 | $335.44 | 85913710 | $459.57 |
| 85913566 | $313.09 | 85913615 | $164.24 | 85913665 | $18,466.89 | 85913711 | $2,780.84 |
| 85913567 | $315.97 | 85913616 | $155.70 | 85913666 | $6,756.51 | 85913712 | $516.98 |
| 85913568 | $13.20 | 85913617 | $1,104.22 | 85913667 | $283.29 | 85913713 | $221.71 |
| 85913569 | $1,140.34 | 85913618 | $558.54 | 85913668 | $917.44 | 85913714 | $149.33 |
| 85913570 | $399.89 | 85913619 | $3.70 | 85913669 | $1,616.53 | 85913715 | $607.81 |
| 85913571 | $286.81 | 85913620 | $352.62 | 85913670 | $500.31 | 85913716 | $355.44 |
| 85913572 | $605.24 | 85913621 | $24.30 | 85913671 | $272.89 | 85913717 | $547.29 |
| 85913573 | $554.45 | 85913622 | $630.33 | 85913672 | $614.70 | 85913718 | $347.62 |
| 85913574 | $578.41 | 85913623 | $176.18 | 85913673 | $266.67 | 85913719 | $267.82 |
| 85913575 | $6,021.88 | 85913624 | $2,523.36 | 85913674 | $318.66 | 85913720 | $555.88 |
| 85913576 | $12,169.01 | 85913625 | $369.48 | 85913675 | $1,195.08 | 85913721 | $431.63 |
| 85913577 | $317.21 | 85913626 | $362.82 | 85913676 | $726.76 | 85913722 | $392.70 |
| 85913578 | $676.17 | 85913628 | $230.84 | 85913677 | $145.42 | 85913723 | $862.67 |
| 85913579 | $499.60 | 85913629 | $225.21 | 85913678 | $1,308.67 | 85913724 | $2,798.87 |
| 85913580 | $228.13 | 85913630 | $10.70 | 85913679 | $271.39 | 85913725 | $428.54 |
| 85913581 | $184.59 | 85913631 | $387.95 | 85913680 | $557.43 | 85913726 | $5,194.72 |
| 85913582 | $315.68 | 85913632 | $491.93 | 85913681 | $1,669.90 | 85913727 | $290.71 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85913728 | $468.95 | 85913775 | $455.82 | 85913821 | $194.11 | 85913867 | $452.69 |
| 85913729 | $309.52 | 85913776 | $176.01 | 85913822 | $548.15 | 85913868 | $874.52 |
| 85913730 | $25.60 | 85913777 | $591.77 | 85913823 | $166.39 | 85913869 | $4,281.82 |
| 85913731 | $380.73 | 85913778 | $179.08 | 85913824 | $224.81 | 85913870 | $4,463.62 |
| 85913732 | $2,504.53 | 85913779 | $322.36 | 85913825 | $369.55 | 85913871 | $2,464.41 |
| 85913733 | $824.57 | 85913780 | $369.83 | 85913826 | $207.79 | 85913872 | $982.90 |
| 85913734 | $1,438.10 | 85913781 | $386.48 | 85913827 | $563.50 | 85913873 | $21,081.18 |
| 85913735 | $513.78 | 85913782 | $423.33 | 85913828 | $100.74 | 85913874 | $1,189.26 |
| 85913736 | $2,838.92 | 85913783 | $258.52 | 85913829 | $415.54 | 85913875 | $19,634.48 |
| 85913737 | $754.52 | 85913784 | $186.89 | 85913830 | $360.04 | 85913876 | $3,568.88 |
| 85913738 | $490.22 | 85913785 | $351.20 | 85913831 | $446.27 | 85913877 | $17,823.64 |
| 85913739 | $715.19 | 85913786 | $161.37 | 85913832 | $133.54 | 85913878 | $3,533.72 |
| 85913740 | $282.25 | 85913787 | $216.44 | 85913833 | $604.33 | 85913879 | $666.27 |
| 85913741 | $436.98 | 85913788 | $394.46 | 85913834 | $356.92 | 85913880 | $284.21 |
| 85913742 | $201.42 | 85913789 | $215.92 | 85913835 | $89.26 | 85913881 | $408.29 |
| 85913743 | $197.84 | 85913790 | $478.00 | 85913836 | $410.34 | 85913882 | $441.47 |
| 85913744 | $3,638.57 | 85913791 | $328.63 | 85913837 | $778.72 | 85913883 | $847.73 |
| 85913745 | $732.51 | 85913792 | $126.40 | 85913838 | $354.40 | 85913884 | $321.97 |
| 85913746 | $455.59 | 85913793 | $933.79 | 85913839 | $1,004.33 | 85913885 | $959.29 |
| 85913747 | $205.30 | 85913794 | $2,196.02 | 85913840 | $1,176.28 | 85913886 | $758.62 |
| 85913748 | $337.59 | 85913795 | $1,102.25 | 85913841 | $882.21 | 85913887 | $204.50 |
| 85913749 | $123,007.81 | 85913796 | $333.06 | 85913842 | $320.07 | 85913888 | $952.63 |
| 85913750 | $356.16 | 85913797 | $515.16 | 85913843 | $369.19 | 85913889 | $183.39 |
| 85913752 | $264.38 | 85913798 | $312.00 | 85913844 | $799.70 | 85913890 | $181.75 |
| 85913753 | $2,576.39 | 85913799 | $787.51 | 85913845 | $543.33 | 85913891 | $183.49 |
| 85913754 | $689.53 | 85913800 | $211.10 | 85913846 | $72.07 | 85913892 | $940.54 |
| 85913755 | $532.16 | 85913801 | $265.70 | 85913847 | $508.31 | 85913893 | $181.55 |
| 85913756 | $254.82 | 85913802 | $359.80 | 85913848 | $760.25 | 85913894 | $166.59 |
| 85913757 | $1,256.47 | 85913803 | $433.94 | 85913849 | $165.50 | 85913895 | $624.71 |
| 85913758 | $95.78 | 85913804 | $232.20 | 85913850 | $627.47 | 85913896 | $216.24 |
| 85913759 | $1,022.44 | 85913805 | $489.50 | 85913851 | $360.60 | 85913897 | $585.59 |
| 85913760 | $199.15 | 85913806 | $315.54 | 85913852 | $569.47 | 85913898 | $309.39 |
| 85913761 | $163.46 | 85913807 | $524.65 | 85913853 | $362.00 | 85913899 | $493.25 |
| 85913762 | $349.88 | 85913808 | $265.59 | 85913854 | $115.56 | 85913900 | $314.15 |
| 85913763 | $947.08 | 85913809 | $264.25 | 85913855 | $91.57 | 85913901 | $209.82 |
| 85913764 | $279.33 | 85913810 | $304.94 | 85913856 | $278.02 | 85913902 | $209.82 |
| 85913765 | $295.61 | 85913811 | $351.68 | 85913857 | $747.03 | 85913903 | $209.92 |
| 85913766 | $1,007.32 | 85913812 | $227.27 | 85913858 | $1,620.99 | 85913904 | $247.85 |
| 85913767 | $166.59 | 85913813 | $290.16 | 85913859 | $265.10 | 85913905 | $284.01 |
| 85913768 | $282.68 | 85913814 | $79.95 | 85913860 | $633.98 | 85913906 | $794.43 |
| 85913769 | $4,801.95 | 85913815 | $251.82 | 85913861 | $435.14 | 85913907 | $323.17 |
| 85913770 | $7,243.33 | 85913816 | $253.27 | 85913862 | $308.77 | 85913908 | $257.29 |
| 85913771 | $536.67 | 85913817 | $236.56 | 85913863 | $337.71 | 85913909 | $181.99 |
| 85913772 | $787.17 | 85913818 | $129.07 | 85913864 | $359.01 | 85913910 | $311.28 |
| 85913773 | $424.61 | 85913819 | $211.59 | 85913865 | $112.26 | 85913911 | $82.35 |
| 85913774 | $852.21 | 85913820 | $178.53 | 85913866 | $195.11 | 85913912 | $0.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85913913 | $81.50 | 85913962 | $255.84 | 85914009 | $854.42 | 85914057 | $147.70 |
| 85913914 | $489.96 | 85913963 | $277.27 | 85914010 | $854.42 | 85914058 | $42.44 |
| 85913915 | $579.06 | 85913964 | $197.55 | 85914011 | $854.42 | 85914059 | $48.04 |
| 85913916 | $151.68 | 85913965 | $227.01 | 85914012 | $1,130.42 | 85914060 | $602.61 |
| 85913917 | $92.27 | 85913966 | $216.20 | 85914013 | $1,127.24 | 85914061 | $2,164.68 |
| 85913918 | $264.39 | 85913967 | $395.17 | 85914014 | $189.70 | 85914062 | $1,030.68 |
| 85913919 | $363.99 | 85913968 | $330.99 | 85914015 | $198.31 | 85914063 | $83.66 |
| 85913920 | $294.35 | 85913969 | $6.00 | 85914016 | $166.90 | 85914065 | $5,741.77 |
| 85913921 | $319.47 | 85913970 | $350.40 | 85914017 | $251.75 | 85914066 | $1,067.88 |
| 85913922 | $787.17 | 85913971 | $1,986.69 | 85914018 | $340.92 | 85914067 | $1,571.02 |
| 85913923 | $182.35 | 85913972 | $2,139.93 | 85914019 | $351.47 | 85914068 | $206.54 |
| 85913924 | $184.41 | 85913973 | $447.97 | 85914020 | $184.45 | 85914069 | $5,262.62 |
| 85913926 | $377.60 | 85913974 | $4,047.41 | 85914022 | $175.04 | 85914070 | $1,106.12 |
| 85913927 | $1,424.29 | 85913975 | $496.51 | 85914023 | $253.69 | 85914071 | $2,779.57 |
| 85913928 | $646.83 | 85913976 | $1,098.01 | 85914024 | $508.72 | 85914072 | $1,271.02 |
| 85913929 | $1,337.06 | 85913977 | $355.44 | 85914025 | $164.65 | 85914073 | $394.99 |
| 85913930 | $612.07 | 85913978 | $754.83 | 85914026 | $159.27 | 85914074 | $487.82 |
| 85913931 | $200.87 | 85913979 | $206.94 | 85914027 | $469.51 | 85914075 | $398.01 |
| 85913932 | $181.65 | 85913980 | $212.37 | 85914028 | $228.53 | 85914076 | $43.90 |
| 85913933 | $1,234.62 | 85913981 | $812.73 | 85914029 | $197.44 | 85914077 | $404.89 |
| 85913934 | $182.12 | 85913982 | $514.46 | 85914030 | $147.18 | 85914078 | $2,513.39 |
| 85913935 | $718.78 | 85913983 | $360.59 | 85914031 | $220.13 | 85914079 | $1,912.50 |
| 85913936 | $788.13 | 85913984 | $284.33 | 85914032 | $201.66 | 85914080 | $182.02 |
| 85913937 | $806.28 | 85913985 | $303.81 | 85914033 | $146.40 | 85914081 | $363.87 |
| 85913939 | $415.87 | 85913986 | $655.01 | 85914034 | $146.91 | 85914082 | $709.52 |
| 85913940 | $257.99 | 85913987 | $550.64 | 85914035 | $6,720.00 | 85914083 | $1,077.41 |
| 85913941 | $444.74 | 85913988 | $432.10 | 85914036 | $195.42 | 85914084 | $673.56 |
| 85913942 | $223.74 | 85913989 | $389.86 | 85914037 | $298.93 | 85914085 | $138.79 |
| 85913944 | $331.60 | 85913991 | $266.95 | 85914038 | $2,456.57 | 85914086 | $613.20 |
| 85913945 | $397.90 | 85913992 | $1,245.43 | 85914039 | $203.98 | 85914087 | $339.28 |
| 85913946 | $307.37 | 85913993 | $432.89 | 85914040 | $218.15 | 85914088 | $327.69 |
| 85913947 | $582.29 | 85913994 | $294.96 | 85914041 | $172.80 | 85914089 | $402.49 |
| 85913948 | $307.47 | 85913995 | $348.94 | 85914042 | $62.65 | 85914090 | $258.86 |
| 85913949 | $149.27 | 85913996 | $1,199.21 | 85914043 | $171.78 | 85914091 | $231.77 |
| 85913950 | $196.03 | 85913997 | $315.56 | 85914044 | $92.98 | 85914092 | $256.22 |
| 85913951 | $434.55 | 85913998 | $239.46 | 85914045 | $1,415.25 | 85914093 | $623.69 |
| 85913952 | $205.20 | 85913999 | $451.89 | 85914046 | $387.03 | 85914094 | $354.73 |
| 85913953 | $568.60 | 85914000 | $232.21 | 85914047 | $309.31 | 85914095 | $704.15 |
| 85913954 | $3,540.50 | 85914001 | $190.86 | 85914048 | $82.22 | 85914096 | $1,176.15 |
| 85913955 | $245.18 | 85914002 | $215.92 | 85914049 | $120.79 | 85914097 | $1,252.75 |
| 85913956 | $347.80 | 85914003 | $198.49 | 85914051 | $869.43 | 85914098 | $5,140.13 |
| 85913957 | $653.76 | 85914004 | $434.61 | 85914052 | $285.69 | 85914099 | $2,542.69 |
| 85913958 | $257.65 | 85914005 | $226.88 | 85914053 | $673.05 | 85914100 | $1,141.17 |
| 85913959 | $311.75 | 85914006 | $1,044.72 | 85914054 | $62.38 | 85914101 | $1,190.04 |
| 85913960 | $202.00 | 85914007 | $195.16 | 85914055 | $102.19 | 85914102 | $667.29 |
| 85913961 | $883.20 | 85914008 | $227.82 | 85914056 | $50.67 | 85914103 | $317.82 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85914104 | $373.14 | 85914157 | $2,045.99 | 85914205 | $422.07 | 85914251 | $2,109.52 |
| 85914105 | $274.77 | 85914158 | $177.85 | 85914206 | $72.59 | 85914252 | $2,103.65 |
| 85914106 | $432.84 | 85914159 | $6,523.72 | 85914207 | $559.28 | 85914253 | $2,103.65 |
| 85914107 | $1,503.32 | 85914160 | $527.57 | 85914208 | $236.11 | 85914254 | $3,965.21 |
| 85914108 | $778.57 | 85914161 | $1,690.10 | 85914209 | $59.89 | 85914255 | $216.73 |
| 85914109 | $1,055.05 | 85914162 | $2,412.32 | 85914210 | $72.46 | 85914256 | $121.82 |
| 85914110 | $1,750.50 | 85914164 | $109.74 | 85914211 | $37.95 | 85914257 | $646.85 |
| 85914111 | $797.27 | 85914165 | $1,380.32 | 85914212 | $125.60 | 85914258 | $146.44 |
| 85914112 | $777.29 | 85914166 | $419.71 | 85914213 | $351.87 | 85914259 | $115.48 |
| 85914113 | $232.08 | 85914167 | $555.38 | 85914214 | $76.24 | 85914260 | $121.90 |
| 85914114 | $279.50 | 85914168 | $380.68 | 85914215 | $295.70 | 85914261 | $228.64 |
| 85914115 | $370.89 | 85914169 | $482.61 | 85914216 | $198.44 | 85914262 | $168.35 |
| 85914116 | $383.91 | 85914170 | $333.16 | 85914217 | $375.06 | 85914263 | $144.45 |
| 85914117 | $370.99 | 85914171 | $3,497.70 | 85914218 | $149.49 | 85914264 | $251.68 |
| 85914118 | $183.39 | 85914172 | $839.42 | 85914219 | $193.97 | 85914265 | $204.26 |
| 85914119 | $177.78 | 85914173 | $3,433.27 | 85914220 | $227.90 | 85914267 | $244.77 |
| 85914120 | $2,834.22 | 85914174 | $274.52 | 85914221 | $173.98 | 85914268 | $246.91 |
| 85914121 | $284.51 | 85914175 | $211.64 | 85914222 | $124.50 | 85914269 | $210.41 |
| 85914123 | $4,508.50 | 85914176 | $920.08 | 85914223 | $71.77 | 85914270 | $205.39 |
| 85914125 | $166.39 | 85914177 | $617.80 | 85914224 | $628.53 | 85914271 | $133.93 |
| 85914126 | $341.66 | 85914178 | $265.76 | 85914225 | $267.02 | 85914272 | $115.64 |
| 85914128 | $707.38 | 85914179 | $700.30 | 85914226 | $93.44 | 85914273 | $189.54 |
| 85914129 | $269.49 | 85914180 | $453.90 | 85914227 | $218.48 | 85914274 | $149.97 |
| 85914130 | $202.89 | 85914181 | $219.71 | 85914228 | $39.23 | 85914275 | $333.47 |
| 85914131 | $2,514.16 | 85914182 | $21,334.91 | 85914229 | $199.28 | 85914276 | $235.08 |
| 85914132 | $343.43 | 85914183 | $1,352.37 | 85914230 | $67.10 | 85914277 | $138.15 |
| 85914133 | $654.63 | 85914184 | $2,660.53 | 85914231 | $1,806.60 | 85914278 | $179.97 |
| 85914134 | $8,258.62 | 85914185 | $21.80 | 85914232 | $81.92 | 85914279 | $108.75 |
| 85914135 | $17.90 | 85914186 | $4,716.06 | 85914233 | $98.96 | 85914280 | $112.87 |
| 85914136 | $13.50 | 85914187 | $259.75 | 85914234 | $791.01 | 85914281 | $183.45 |
| 85914137 | $374.33 | 85914189 | $431.99 | 85914235 | $64.87 | 85914282 | $110.93 |
| 85914139 | $238.05 | 85914190 | $604.71 | 85914236 | $157.60 | 85914283 | $118.33 |
| 85914141 | $202.71 | 85914191 | $385.23 | 85914237 | $268.23 | 85914284 | $1,271.07 |
| 85914142 | $341.03 | 85914192 | $19.00 | 85914238 | $472.44 | 85914285 | $672.94 |
| 85914143 | $1,327.19 | 85914193 | $304.10 | 85914239 | $287.41 | 85914286 | $1,097.53 |
| 85914144 | $940.44 | 85914194 | $291.45 | 85914240 | $65.93 | 85914287 | $720.57 |
| 85914145 | $1,104.34 | 85914195 | $392.93 | 85914241 | $190.16 | 85914288 | $1,992.33 |
| 85914146 | $961.91 | 85914196 | $259.54 | 85914242 | $562.66 | 85914289 | $246.16 |
| 85914147 | $1,878.91 | 85914197 | $177.91 | 85914243 | $544.98 | 85914290 | $263.29 |
| 85914148 | $199.03 | 85914198 | $260.98 | 85914244 | $382.61 | 85914291 | $10.30 |
| 85914150 | $199.03 | 85914199 | $198.90 | 85914245 | $189.06 | 85914292 | $196.41 |
| 85914151 | $256.95 | 85914200 | $191.73 | 85914246 | $424.21 | 85914293 | $160.04 |
| 85914152 | $310.91 | 85914201 | $315.98 | 85914247 | $424.21 | 85914294 | $792.63 |
| 85914153 | $425.19 | 85914202 | $187.20 | 85914248 | $429.52 | 85914295 | $1,499.53 |
| 85914154 | $345.40 | 85914203 | $332.38 | 85914249 | $2,103.65 | 85914296 | $1,246.53 |
| 85914156 | $496.36 | 85914204 | $209.87 | 85914250 | $2,053.93 | 85914297 | $1,712.29 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85914298 | $390.08 | 85914344 | $1.90 | 85914390 | $0.64 | 85914455 | $3,923.97 |
| 85914299 | $1,074.77 | 85914345 | $665.83 | 85914391 | $1,758.91 | 85914456 | $88.39 |
| 85914300 | $2,257.13 | 85914346 | $380.19 | 85914392 | $396.90 | 85914458 | $327.12 |
| 85914301 | $1,047.60 | 85914347 | $203.21 | 85914393 | $359.48 | 85914459 | $8,449.78 |
| 85914302 | $198.73 | 85914348 | $279.07 | 85914394 | $472.79 | 85914460 | $4,723.03 |
| 85914303 | $198.93 | 85914349 | $297.66 | 85914395 | $618.72 | 85914461 | $7,165.27 |
| 85914304 | $183.39 | 85914350 | $2,066.56 | 85914396 | $1,219.73 | 85914462 | $115.97 |
| 85914305 | $911.95 | 85914351 | $340.51 | 85914397 | $264.99 | 85914463 | $464.72 |
| 85914306 | $502.92 | 85914352 | $186.94 | 85914398 | $650.75 | 85914464 | $801.67 |
| 85914307 | $774.23 | 85914353 | $297.76 | 85914399 | $170.76 | 85914465 | $396.95 |
| 85914308 | $596.55 | 85914354 | $25.10 | 85914400 | $319.06 | 85914466 | $267.43 |
| 85914309 | $1,128.58 | 85914355 | $1,802.13 | 85914401 | $1,204.64 | 85914467 | $134.01 |
| 85914310 | $100.17 | 85914356 | $601.80 | 85914403 | $292.10 | 85914468 | $171.46 |
| 85914311 | $763.89 | 85914357 | $554.15 | 85914404 | $277.60 | 85914469 | $540.17 |
| 85914312 | $2,604.26 | 85914358 | $761.65 | 85914405 | $665.96 | 85914470 | $1,010.93 |
| 85914313 | $514.84 | 85914359 | $980.37 | 85914406 | $9,543.09 | 85914471 | $510.84 |
| 85914314 | $381.71 | 85914360 | $299.30 | 85914407 | $354.39 | 85914472 | $967.39 |
| 85914315 | $204.66 | 85914361 | $357.88 | 85914409 | $15,800.00 | 85914473 | $429.58 |
| 85914316 | $361.53 | 85914362 | $293.43 | 85914411 | $1,414.18 | 85914474 | $173.23 |
| 85914317 | $207.16 | 85914363 | $453.24 | 85914413 | $266.33 | 85914475 | $1,071.30 |
| 85914318 | $203.10 | 85914364 | $185.89 | 85914417 | $363.14 | 85914476 | $886.68 |
| 85914319 | $292.58 | 85914365 | $354.90 | 85914419 | $1,924.17 | 85914477 | $139.14 |
| 85914320 | $563.29 | 85914366 | $355.78 | 85914427 | $1,172.91 | 85914478 | $140.83 |
| 85914321 | $193.73 | 85914367 | $1,346.27 | 85914428 | $9,636.45 | 85914479 | $313.42 |
| 85914322 | $223.17 | 85914368 | $385.18 | 85914429 | $6,482.51 | 85914480 | $296.95 |
| 85914323 | $221.59 | 85914369 | $1,483.28 | 85914430 | $3,269.73 | 85914481 | $321.26 |
| 85914324 | $222.24 | 85914370 | $460.16 | 85914431 | $2,739.14 | 85914482 | $272.71 |
| 85914325 | $329.07 | 85914371 | $80.69 | 85914432 | $1,142.73 | 85914483 | $285.66 |
| 85914326 | $241.04 | 85914372 | $274.03 | 85914433 | $940.44 | 85914484 | $571.22 |
| 85914327 | $241.57 | 85914373 | $592.87 | 85914434 | $2,598.58 | 85914485 | $312.00 |
| 85914328 | $505.27 | 85914374 | $1,162.76 | 85914435 | $187.53 | 85914486 | $493.44 |
| 85914329 | $449.34 | 85914375 | $2,769.55 | 85914436 | $343.70 | 85914487 | $370.79 |
| 85914330 | $516.25 | 85914376 | $777.69 | 85914437 | $252.49 | 85914488 | $204.50 |
| 85914331 | $794.29 | 85914377 | $243.90 | 85914438 | $318.85 | 85914489 | $333.16 |
| 85914332 | $310.88 | 85914378 | $975.72 | 85914439 | $1,302.95 | 85914490 | $467.11 |
| 85914333 | $371.85 | 85914379 | $1,086.17 | 85914440 | $212.67 | 85914491 | $274.47 |
| 85914334 | $702.81 | 85914380 | $856.22 | 85914441 | $1,048.92 | 85914492 | $829.04 |
| 85914335 | $770.80 | 85914381 | $183.39 | 85914442 | $166.49 | 85914493 | $380.83 |
| 85914336 | $155.27 | 85914382 | $315.97 | 85914443 | $371.19 | 85914494 | $2,592.27 |
| 85914337 | $166.71 | 85914383 | $505.22 | 85914444 | $192.93 | 85914495 | $1,187.99 |
| 85914338 | $259.76 | 85914384 | $160.97 | 85914445 | $824.34 | 85914496 | $274.67 |
| 85914339 | $111.96 | 85914385 | $208.17 | 85914447 | $7,398.12 | 85914497 | $225.28 |
| 85914340 | $120.24 | 85914386 | $226.85 | 85914448 | $1,020.35 | 85914498 | $183.39 |
| 85914341 | $58.98 | 85914387 | $320.76 | 85914449 | $387.59 | 85914499 | $516.50 |
| 85914342 | $3,566.66 | 85914388 | $397.52 | 85914450 | $15.00 | 85914500 | $234.01 |
| 85914343 | $3.30 | 85914389 | $1,041.95 | 85914451 | $597.85 | 85914501 | $132.56 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85914502 | $184.02 | 85914552 | $87.66 | 85914601 | $246.22 | 85914647 | $734.37 |
| 85914503 | $144.06 | 85914553 | $560.11 | 85914602 | $579.04 | 85914648 | $148.22 |
| 85914504 | $391.90 | 85914554 | $1,714.10 | 85914603 | $649.61 | 85914649 | $243.18 |
| 85914506 | $184.25 | 85914556 | $2,595.36 | 85914604 | $622.14 | 85914650 | $866.01 |
| 85914507 | $349.93 | 85914558 | $1,375.67 | 85914605 | $181.45 | 85914651 | $656.08 |
| 85914508 | $126.66 | 85914559 | $540.99 | 85914606 | $978.27 | 85914652 | $504.77 |
| 85914509 | $200.91 | 85914560 | $1,761.52 | 85914607 | $1,203.33 | 85914653 | $324.69 |
| 85914510 | $182.11 | 85914561 | $354.68 | 85914608 | $773.97 | 85914654 | $268.65 |
| 85914511 | $351.56 | 85914562 | $864.60 | 85914609 | $414.32 | 85914655 | $181.55 |
| 85914512 | $417.53 | 85914563 | $747.33 | 85914610 | $704.55 | 85914656 | $117.16 |
| 85914513 | $180.20 | 85914564 | $1,452.60 | 85914611 | $301.12 | 85914657 | $496.87 |
| 85914514 | $249.29 | 85914565 | $826.74 | 85914612 | $744.98 | 85914658 | $218.48 |
| 85914515 | $194.35 | 85914566 | $1,875.51 | 85914613 | $1,480.45 | 85914659 | $1,448.25 |
| 85914516 | $1,205.99 | 85914567 | $333.06 | 85914614 | $554.47 | 85914660 | $126.33 |
| 85914517 | $569.97 | 85914568 | $521.58 | 85914615 | $376.31 | 85914661 | $284.01 |
| 85914518 | $171.52 | 85914569 | $199.03 | 85914616 | $265.84 | 85914662 | $5,518.04 |
| 85914519 | $421.67 | 85914570 | $16,093.00 | 85914617 | $4,645.73 | 85914663 | $860.94 |
| 85914520 | $373.96 | 85914571 | $3,495.80 | 85914618 | $877.58 | 85914664 | $1,101.12 |
| 85914521 | $270.64 | 85914573 | $5,771.70 | 85914619 | $872.01 | 85914665 | $498.39 |
| 85914522 | $683.29 | 85914574 | $1,284.54 | 85914620 | $257.19 | 85914666 | $203.13 |
| 85914523 | $303.06 | 85914575 | $1,009.84 | 85914621 | $213.89 | 85914667 | $93.03 |
| 85914524 | $81.30 | 85914576 | $561.42 | 85914622 | $132.92 | 85914668 | $260.96 |
| 85914526 | $258.82 | 85914577 | $757.76 | 85914623 | $1,927.10 | 85914669 | $136.27 |
| 85914527 | $183.39 | 85914578 | $263.27 | 85914624 | $273.86 | 85914670 | $4,716.82 |
| 85914528 | $257.39 | 85914579 | $353.70 | 85914625 | $613.10 | 85914671 | $169.11 |
| 85914529 | $212.62 | 85914580 | $811.52 | 85914626 | $2,279.50 | 85914672 | $172.02 |
| 85914530 | $116.98 | 85914581 | $418.19 | 85914627 | $202.31 | 85914673 | $387.91 |
| 85914531 | $2,293.26 | 85914582 | $610.36 | 85914628 | $2,873.52 | 85914674 | $125.53 |
| 85914532 | $412.30 | 85914583 | $588.01 | 85914629 | $367.79 | 85914675 | $276.41 |
| 85914533 | $251.68 | 85914584 | $1,331.92 | 85914630 | $942.23 | 85914676 | $324.02 |
| 85914534 | $1,033.86 | 85914585 | $789.12 | 85914631 | $1,297.43 | 85914677 | $172.31 |
| 85914535 | $223.49 | 85914586 | $2,013.65 | 85914632 | $1,179.39 | 85914678 | $178.41 |
| 85914536 | $356.56 | 85914587 | $55.53 | 85914633 | $953.06 | 85914679 | $84.66 |
| 85914537 | $677.66 | 85914588 | $509.86 | 85914634 | $2,620.93 | 85914680 | $307.48 |
| 85914538 | $717.85 | 85914589 | $2,230.27 | 85914635 | $287.35 | 85914681 | $120.67 |
| 85914540 | $352.27 | 85914590 | $0.40 | 85914636 | $274.57 | 85914682 | $576.52 |
| 85914541 | $735.94 | 85914591 | $388.94 | 85914637 | $298.42 | 85914683 | $577.86 |
| 85914542 | $484.10 | 85914592 | $633.78 | 85914638 | $301.72 | 85914684 | $122.81 |
| 85914543 | $375.81 | 85914593 | $1,629.07 | 85914639 | $437.29 | 85914685 | $162.91 |
| 85914544 | $418.07 | 85914594 | $1,447.44 | 85914640 | $207.40 | 85914686 | $159.51 |
| 85914545 | $271.26 | 85914595 | $1,182.56 | 85914641 | $1,491.96 | 85914687 | $261.87 |
| 85914546 | $240.15 | 85914596 | $364.12 | 85914642 | $190.33 | 85914688 | $340.29 |
| 85914547 | $613.52 | 85914597 | $1,421.01 | 85914643 | $212.37 | 85914689 | $344.15 |
| 85914549 | $623.64 | 85914598 | $4,643.92 | 85914644 | $268.01 | 85914690 | $159.85 |
| 85914550 | $336.66 | 85914599 | $608.82 | 85914645 | $560.73 | 85914691 | $263.19 |
| 85914551 | $151.98 | 85914600 | $461.11 | 85914646 | $257.30 | 85914692 | $232.53 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85914693 | $273.16 | 85914739 | $183.59 | 85914785 | $159.78 | 85914832 | $168.79 |
| 85914694 | $215.59 | 85914740 | $358.19 | 85914786 | $6,956.17 | 85914833 | $339.04 |
| 85914695 | $298.34 | 85914741 | $643.51 | 85914787 | $159.99 | 85914834 | $1,200.26 |
| 85914696 | $354.29 | 85914742 | $735.06 | 85914788 | $1,225.42 | 85914835 | $181.75 |
| 85914697 | $365.80 | 85914743 | $243.73 | 85914789 | $541.72 | 85914836 | $827.84 |
| 85914698 | $300.92 | 85914744 | $259.77 | 85914790 | $712.18 | 85914837 | $259.53 |
| 85914699 | $248.17 | 85914745 | $2.90 | 85914791 | $277.29 | 85914839 | $239.46 |
| 85914700 | $230.94 | 85914746 | $11.20 | 85914792 | $395.93 | 85914840 | $120.52 |
| 85914701 | $16.80 | 85914747 | $200.99 | 85914793 | $366.34 | 85914841 | $119.90 |
| 85914702 | $1,526.48 | 85914748 | $273.66 | 85914794 | $479.34 | 85914842 | $60.35 |
| 85914703 | $263.49 | 85914749 | $458.34 | 85914795 | $200.11 | 85914843 | $60.35 |
| 85914704 | $228.47 | 85914750 | $553.24 | 85914796 | $350.16 | 85914844 | $5.20 |
| 85914705 | $272.30 | 85914751 | $316.60 | 85914797 | $352.28 | 85914845 | $172.07 |
| 85914706 | $214.77 | 85914752 | $231.84 | 85914798 | $144.51 | 85914846 | $753.26 |
| 85914707 | $783.33 | 85914753 | $473.17 | 85914799 | $141.89 | 85914847 | $389.11 |
| 85914708 | $841.69 | 85914754 | $135.75 | 85914800 | $217.35 | 85914848 | $231.58 |
| 85914709 | $880.38 | 85914755 | $120.95 | 85914801 | $264.23 | 85914849 | $60.32 |
| 85914710 | $622.55 | 85914756 | $176.73 | 85914802 | $144.24 | 85914850 | $104.71 |
| 85914711 | $182.48 | 85914757 | $271.89 | 85914803 | $491.93 | 85914851 | $261.11 |
| 85914712 | $725.63 | 85914758 | $129.73 | 85914804 | $329.28 | 85914852 | $263.87 |
| 85914713 | $1,075.16 | 85914759 | $364.87 | 85914805 | $131.80 | 85914853 | $474.18 |
| 85914714 | $1,575.83 | 85914760 | $261.36 | 85914806 | $441.40 | 85914854 | $598.75 |
| 85914715 | $2,154.80 | 85914761 | $174.16 | 85914807 | $593.20 | 85914855 | $255.35 |
| 85914716 | $1,063.19 | 85914762 | $288.33 | 85914808 | $169.22 | 85914857 | $205.41 |
| 85914717 | $129.85 | 85914763 | $305.34 | 85914809 | $390.05 | 85914858 | $487.30 |
| 85914718 | $440.76 | 85914764 | $146.49 | 85914810 | $2.20 | 85914859 | $487.30 |
| 85914719 | $440.86 | 85914765 | $261.76 | 85914811 | $603.96 | 85914860 | $474.18 |
| 85914720 | $2,592.57 | 85914766 | $1,077.29 | 85914812 | $365.34 | 85914861 | $2,138.10 |
| 85914721 | $4,478.96 | 85914767 | $568.96 | 85914813 | $320.00 | 85914862 | $1,282.66 |
| 85914722 | $405.90 | 85914768 | $204.00 | 85914814 | $263.08 | 85914863 | $477.81 |
| 85914723 | $13,508.19 | 85914769 | $238.66 | 85914815 | $236.36 | 85914864 | $669.42 |
| 85914724 | $6,193.15 | 85914770 | $384.44 | 85914816 | $150.12 | 85914865 | $210.70 |
| 85914725 | $305.86 | 85914771 | $146.28 | 85914817 | $201.53 | 85914866 | $642.26 |
| 85914726 | $2,421.77 | 85914772 | $165.23 | 85914818 | $304.32 | 85914867 | $504.15 |
| 85914727 | $2,437.48 | 85914773 | $212.30 | 85914819 | $1,371.06 | 85914868 | $239.43 |
| 85914728 | $829.86 | 85914774 | $266.28 | 85914820 | $942.84 | 85914869 | $2,341.69 |
| 85914729 | $183.99 | 85914775 | $353.80 | 85914821 | $3,977.11 | 85914870 | $210.19 |
| 85914730 | $9.40 | 85914776 | $386.69 | 85914822 | $291.08 | 85914871 | $316.18 |
| 85914731 | $372.51 | 85914777 | $347.72 | 85914823 | $242.33 | 85914872 | $217.14 |
| 85914732 | $304.95 | 85914778 | $140.36 | 85914824 | $204.60 | 85914873 | $335.82 |
| 85914733 | $11.90 | 85914779 | $100.79 | 85914826 | $1,069.36 | 85914874 | $596.53 |
| 85914734 | $1,403.19 | 85914780 | $306.65 | 85914827 | $177.88 | 85914875 | $267.24 |
| 85914735 | $343.29 | 85914781 | $464.09 | 85914828 | $2,444.05 | 85914876 | $238.12 |
| 85914736 | $194.48 | 85914782 | $125.71 | 85914829 | $184.73 | 85914877 | $86.16 |
| 85914737 | $493.82 | 85914783 | $259.84 | 85914830 | $172.49 | 85914878 | $258.30 |
| 85914738 | $353.99 | 85914784 | $151.11 | 85914831 | $177.88 | 85914879 | $988.07 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85914880 | $325.06 | 85914930 | $2,337.53 | 85914976 | $286.85 | 85915031 | $177.27 |
| 85914881 | $374.02 | 85914931 | $1,099.21 | 85914977 | $219.43 | 85915032 | $3,041.53 |
| 85914882 | $276.91 | 85914932 | $208.12 | 85914978 | $193.35 | 85915033 | $1,185.62 |
| 85914883 | $637.11 | 85914933 | $290.31 | 85914979 | $262.46 | 85915034 | $1,185.62 |
| 85914884 | $407.86 | 85914934 | $290.51 | 85914981 | $414.22 | 85915035 | $1,197.67 |
| 85914885 | $1,046.85 | 85914935 | $593.55 | 85914989 | $1,178.07 | 85915036 | $758.55 |
| 85914887 | $647.13 | 85914936 | $1,371.33 | 85914990 | $202.01 | 85915037 | $3,789.38 |
| 85914888 | $453.85 | 85914937 | $314.69 | 85914991 | $198.65 | 85915038 | $823.97 |
| 85914889 | $207.95 | 85914938 | $1,331.71 | 85914992 | $306.50 | 85915039 | $101.33 |
| 85914890 | $6,214.07 | 85914939 | $247.60 | 85914993 | $534.61 | 85915041 | $352.22 |
| 85914891 | $1,569.50 | 85914940 | $254.32 | 85914994 | $89.55 | 85915042 | $689.75 |
| 85914892 | $1,114.68 | 85914941 | $240.19 | 85914995 | $290.33 | 85915043 | $689.37 |
| 85914893 | $1,592.81 | 85914942 | $158.08 | 85914996 | $264.65 | 85915044 | $2.90 |
| 85914895 | $3,093.01 | 85914943 | $277.33 | 85914997 | $247.40 | 85915045 | $216.62 |
| 85914896 | $1,447.79 | 85914944 | $122.92 | 85914998 | $542.38 | 85915046 | $588.78 |
| 85914897 | $226.62 | 85914945 | $111.73 | 85914999 | $297.29 | 85915047 | $438.20 |
| 85914898 | $942.39 | 85914946 | $180.90 | 85915000 | $243.95 | 85915048 | $1,191.22 |
| 85914899 | $13.70 | 85914947 | $7,788.94 | 85915001 | $505.34 | 85915049 | $189.18 |
| 85914900 | $1,141.31 | 85914948 | $183.22 | 85915002 | $17.40 | 85915050 | $241.74 |
| 85914901 | $788.24 | 85914949 | $800.39 | 85915003 | $110.12 | 85915051 | $1,280.59 |
| 85914902 | $211.76 | 85914950 | $893.64 | 85915004 | $373.58 | 85915052 | $1,014.15 |
| 85914903 | $210.95 | 85914951 | $3.00 | 85915005 | $748.44 | 85915054 | $376.15 |
| 85914904 | $379.02 | 85914952 | $1,908.55 | 85915006 | $557.49 | 85915055 | $512.43 |
| 85914905 | $201.07 | 85914953 | $751.63 | 85915007 | $2.60 | 85915056 | $281.23 |
| 85914906 | $214.48 | 85914954 | $376.41 | 85915008 | $219.07 | 85915057 | $299.47 |
| 85914907 | $360.26 | 85914955 | $596.10 | 85915009 | $13.30 | 85915058 | $297.85 |
| 85914908 | $672.39 | 85914956 | $596.10 | 85915010 | $433.82 | 85915059 | $252.61 |
| 85914909 | $219.88 | 85914957 | $723.94 | 85915011 | $585.27 | 85915060 | $1,512.71 |
| 85914910 | $467.49 | 85914958 | $263.65 | 85915012 | $256.96 | 85915061 | $199.92 |
| 85914911 | $423.64 | 85914959 | $349.66 | 85915013 | $142.32 | 85915062 | $774.86 |
| 85914912 | $386.40 | 85914960 | $477.20 | 85915014 | $281.64 | 85915063 | $352.08 |
| 85914913 | $1,220.60 | 85914961 | $1,198.25 | 85915015 | $548.78 | 85915064 | $258.73 |
| 85914914 | $224.55 | 85914962 | $332.96 | 85915016 | $530.14 | 85915065 | $271.92 |
| 85914916 | $1,223.76 | 85914963 | $514.66 | 85915017 | $312.11 | 85915066 | $374.80 |
| 85914917 | $289.40 | 85914964 | $1,243.62 | 85915018 | $148.89 | 85915067 | $336.82 |
| 85914918 | $248.86 | 85914965 | $1,419.78 | 85915019 | $298.16 | 85915068 | $262.70 |
| 85914919 | $377.86 | 85914966 | $612.92 | 85915020 | $183.85 | 85915069 | $300.93 |
| 85914920 | $315.00 | 85914967 | $284.84 | 85915021 | $457.82 | 85915070 | $209.44 |
| 85914921 | $219.69 | 85914968 | $789.19 | 85915022 | $205.97 | 85915071 | $605.20 |
| 85914923 | $170.08 | 85914969 | $694.46 | 85915023 | $73.77 | 85915072 | $588.05 |
| 85914924 | $318.57 | 85914970 | $703.50 | 85915024 | $166.73 | 85915073 | $332.19 |
| 85914925 | $2,593.44 | 85914971 | $312.85 | 85915025 | $277.84 | 85915074 | $234.47 |
| 85914926 | $135.56 | 85914972 | $213.89 | 85915026 | $212.13 | 85915075 | $351.05 |
| 85914927 | $1,427.31 | 85914973 | $405.19 | 85915027 | $1,235.58 | 85915076 | $99.95 |
| 85914928 | $987.46 | 85914974 | $568.87 | 85915028 | $509.49 | 85915077 | $282.33 |
| 85914929 | $1,188.85 | 85914975 | $646.01 | 85915030 | $16.60 | 85915078 | $662.27 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85915079 | $393.56 | 85915125 | $233.18 | 85915173 | $384.72 | 85915221 | $187.99 |
| 85915080 | $120.56 | 85915128 | $1,166.13 | 85915174 | $357.22 | 85915222 | $1,662.75 |
| 85915081 | $671.93 | 85915129 | $856.98 | 85915175 | $135.49 | 85915223 | $1,629.86 |
| 85915082 | $721.43 | 85915130 | $1,229.52 | 85915176 | $4,422.31 | 85915224 | $5.80 |
| 85915083 | $897.12 | 85915131 | $1,212.74 | 85915177 | $249.78 | 85915225 | $277.62 |
| 85915084 | $319.66 | 85915132 | $3,367.98 | 85915178 | $1,065.46 | 85915226 | $58.07 |
| 85915085 | $304.17 | 85915133 | $239.97 | 85915179 | $78.60 | 85915227 | $138.65 |
| 85915086 | $866.65 | 85915134 | $1,490.21 | 85915180 | $10.30 | 85915228 | $545.73 |
| 85915087 | $487.28 | 85915135 | $1,170.54 | 85915181 | $224.93 | 85915229 | $5,945.85 |
| 85915088 | $1,059.42 | 85915136 | $1,228.47 | 85915182 | $2,441.42 | 85915230 | $292.63 |
| 85915089 | $207.00 | 85915137 | $3,823.25 | 85915183 | $1,126.86 | 85915232 | $282.88 |
| 85915090 | $65.55 | 85915138 | $311.93 | 85915184 | $1,868.14 | 85915233 | $539.96 |
| 85915091 | $82.24 | 85915139 | $1,933.51 | 85915185 | $7,758.93 | 85915234 | $347.55 |
| 85915092 | $347.02 | 85915140 | $564.68 | 85915186 | $183.29 | 85915235 | $830.16 |
| 85915093 | $125.33 | 85915141 | $560.24 | 85915187 | $449.00 | 85915236 | $950.14 |
| 85915094 | $199.80 | 85915142 | $1,254.25 | 85915188 | $177.88 | 85915237 | $15.10 |
| 85915095 | $176.18 | 85915143 | $40,320.65 | 85915189 | $907.80 | 85915238 | $320.85 |
| 85915096 | $176.66 | 85915144 | $739.88 | 85915190 | $365.37 | 85915239 | $5,139.52 |
| 85915097 | $2.90 | 85915145 | $236.36 | 85915191 | $268.85 | 85915240 | $1,384.94 |
| 85915098 | $92.30 | 85915146 | $487.19 | 85915192 | $731.97 | 85915241 | $439.59 |
| 85915099 | $3.70 | 85915147 | $1,757.37 | 85915193 | $225.19 | 85915242 | $201.00 |
| 85915100 | $219.09 | 85915148 | $389.04 | 85915194 | $118.38 | 85915243 | $119.88 |
| 85915101 | $233.95 | 85915149 | $362.50 | 85915195 | $875.60 | 85915244 | $700.25 |
| 85915102 | $731.55 | 85915150 | $1,317.97 | 85915196 | $2,579.61 | 85915245 | $696.38 |
| 85915103 | $317.48 | 85915151 | $626.65 | 85915197 | $1,315.24 | 85915247 | $1,244.09 |
| 85915104 | $328.25 | 85915152 | $441.06 | 85915198 | $302.55 | 85915248 | $2,437.53 |
| 85915105 | $164.56 | 85915153 | $551.75 | 85915199 | $474.76 | 85915249 | $76.15 |
| 85915106 | $489.07 | 85915154 | $1,093.86 | 85915200 | $293.37 | 85915250 | $2,081.92 |
| 85915107 | $224.21 | 85915155 | $260.53 | 85915201 | $247.63 | 85915251 | $222.12 |
| 85915108 | $702.99 | 85915156 | $352.00 | 85915202 | $17,404.35 | 85915252 | $483.39 |
| 85915109 | $555.82 | 85915157 | $392.66 | 85915204 | $274.96 | 85915253 | $478.64 |
| 85915110 | $148.00 | 85915158 | $223.37 | 85915206 | $210.08 | 85915255 | $484.03 |
| 85915111 | $557.33 | 85915159 | $524.43 | 85915207 | $302.49 | 85915256 | $382.49 |
| 85915112 | $2,212.91 | 85915160 | $359.57 | 85915208 | $320.06 | 85915257 | $1,938.92 |
| 85915113 | $113.37 | 85915161 | $792.68 | 85915209 | $672.20 | 85915258 | $310.99 |
| 85915114 | $153.21 | 85915162 | $283.23 | 85915210 | $265.60 | 85915259 | $627.05 |
| 85915115 | $198.81 | 85915163 | $674.19 | 85915211 | $113.20 | 85915260 | $2,419.72 |
| 85915116 | $1.50 | 85915164 | $792.96 | 85915212 | $1,253.99 | 85915261 | $1,086.09 |
| 85915117 | $106.97 | 85915165 | $1,158.80 | 85915213 | $367.18 | 85915262 | $489.51 |
| 85915118 | $147.41 | 85915166 | $536.80 | 85915214 | $284.36 | 85915263 | $188.85 |
| 85915119 | $134.00 | 85915167 | $1,419.35 | 85915215 | $638.62 | 85915264 | $1,200.49 |
| 85915120 | $137.49 | 85915168 | $479.71 | 85915216 | $908.97 | 85915265 | $4,466.54 |
| 85915121 | $161.53 | 85915169 | $437.02 | 85915217 | $228.35 | 85915266 | $1,194.46 |
| 85915122 | $140.65 | 85915170 | $614.23 | 85915218 | $214.77 | 85915267 | $1,338.86 |
| 85915123 | $1,244.13 | 85915171 | $209.82 | 85915219 | $153.18 | 85915268 | $757.46 |
| 85915124 | $122.41 | 85915172 | $431.55 | 85915220 | $253.57 | 85915269 | $143.22 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85915270 | $1,149.29 | 85915316 | $253.00 | 85915363 | $201.83 | 85915410 | $181.75 |
| 85915271 | $538.98 | 85915317 | $358.69 | 85915364 | $442.56 | 85915411 | $189.61 |
| 85915272 | $324.56 | 85915318 | $187.36 | 85915365 | $295.10 | 85915412 | $317.62 |
| 85915273 | $22.40 | 85915319 | $483.27 | 85915366 | $218.24 | 85915413 | $687.23 |
| 85915274 | $1,184.19 | 85915320 | $274.47 | 85915367 | $264.83 | 85915414 | $602.37 |
| 85915275 | $440.66 | 85915321 | $345.83 | 85915368 | $374.92 | 85915415 | $223.83 |
| 85915276 | $1,567.97 | 85915322 | $178.23 | 85915369 | $498.23 | 85915416 | $176.13 |
| 85915277 | $705.81 | 85915323 | $1,095.54 | 85915370 | $274.46 | 85915417 | $183.39 |
| 85915278 | $2,107.42 | 85915325 | $917.05 | 85915371 | $556.82 | 85915418 | $296.47 |
| 85915279 | $263.39 | 85915326 | $382.88 | 85915372 | $590.70 | 85915419 | $193.03 |
| 85915280 | $2,602.77 | 85915327 | $361.65 | 85915373 | $199.13 | 85915420 | $270.89 |
| 85915281 | $1,261.25 | 85915328 | $1,082.05 | 85915374 | $148.62 | 85915421 | $760.33 |
| 85915282 | $231.74 | 85915329 | $112.40 | 85915375 | $422.36 | 85915422 | $198.93 |
| 85915283 | $251.05 | 85915330 | $75.20 | 85915376 | $626.72 | 85915423 | $176.50 |
| 85915284 | $1,266.22 | 85915331 | $1.40 | 85915377 | $394.73 | 85915424 | $581.38 |
| 85915285 | $31,528.00 | 85915332 | $744.20 | 85915378 | $154.68 | 85915425 | $132.01 |
| 85915286 | $726.12 | 85915333 | $10,009.94 | 85915379 | $306.35 | 85915426 | $132.01 |
| 85915287 | $415.96 | 85915334 | $447.35 | 85915380 | $812.89 | 85915427 | $3.60 |
| 85915288 | $616.56 | 85915335 | $481.02 | 85915381 | $314.60 | 85915428 | $3.70 |
| 85915289 | $382.28 | 85915336 | $1,358.61 | 85915382 | $530.38 | 85915429 | $1,090.17 |
| 85915290 | $219.02 | 85915337 | $1,898.39 | 85915383 | $584.63 | 85915430 | $542.44 |
| 85915291 | $240.73 | 85915338 | $47.20 | 85915384 | $528.99 | 85915431 | $88.80 |
| 85915292 | $190.38 | 85915339 | $184.52 | 85915385 | $327.64 | 85915432 | $262.54 |
| 85915293 | $200.70 | 85915340 | $5.50 | 85915386 | $307.13 | 85915433 | $215.94 |
| 85915294 | $785.26 | 85915341 | $111.16 | 85915387 | $342.60 | 85915434 | $422.99 |
| 85915295 | $4,406.87 | 85915342 | $3.60 | 85915388 | $444.83 | 85915435 | $311.30 |
| 85915296 | $462.49 | 85915343 | $69.14 | 85915389 | $216.79 | 85915436 | $316.75 |
| 85915297 | $440.05 | 85915344 | $3.90 | 85915390 | $338.73 | 85915437 | $292.86 |
| 85915298 | $1.44 | 85915345 | $109.36 | 85915391 | $342.83 | 85915438 | $284.13 |
| 85915299 | $612.65 | 85915346 | $346.37 | 85915392 | $267.21 | 85915439 | $242.00 |
| 85915300 | $235.76 | 85915347 | $260.38 | 85915393 | $263.61 | 85915440 | $763.03 |
| 85915301 | $614.60 | 85915348 | $247.18 | 85915394 | $268.71 | 85915441 | $278.61 |
| 85915302 | $187.41 | 85915349 | $252.62 | 85915395 | $242.33 | 85915442 | $265.74 |
| 85915303 | $182.85 | 85915350 | $595.27 | 85915396 | $353.35 | 85915443 | $14,763.98 |
| 85915304 | $2,527.37 | 85915351 | $89.86 | 85915397 | $301.59 | 85915444 | $5,589.68 |
| 85915305 | $419.26 | 85915352 | $200.03 | 85915398 | $260.32 | 85915445 | $9.70 |
| 85915306 | $87.09 | 85915353 | $413.05 | 85915399 | $432.14 | 85915446 | $186.76 |
| 85915307 | $672.74 | 85915354 | $144.55 | 85915400 | $469.62 | 85915447 | $225.18 |
| 85915308 | $760.60 | 85915355 | $123.53 | 85915401 | $231.14 | 85915448 | $1,084.91 |
| 85915309 | $177.68 | 85915356 | $359.55 | 85915402 | $204.60 | 85915449 | $3,099.29 |
| 85915310 | $367.02 | 85915357 | $110.56 | 85915404 | $120.18 | 85915450 | $1,574.39 |
| 85915311 | $176.23 | 85915358 | $199.08 | 85915405 | $341.72 | 85915451 | $848.12 |
| 85915312 | $166.59 | 85915359 | $274.52 | 85915406 | $308.78 | 85915452 | $1,653.27 |
| 85915313 | $1,072.67 | 85915360 | $126.41 | 85915407 | $197.55 | 85915453 | $662.76 |
| 85915314 | $339.52 | 85915361 | $198.74 | 85915408 | $323.68 | 85915454 | $488.51 |
| 85915315 | $173.66 | 85915362 | $290.20 | 85915409 | $177.78 | 85915455 | $2,477.58 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85915456 | $874.06 | 85915502 | $574.54 | 85915548 | $176.18 | 85915595 | $812.40 |
| 85915457 | $2,607.36 | 85915503 | $680.36 | 85915549 | $2,065.13 | 85915596 | $1,345.94 |
| 85915458 | $1,459.16 | 85915504 | $210.53 | 85915550 | $1,981.65 | 85915597 | $299.51 |
| 85915459 | $215.49 | 85915505 | $829.09 | 85915551 | $269.29 | 85915598 | $120.62 |
| 85915460 | $2,314.03 | 85915506 | $918.04 | 85915552 | $132.92 | 85915599 | $4,358.67 |
| 85915461 | $239.46 | 85915507 | $795.40 | 85915553 | $413.69 | 85915600 | $258.81 |
| 85915462 | $303.01 | 85915508 | $1,311.37 | 85915554 | $260.16 | 85915601 | $350.81 |
| 85915463 | $2,978.08 | 85915509 | $4,676.26 | 85915555 | $129.13 | 85915602 | $588.59 |
| 85915464 | $674.64 | 85915510 | $200.24 | 85915556 | $254.91 | 85915603 | $350.58 |
| 85915465 | $369.51 | 85915511 | $297.55 | 85915558 | $634.29 | 85915604 | $402.07 |
| 85915466 | $1,068.18 | 85915512 | $479.35 | 85915559 | $680.36 | 85915605 | $483.23 |
| 85915467 | $1,407.33 | 85915513 | $767.20 | 85915560 | $121.67 | 85915606 | $302.20 |
| 85915468 | $1,141.84 | 85915514 | $6,032.76 | 85915561 | $616.92 | 85915607 | $668.46 |
| 85915469 | $629.04 | 85915515 | $281.94 | 85915562 | $232.26 | 85915608 | $495.92 |
| 85915470 | $2,180.01 | 85915516 | $911.24 | 85915563 | $376.33 | 85915609 | $167.83 |
| 85915471 | $289.89 | 85915517 | $350.45 | 85915564 | $749.09 | 85915610 | $218.56 |
| 85915472 | $704.64 | 85915518 | $957.68 | 85915565 | $949.75 | 85915611 | $308.45 |
| 85915473 | $759.23 | 85915519 | $1,350.69 | 85915566 | $434.37 | 85915612 | $96.03 |
| 85915474 | $256.74 | 85915520 | $192.93 | 85915567 | $195.41 | 85915613 | $1.70 |
| 85915475 | $458.89 | 85915521 | $295.11 | 85915568 | $659.96 | 85915615 | $1.90 |
| 85915476 | $540.46 | 85915522 | $485.91 | 85915569 | $283.93 | 85915616 | $4.80 |
| 85915477 | $156.73 | 85915523 | $458.79 | 85915570 | $193.39 | 85915617 | $1,937.53 |
| 85915478 | $307.97 | 85915524 | $538.79 | 85915571 | $176.33 | 85915619 | $118.20 |
| 85915479 | $827.61 | 85915525 | $333.38 | 85915572 | $124.34 | 85915620 | $385.30 |
| 85915480 | $3,883.00 | 85915526 | $1,087.41 | 85915573 | $416.16 | 85915621 | $63.52 |
| 85915481 | $259.75 | 85915527 | $480.63 | 85915574 | $615.92 | 85915622 | $214.76 |
| 85915482 | $945.27 | 85915528 | $1,207.10 | 85915575 | $410.38 | 85915623 | $256.20 |
| 85915483 | $443.06 | 85915529 | $253.74 | 85915576 | $223.49 | 85915624 | $3,575.00 |
| 85915484 | $497.81 | 85915530 | $752.01 | 85915577 | $129.13 | 85915625 | $121.32 |
| 85915485 | $3,113.97 | 85915531 | $138.08 | 85915578 | $120.62 | 85915626 | $107.23 |
| 85915486 | $903.19 | 85915532 | $1,383.22 | 85915579 | $483.67 | 85915627 | $270.37 |
| 85915487 | $593.03 | 85915533 | $697.44 | 85915580 | $323.42 | 85915628 | $71.95 |
| 85915488 | $637.77 | 85915534 | $287.33 | 85915581 | $204.58 | 85915629 | $400.14 |
| 85915489 | $241.42 | 85915535 | $827.26 | 85915582 | $135.20 | 85915630 | $410.10 |
| 85915490 | $582.79 | 85915536 | $2,868.09 | 85915583 | $1,109.74 | 85915631 | $109.24 |
| 85915491 | $596.56 | 85915537 | $255.74 | 85915584 | $330.37 | 85915632 | $211.70 |
| 85915492 | $270.78 | 85915538 | $478.90 | 85915585 | $341.52 | 85915633 | $286.69 |
| 85915493 | $223.41 | 85915539 | $469.81 | 85915586 | $400.24 | 85915634 | $333.71 |
| 85915494 | $569.83 | 85915540 | $636.00 | 85915587 | $264.91 | 85915635 | $170.72 |
| 85915495 | $1,064.95 | 85915541 | $2,438.27 | 85915588 | $228.49 | 85915636 | $62.53 |
| 85915496 | $103.19 | 85915542 | $195.41 | 85915589 | $185.33 | 85915637 | $236.27 |
| 85915497 | $1,028.96 | 85915543 | $1,821.30 | 85915590 | $314.30 | 85915638 | $251.69 |
| 85915498 | $1,507.30 | 85915544 | $773.00 | 85915591 | $273.64 | 85915639 | $68.60 |
| 85915499 | $446.41 | 85915545 | $574.77 | 85915592 | $124.62 | 85915640 | $66.18 |
| 85915500 | $150.67 | 85915546 | $743.57 | 85915593 | $435.68 | 85915641 | $70.27 |
| 85915501 | $269.67 | 85915547 | $326.15 | 85915594 | $533.02 | 85915642 | $551.57 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85915643 | $180.95 | 85915691 | $148.10 | 85915739 | $752.80 | 85915787 | $1,236.98 |
| 85915644 | $86.79 | 85915692 | $241.41 | 85915740 | $117.29 | 85915788 | $493.17 |
| 85915645 | $202.51 | 85915693 | $3,698.00 | 85915741 | $1,707.39 | 85915789 | $350.16 |
| 85915646 | $882.46 | 85915694 | $219.03 | 85915742 | $725.78 | 85915790 | $269.86 |
| 85915647 | $157.17 | 85915695 | $611.18 | 85915744 | $188.74 | 85915791 | $78.59 |
| 85915648 | $144.34 | 85915696 | $2,497.33 | 85915745 | $2,509.04 | 85915792 | $2,005.26 |
| 85915649 | $263.52 | 85915697 | $2,807.28 | 85915746 | $2,535.78 | 85915793 | $1,355.27 |
| 85915650 | $130.61 | 85915698 | $517.95 | 85915747 | $1,362.03 | 85915794 | $524.26 |
| 85915651 | $314.96 | 85915699 | $1,871.59 | 85915748 | $1,961.57 | 85915795 | $265.45 |
| 85915652 | $238.84 | 85915700 | $1,277.51 | 85915749 | $1,680.67 | 85915796 | $374.79 |
| 85915653 | $277.11 | 85915701 | $821.08 | 85915750 | $2,091.37 | 85915797 | $799.50 |
| 85915654 | $247.87 | 85915702 | $410.01 | 85915751 | $1,115.30 | 85915798 | $683.02 |
| 85915655 | $179.02 | 85915703 | $461.71 | 85915752 | $556.77 | 85915799 | $359.70 |
| 85915656 | $226.69 | 85915704 | $529.39 | 85915753 | $592.40 | 85915800 | $741.21 |
| 85915657 | $976.88 | 85915705 | $973.18 | 85915754 | $668.64 | 85915801 | $1,576.81 |
| 85915658 | $2,216.98 | 85915706 | $972.93 | 85915755 | $415.38 | 85915802 | $130.78 |
| 85915659 | $1,486.45 | 85915707 | $4,057.70 | 85915756 | $1,814.75 | 85915803 | $2,655.75 |
| 85915660 | $1,595.69 | 85915708 | $1,033.29 | 85915757 | $189.82 | 85915804 | $199.03 |
| 85915661 | $477.66 | 85915709 | $236.56 | 85915758 | $260.92 | 85915805 | $198.83 |
| 85915662 | $534.87 | 85915710 | $553.28 | 85915759 | $413.49 | 85915806 | $832.66 |
| 85915663 | $1,015.07 | 85915711 | $342.42 | 85915760 | $214.62 | 85915807 | $272.81 |
| 85915664 | $1,575.46 | 85915712 | $334.63 | 85915762 | $4,497.99 | 85915808 | $1,344.30 |
| 85915667 | $618.60 | 85915713 | $204.92 | 85915763 | $1,262.65 | 85915809 | $225.79 |
| 85915668 | $675.06 | 85915714 | $244.34 | 85915764 | $284.24 | 85915810 | $468.45 |
| 85915669 | $300.86 | 85915715 | $317.89 | 85915765 | $477.61 | 85915811 | $72.39 |
| 85915670 | $462.06 | 85915716 | $667.13 | 85915766 | $154.12 | 85915812 | $543.02 |
| 85915671 | $398.46 | 85915717 | $476.06 | 85915767 | $152.41 | 85915813 | $608.86 |
| 85915672 | $294.36 | 85915718 | $363.49 | 85915768 | $95.97 | 85915815 | $330.19 |
| 85915673 | $1,247.63 | 85915719 | $438.70 | 85915769 | $2,511.73 | 85915816 | $173.70 |
| 85915674 | $2,349.12 | 85915721 | $452.05 | 85915770 | $339.98 | 85915817 | $2,016.83 |
| 85915675 | $466.79 | 85915722 | $720.79 | 85915771 | $326.82 | 85915818 | $2,048.52 |
| 85915676 | $498.77 | 85915723 | $505.13 | 85915772 | $273.78 | 85915819 | $783.16 |
| 85915677 | $2,853.99 | 85915724 | $681.40 | 85915773 | $1,954.93 | 85915820 | $88.24 |
| 85915678 | $378.68 | 85915725 | $458.98 | 85915774 | $92.71 | 85915821 | $374.23 |
| 85915679 | $390.45 | 85915726 | $138.88 | 85915775 | $230.53 | 85915823 | $182.02 |
| 85915680 | $237.76 | 85915727 | $114.50 | 85915776 | $243.36 | 85915824 | $1,633.03 |
| 85915681 | $210.15 | 85915728 | $1,197.92 | 85915777 | $1,854.98 | 85915825 | $127.61 |
| 85915682 | $323.08 | 85915729 | $2,797.89 | 85915778 | $2,329.74 | 85915826 | $5.20 |
| 85915683 | $324.90 | 85915731 | $897.07 | 85915779 | $492.40 | 85915827 | $229.93 |
| 85915684 | $454.17 | 85915732 | $271.38 | 85915780 | $1,256.37 | 85915828 | $876.19 |
| 85915685 | $1,230.33 | 85915733 | $378.53 | 85915781 | $213.30 | 85915829 | $1,049.49 |
| 85915686 | $524.12 | 85915734 | $514.67 | 85915782 | $169.78 | 85915830 | $1,076.56 |
| 85915687 | $589.83 | 85915735 | $437.73 | 85915783 | $761.85 | 85915831 | $1,075.76 |
| 85915688 | $1,298.25 | 85915736 | $200.58 | 85915784 | $2,001.25 | 85915832 | $1,049.49 |
| 85915689 | $1,573.49 | 85915737 | $227.57 | 85915785 | $80.89 | 85915833 | $224.20 |
| 85915690 | $948.57 | 85915738 | $102.26 | 85915786 | $316.58 | 85915834 | $4,794.04 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85915835 | $608.91 | 85915884 | $127.88 | 85915931 | $256.44 | 85915979 | $190.15 |
| 85915836 | $284.51 | 85915885 | $3,717.44 | 85915932 | $99.83 | 85915980 | $219.17 |
| 85915837 | $1,033.14 | 85915886 | $202.02 | 85915933 | $796.71 | 85915981 | $222.31 |
| 85915838 | $594.47 | 85915887 | $382.57 | 85915934 | $732.67 | 85915982 | $298.32 |
| 85915839 | $114.99 | 85915888 | $642.17 | 85915935 | $258.70 | 85915983 | $452.57 |
| 85915840 | $1,457.87 | 85915889 | $921.03 | 85915936 | $204.44 | 85915984 | $1,287.99 |
| 85915841 | $43.86 | 85915890 | $499.54 | 85915937 | $274.47 | 85915985 | $838.24 |
| 85915842 | $858.19 | 85915891 | $1,468.88 | 85915938 | $638.22 | 85915986 | $445.55 |
| 85915843 | $512.36 | 85915892 | $263.18 | 85915939 | $406.68 | 85915987 | $214.85 |
| 85915844 | $350.69 | 85915893 | $473.26 | 85915940 | $370.59 | 85915988 | $191.22 |
| 85915845 | $379.35 | 85915894 | $450.11 | 85915941 | $536.53 | 85915989 | $401.34 |
| 85915846 | $1,315.44 | 85915895 | $493.83 | 85915942 | $546.86 | 85915990 | $227.74 |
| 85915847 | $671.62 | 85915896 | $930.81 | 85915943 | $362.04 | 85915991 | $271.16 |
| 85915848 | $13.00 | 85915897 | $376.36 | 85915944 | $258.87 | 85915992 | $1,665.25 |
| 85915850 | $15.80 | 85915898 | $659.87 | 85915945 | $205.11 | 85915993 | $930.92 |
| 85915851 | $138.97 | 85915899 | $370.34 | 85915946 | $291.43 | 85915994 | $782.56 |
| 85915852 | $398.19 | 85915900 | $4,041.13 | 85915947 | $298.35 | 85915995 | $247.70 |
| 85915854 | $1,624.30 | 85915901 | $714.82 | 85915948 | $33.06 | 85915996 | $13.00 |
| 85915855 | $417.60 | 85915902 | $2,377.66 | 85915949 | $298.32 | 85915997 | $13.10 |
| 85915856 | $6.50 | 85915903 | $10,645.56 | 85915950 | $281.93 | 85915998 | $1,220.39 |
| 85915857 | $8.40 | 85915904 | $537.26 | 85915951 | $293.32 | 85915999 | $274.10 |
| 85915858 | $3.70 | 85915905 | $411.30 | 85915952 | $449.86 | 85916000 | $598.97 |
| 85915859 | $7.70 | 85915906 | $2,466.54 | 85915953 | $202.88 | 85916001 | $509.08 |
| 85915860 | $4.10 | 85915907 | $1,517.69 | 85915954 | $349.19 | 85916002 | $1,290.36 |
| 85915861 | $4.10 | 85915908 | $317.62 | 85915955 | $274.57 | 85916003 | $323.77 |
| 85915862 | $1,235.03 | 85915909 | $552.52 | 85915956 | $464.49 | 85916004 | $3,842.66 |
| 85915863 | $413.58 | 85915910 | $427.86 | 85915957 | $738.45 | 85916005 | $195.19 |
| 85915864 | $266.61 | 85915911 | $328.26 | 85915958 | $248.92 | 85916006 | $554.65 |
| 85915865 | $750.67 | 85915912 | $1,301.55 | 85915959 | $571.68 | 85916007 | $2,981.91 |
| 85915866 | $660.33 | 85915913 | $351.82 | 85915960 | $397.87 | 85916008 | $1,249.23 |
| 85915867 | $2,629.41 | 85915914 | $246.28 | 85915961 | $166.49 | 85916009 | $705.84 |
| 85915868 | $315.67 | 85915915 | $405.12 | 85915962 | $204.52 | 85916011 | $1,145.85 |
| 85915869 | $228.25 | 85915916 | $618.82 | 85915965 | $307.75 | 85916012 | $363.06 |
| 85915870 | $571.02 | 85915917 | $207.70 | 85915966 | $193.36 | 85916013 | $714.84 |
| 85915871 | $1,804.88 | 85915918 | $181.75 | 85915967 | $26,880.00 | 85916014 | $7,707.28 |
| 85915873 | $331.72 | 85915919 | $371.09 | 85915968 | $27,552.00 | 85916015 | $204.35 |
| 85915874 | $484.98 | 85915920 | $242.03 | 85915969 | $105.59 | 85916016 | $274.39 |
| 85915875 | $582.92 | 85915921 | $427.93 | 85915970 | $13.30 | 85916017 | $219.64 |
| 85915876 | $364.25 | 85915922 | $229.33 | 85915971 | $1,911.14 | 85916018 | $289.73 |
| 85915877 | $436.83 | 85915923 | $241.54 | 85915972 | $875.29 | 85916019 | $414.22 |
| 85915878 | $6,542.79 | 85915924 | $578.47 | 85915973 | $1,082.68 | 85916020 | $70.71 |
| 85915879 | $443.43 | 85915925 | $157.93 | 85915974 | $1,275.18 | 85916022 | $667.41 |
| 85915880 | $212.31 | 85915926 | $10,884.45 | 85915975 | $312.70 | 85916023 | $476.84 |
| 85915881 | $423.97 | 85915927 | $142.53 | 85915976 | $321.69 | 85916024 | $541.67 |
| 85915882 | $201.71 | 85915928 | $215.00 | 85915977 | $253.47 | 85916025 | $176.23 |
| 85915883 | $443.44 | 85915929 | $372.26 | 85915978 | $245.68 | 85916030 | $2,601.16 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85916032 | $3,279.05 | 85916084 | $1,442.51 | 85916130 | $341.04 | 85916176 | $686.23 |
| 85916033 | $352.30 | 85916085 | $219.98 | 85916131 | $616.69 | 85916177 | $1,153.57 |
| 85916034 | $242.33 | 85916086 | $267.77 | 85916132 | $23,788.91 | 85916178 | $1,147.60 |
| 85916035 | $352.42 | 85916087 | $392.53 | 85916133 | $1,668.55 | 85916179 | $1,112.05 |
| 85916036 | $205.65 | 85916088 | $450.77 | 85916134 | $1,956.23 | 85916180 | $84.92 |
| 85916037 | $204.71 | 85916089 | $195.21 | 85916135 | $339.60 | 85916181 | $3,028.75 |
| 85916038 | $457.75 | 85916090 | $1,636.48 | 85916136 | $1,348.75 | 85916182 | $147.54 |
| 85916039 | $503.68 | 85916091 | $180.50 | 85916137 | $510.22 | 85916183 | $904.99 |
| 85916040 | $435.00 | 85916092 | $331.90 | 85916138 | $2,440.56 | 85916184 | $1,893.90 |
| 85916042 | $399.12 | 85916093 | $174.37 | 85916139 | $417.85 | 85916185 | $470.07 |
| 85916043 | $1,037.73 | 85916094 | $172.11 | 85916140 | $5,411.80 | 85916186 | $111.90 |
| 85916044 | $2,643.79 | 85916095 | $706.27 | 85916141 | $3.23 | 85916187 | $1,108.50 |
| 85916047 | $4.00 | 85916096 | $515.58 | 85916142 | $1,224.26 | 85916188 | $1,274.03 |
| 85916048 | $26.80 | 85916097 | $773.87 | 85916143 | $756.82 | 85916190 | $235.51 |
| 85916050 | $21.50 | 85916098 | $221.91 | 85916144 | $1,170.89 | 85916191 | $654.68 |
| 85916051 | $22.00 | 85916099 | $34.89 | 85916145 | $3,274.20 | 85916192 | $677.81 |
| 85916053 | $2,855.29 | 85916100 | $30.93 | 85916146 | $546.90 | 85916193 | $450.40 |
| 85916054 | $174.75 | 85916101 | $34.99 | 85916147 | $510.01 | 85916194 | $284.42 |
| 85916055 | $167.05 | 85916102 | $1,059.61 | 85916148 | $3,805.64 | 85916195 | $231.04 |
| 85916056 | $422.80 | 85916103 | $713.34 | 85916149 | $1,254.01 | 85916196 | $503.88 |
| 85916057 | $306.30 | 85916104 | $770.26 | 85916150 | $134.36 | 85916197 | $721.58 |
| 85916058 | $480.81 | 85916105 | $556.96 | 85916151 | $969.92 | 85916198 | $1,119.54 |
| 85916059 | $419.41 | 85916106 | $1,668.58 | 85916152 | $563.00 | 85916199 | $447.20 |
| 85916060 | $1,904.01 | 85916107 | $396.96 | 85916153 | $1,133.36 | 85916200 | $584.53 |
| 85916061 | $1,000.68 | 85916108 | $1,230.32 | 85916154 | $1,133.26 | 85916201 | $404.34 |
| 85916062 | $383.42 | 85916109 | $1,712.64 | 85916155 | $3,850.56 | 85916202 | $51.26 |
| 85916063 | $546.67 | 85916110 | $617.17 | 85916156 | $282.40 | 85916203 | $457.85 |
| 85916064 | $223.46 | 85916111 | $877.73 | 85916157 | $254.90 | 85916204 | $1,471.51 |
| 85916065 | $173.43 | 85916112 | $2,660.54 | 85916158 | $1,060.02 | 85916205 | $263.59 |
| 85916066 | $2,076.42 | 85916113 | $827.45 | 85916159 | $482.64 | 85916206 | $425.67 |
| 85916067 | $1,321.38 | 85916114 | $439.22 | 85916160 | $1,526.79 | 85916207 | $300.26 |
| 85916068 | $418.64 | 85916115 | $412.16 | 85916161 | $890.85 | 85916208 | $354.29 |
| 85916069 | $305.56 | 85916116 | $463.98 | 85916162 | $1,707.82 | 85916209 | $182.80 |
| 85916070 | $271.87 | 85916117 | $3,368.68 | 85916163 | $1,267.22 | 85916210 | $339.73 |
| 85916071 | $328.29 | 85916118 | $250.67 | 85916164 | $2,155.46 | 85916211 | $355.63 |
| 85916073 | $269.16 | 85916119 | $222.64 | 85916165 | $1,057.37 | 85916212 | $452.00 |
| 85916074 | $162.62 | 85916120 | $67.04 | 85916166 | $3,663.00 | 85916213 | $339.69 |
| 85916075 | $612.59 | 85916121 | $809.49 | 85916167 | $2,400.08 | 85916214 | $457.27 |
| 85916076 | $150.01 | 85916122 | $336.65 | 85916168 | $350.54 | 85916215 | $410.37 |
| 85916077 | $2,938.33 | 85916123 | $1,697.65 | 85916169 | $516.30 | 85916216 | $183.39 |
| 85916078 | $431.53 | 85916124 | $1,510.18 | 85916170 | $281.28 | 85916217 | $176.23 |
| 85916079 | $235.27 | 85916125 | $354.19 | 85916171 | $2,810.30 | 85916218 | $172.26 |
| 85916080 | $25.45 | 85916126 | $978.44 | 85916172 | $176.56 | 85916219 | $182.88 |
| 85916081 | $209.49 | 85916127 | $2,677.17 | 85916173 | $300.82 | 85916220 | $394.92 |
| 85916082 | $210.14 | 85916128 | $90.71 | 85916174 | $1,203.28 | 85916221 | $394.92 |
| 85916083 | $422.93 | 85916129 | $577.66 | 85916175 | $1,221.23 | 85916222 | $255.63 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85916223 | $522.10 | 85916274 | $3,218.15 | 85916321 | $292.76 | 85916371 | $19,713.22 |
| 85916224 | $203.12 | 85916275 | $2,067.00 | 85916325 | $777.21 | 85916372 | $7,419.28 |
| 85916226 | $1,661.75 | 85916276 | $296.63 | 85916326 | $638.19 | 85916373 | $4,924.68 |
| 85916227 | $198.66 | 85916277 | $320.35 | 85916327 | $385.47 | 85916374 | $264.54 |
| 85916228 | $493.83 | 85916278 | $124.80 | 85916328 | $354.70 | 85916375 | $163.95 |
| 85916229 | $1,088.04 | 85916279 | $338.24 | 85916329 | $362.39 | 85916376 | $14,138.53 |
| 85916230 | $818.60 | 85916280 | $205.01 | 85916330 | $851.77 | 85916377 | $1,961.45 |
| 85916231 | $18.00 | 85916281 | $149.64 | 85916332 | $479.73 | 85916378 | $534.33 |
| 85916232 | $268.61 | 85916282 | $1,102.76 | 85916333 | $497.38 | 85916379 | $883.57 |
| 85916233 | $183.39 | 85916283 | $686.36 | 85916334 | $357.99 | 85916380 | $269.47 |
| 85916234 | $44.21 | 85916284 | $1,435.47 | 85916335 | $148.23 | 85916381 | $195.35 |
| 85916235 | $396.44 | 85916285 | $282.37 | 85916336 | $1,354.23 | 85916382 | $606.29 |
| 85916236 | $513.19 | 85916286 | $613.10 | 85916337 | $6,770.00 | 85916383 | $1,594.78 |
| 85916237 | $921.34 | 85916287 | $554.22 | 85916338 | $1,878.87 | 85916384 | $5,225.95 |
| 85916238 | $2,667.47 | 85916288 | $293.78 | 85916339 | $4,389.86 | 85916385 | $385.43 |
| 85916239 | $100.40 | 85916289 | $209.82 | 85916340 | $9,692.76 | 85916386 | $518.41 |
| 85916241 | $179.44 | 85916290 | $344.65 | 85916341 | $506.75 | 85916387 | $518.41 |
| 85916242 | $182.15 | 85916291 | $1,579.89 | 85916342 | $1,519.85 | 85916388 | $3,169.66 |
| 85916243 | $216.59 | 85916292 | $1,204.83 | 85916343 | $890.71 | 85916389 | $425.27 |
| 85916244 | $165.14 | 85916293 | $244.43 | 85916344 | $659.14 | 85916390 | $8,759.55 |
| 85916245 | $421.41 | 85916294 | $183.39 | 85916345 | $1,576.94 | 85916391 | $236.56 |
| 85916246 | $157.30 | 85916295 | $187.85 | 85916346 | $429.53 | 85916392 | $174.20 |
| 85916247 | $83.67 | 85916296 | $204.13 | 85916347 | $430.61 | 85916393 | $385.78 |
| 85916248 | $267.01 | 85916297 | $836.79 | 85916348 | $9,189.36 | 85916394 | $986.10 |
| 85916249 | $92.36 | 85916298 | $877.76 | 85916349 | $522.06 | 85916395 | $6,867.87 |
| 85916250 | $238.13 | 85916300 | $294.08 | 85916350 | $1,053.33 | 85916396 | $268.71 |
| 85916251 | $180.91 | 85916301 | $1,116.37 | 85916351 | $1,150.64 | 85916397 | $2,263.70 |
| 85916252 | $199.52 | 85916302 | $154.25 | 85916352 | $770.91 | 85916398 | $733.43 |
| 85916253 | $502.36 | 85916303 | $189.06 | 85916353 | $1,944.65 | 85916399 | $944.28 |
| 85916254 | $250.29 | 85916304 | $262.55 | 85916354 | $306.97 | 85916400 | $944.28 |
| 85916255 | $1,787.82 | 85916305 | $390.29 | 85916355 | $765.32 | 85916401 | $2,574.44 |
| 85916256 | $1,590.66 | 85916306 | $416.28 | 85916356 | $2,262.30 | 85916402 | $181.65 |
| 85916257 | $2,186.46 | 85916307 | $3,170.50 | 85916357 | $2,853.16 | 85916403 | $385.08 |
| 85916258 | $19,994.58 | 85916308 | $273.12 | 85916358 | $2,823.64 | 85916404 | $447.75 |
| 85916259 | $508.89 | 85916309 | $199.87 | 85916359 | $1,257.88 | 85916405 | $4,010.11 |
| 85916260 | $1,265.42 | 85916310 | $1,344.00 | 85916360 | $196.97 | 85916406 | $381.20 |
| 85916261 | $286.77 | 85916311 | $5,067.97 | 85916361 | $1,060.67 | 85916407 | $198.57 |
| 85916262 | $2,105.30 | 85916312 | $449.38 | 85916362 | $2,166.41 | 85916408 | $324.49 |
| 85916263 | $467.29 | 85916313 | $836.92 | 85916363 | $92.10 | 85916409 | $435.04 |
| 85916264 | $1,156.24 | 85916314 | $131.19 | 85916364 | $350.56 | 85916410 | $177.38 |
| 85916265 | $1,291.58 | 85916315 | $756.72 | 85916365 | $780.43 | 85916411 | $183.39 |
| 85916266 | $1,702.63 | 85916316 | $376.21 | 85916366 | $3,691.52 | 85916412 | $403.03 |
| 85916267 | $2,120.55 | 85916317 | $456.00 | 85916367 | $2,913.96 | 85916413 | $402.93 |
| 85916268 | $259.13 | 85916318 | $187.41 | 85916368 | $9,472.72 | 85916414 | $1,724.25 |
| 85916270 | $2,745.59 | 85916319 | $187.41 | 85916369 | $349.15 | 85916415 | $403.33 |
| 85916273 | $3,302.08 | 85916320 | $230.90 | 85916370 | $1,908.13 | 85916416 | $2,038.33 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85916417 | $403.33 | 85916465 | $541.65 | 85916516 | $510.84 | 85916570 | $8,257.52 |
| 85916418 | $445.48 | 85916466 | $319.19 | 85916517 | $510.64 | 85916571 | $4,225.98 |
| 85916419 | $783.59 | 85916467 | $421.82 | 85916519 | $1,056.28 | 85916572 | $10,460.87 |
| 85916420 | $349.23 | 85916468 | $756.84 | 85916520 | $212.52 | 85916573 | $1,133.46 |
| 85916421 | $475.43 | 85916469 | $916.75 | 85916521 | $424.06 | 85916574 | $929.16 |
| 85916422 | $375.62 | 85916470 | $2,029.80 | 85916522 | $376.46 | 85916575 | $3,801.17 |
| 85916423 | $452.15 | 85916471 | $644.86 | 85916524 | $183.39 | 85916576 | $2,618.11 |
| 85916424 | $235.28 | 85916472 | $731.23 | 85916525 | $3,332.23 | 85916577 | $5,542.51 |
| 85916425 | $73.08 | 85916473 | $719.06 | 85916526 | $523.99 | 85916578 | $1,192.10 |
| 85916426 | $1,971.56 | 85916474 | $463.29 | 85916527 | $7,624.11 | 85916579 | $14,582.46 |
| 85916427 | $2,176.40 | 85916475 | $387.69 | 85916528 | $1,263.82 | 85916580 | $3,986.50 |
| 85916428 | $259.06 | 85916476 | $225.28 | 85916529 | $2,119.23 | 85916581 | $11,336.57 |
| 85916429 | $178.05 | 85916477 | $543.88 | 85916530 | $228.58 | 85916582 | $11,325.94 |
| 85916432 | $635.74 | 85916478 | $439.86 | 85916531 | $275.55 | 85916583 | $907.90 |
| 85916433 | $879.52 | 85916479 | $540.73 | 85916532 | $2,139.86 | 85916584 | $1,350.49 |
| 85916434 | $5.00 | 85916480 | $180.11 | 85916533 | $7,015.30 | 85916585 | $4,015.96 |
| 85916435 | $164.68 | 85916481 | $393.08 | 85916534 | $4,544.24 | 85916586 | $436.62 |
| 85916436 | $3,329.13 | 85916483 | $2,743.42 | 85916535 | $506.04 | 85916587 | $3,338.80 |
| 85916437 | $307.20 | 85916485 | $1,306.82 | 85916536 | $510.76 | 85916588 | $1,263.82 |
| 85916438 | $291.00 | 85916486 | $1,249.72 | 85916537 | $263.39 | 85916589 | $3,897.29 |
| 85916439 | $293.02 | 85916487 | $1,220.72 | 85916538 | $766.41 | 85916590 | $1,515.57 |
| 85916440 | $459.05 | 85916488 | $7,499.01 | 85916539 | $2,122.70 | 85916591 | $2,148.99 |
| 85916441 | $241.52 | 85916489 | $807.50 | 85916540 | $2,071.17 | 85916592 | $2,814.60 |
| 85916442 | $583.25 | 85916490 | $1,106.63 | 85916541 | $8,451.20 | 85916593 | $1,747.86 |
| 85916443 | $439.49 | 85916491 | $1,643.45 | 85916542 | $2,529.65 | 85916594 | $1,747.96 |
| 85916444 | $233.21 | 85916492 | $1,409.23 | 85916543 | $13,667.73 | 85916595 | $2,484.29 |
| 85916445 | $328.46 | 85916493 | $919.67 | 85916544 | $1,831.50 | 85916596 | $548.65 |
| 85916446 | $393.03 | 85916495 | $408.70 | 85916545 | $913.90 | 85916598 | $1,407.19 |
| 85916447 | $571.84 | 85916496 | $1,114.33 | 85916546 | $1,133.67 | 85916599 | $2,586.07 |
| 85916448 | $963.52 | 85916497 | $1,115.88 | 85916547 | $4,120.00 | 85916600 | $542.93 |
| 85916449 | $251.78 | 85916498 | $1,115.78 | 85916552 | $343.26 | 85916602 | $425.88 |
| 85916450 | $625.89 | 85916499 | $296.95 | 85916553 | $26,750.14 | 85916603 | $1,033.19 |
| 85916451 | $244.38 | 85916500 | $300.50 | 85916554 | $8,735.60 | 85916605 | $1,002.64 |
| 85916452 | $393.46 | 85916501 | $2,985.24 | 85916556 | $42.00 | 85916606 | $495.58 |
| 85916453 | $550.01 | 85916502 | $1,209.18 | 85916557 | $467.29 | 85916607 | $496.08 |
| 85916454 | $192.20 | 85916503 | $230.74 | 85916558 | $11,302.00 | 85916608 | $425.61 |
| 85916455 | $615.31 | 85916505 | $25.60 | 85916559 | $18.50 | 85916609 | $376.21 |
| 85916456 | $397.42 | 85916507 | $1,762.92 | 85916560 | $15,200.92 | 85916610 | $3,017.83 |
| 85916457 | $204.70 | 85916508 | $843.75 | 85916562 | $476.73 | 85916611 | $3,091.57 |
| 85916458 | $255.46 | 85916509 | $1,050.33 | 85916563 | $1,171.50 | 85916612 | $3,248.77 |
| 85916459 | $183.39 | 85916510 | $1,638.56 | 85916564 | $495.80 | 85916613 | $376.21 |
| 85916460 | $1,419.46 | 85916511 | $806.12 | 85916565 | $981.95 | 85916614 | $4,644.61 |
| 85916461 | $3,560.00 | 85916512 | $719.04 | 85916566 | $1,127.04 | 85916615 | $4,733.86 |
| 85916462 | $536.65 | 85916513 | $2,010.85 | 85916567 | $3,503.57 | 85916616 | $306.32 |
| 85916463 | $723.85 | 85916514 | $392.20 | 85916568 | $393.84 | 85916617 | $1,867.03 |
| 85916464 | $1.90 | 85916515 | $288.01 | 85916569 | $298.99 | 85916618 | $1,021.02 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85916619 | $3,603.95 | 85916666 | $898.36 | 85916716 | $404.65 | 85916763 | $738.40 |
| 85916620 | $469.04 | 85916667 | $1,462.80 | 85916717 | $2,436.67 | 85916764 | $321.03 |
| 85916621 | $671.69 | 85916668 | $2,357.07 | 85916718 | $2,832.13 | 85916765 | $326.26 |
| 85916622 | $440.96 | 85916669 | $1,659.69 | 85916719 | $187.26 | 85916766 | $518.21 |
| 85916623 | $1,415.05 | 85916670 | $3,659.65 | 85916720 | $1,629.19 | 85916767 | $1,164.03 |
| 85916624 | $25,556.20 | 85916671 | $1,813.56 | 85916721 | $1,629.99 | 85916768 | $593.01 |
| 85916625 | $338.94 | 85916674 | $178.66 | 85916722 | $207.84 | 85916769 | $700.84 |
| 85916626 | $7,044.94 | 85916675 | $908.10 | 85916723 | $3.30 | 85916770 | $468.45 |
| 85916627 | $1,053.65 | 85916676 | $290.48 | 85916724 | $161.50 | 85916771 | $147.51 |
| 85916628 | $6,159.14 | 85916677 | $8,238.40 | 85916725 | $48.80 | 85916772 | $228.75 |
| 85916629 | $1,199.86 | 85916678 | $350.22 | 85916726 | $121.90 | 85916773 | $1,081.93 |
| 85916630 | $1,214.62 | 85916679 | $8,159.00 | 85916727 | $24.40 | 85916774 | $543.54 |
| 85916631 | $475.35 | 85916680 | $3,476.29 | 85916728 | $157.10 | 85916775 | $407.85 |
| 85916632 | $2,446.67 | 85916681 | $2,551.41 | 85916729 | $36.90 | 85916776 | $860.37 |
| 85916633 | $2,437.29 | 85916682 | $952.73 | 85916730 | $128.50 | 85916777 | $1,288.55 |
| 85916634 | $607.78 | 85916685 | $3,393.97 | 85916731 | $13.60 | 85916778 | $591.45 |
| 85916635 | $4,130.91 | 85916686 | $510.74 | 85916732 | $21.10 | 85916779 | $1,123.77 |
| 85916636 | $1,946.99 | 85916687 | $1,018.22 | 85916733 | $641.37 | 85916780 | $390.17 |
| 85916637 | $2,694.70 | 85916688 | $166.49 | 85916734 | $1,586.52 | 85916781 | $372.78 |
| 85916638 | $1,802.98 | 85916689 | $1,370.64 | 85916735 | $3,247.82 | 85916782 | $322.39 |
| 85916639 | $1,704.86 | 85916690 | $2,562.68 | 85916736 | $13.20 | 85916783 | $371.89 |
| 85916640 | $1,699.34 | 85916691 | $2,164.13 | 85916737 | $2.70 | 85916784 | $76.16 |
| 85916641 | $3,076.71 | 85916692 | $741.91 | 85916738 | $2.70 | 85916785 | $253.12 |
| 85916642 | $1,168.35 | 85916693 | $2,948.20 | 85916739 | $13.10 | 85916786 | $376.82 |
| 85916643 | $1,698.91 | 85916694 | $1,091.77 | 85916740 | $12.70 | 85916787 | $231.69 |
| 85916644 | $2,729.62 | 85916695 | $183.39 | 85916742 | $4,146.92 | 85916788 | $270.46 |
| 85916646 | $323.39 | 85916696 | $662.30 | 85916743 | $119,070.00 | 85916789 | $825.80 |
| 85916647 | $575.19 | 85916697 | $376.31 | 85916744 | $498.27 | 85916790 | $384.02 |
| 85916648 | $1,318.59 | 85916698 | $84,946.88 | 85916745 | $485.68 | 85916791 | $693.98 |
| 85916649 | $2,133.27 | 85916699 | $177.88 | 85916746 | $548.33 | 85916792 | $211.57 |
| 85916650 | $225.38 | 85916700 | $484.62 | 85916747 | $1,171.04 | 85916793 | $371.98 |
| 85916651 | $6,965.16 | 85916701 | $243.30 | 85916748 | $196.34 | 85916794 | $219.56 |
| 85916652 | $263.19 | 85916702 | $6.80 | 85916749 | $319.18 | 85916795 | $1,108.68 |
| 85916653 | $263.09 | 85916703 | $3,707.69 | 85916750 | $507.31 | 85916796 | $238.04 |
| 85916654 | $376.21 | 85916704 | $225.02 | 85916751 | $663.42 | 85916797 | $126.25 |
| 85916655 | $818.27 | 85916705 | $754.64 | 85916752 | $377.28 | 85916798 | $1,566.35 |
| 85916656 | $1,161.35 | 85916706 | $1,074.53 | 85916753 | $246.18 | 85916799 | $6,574.29 |
| 85916657 | $7,163.74 | 85916707 | $1,077.35 | 85916754 | $616.04 | 85916800 | $935.81 |
| 85916658 | $467.49 | 85916708 | $2,218.56 | 85916755 | $389.05 | 85916802 | $2,319.66 |
| 85916659 | $382.08 | 85916709 | $1,613.73 | 85916756 | $89.56 | 85916803 | $731.97 |
| 85916660 | $4,201.21 | 85916710 | $198.93 | 85916757 | $135.78 | 85916804 | $1,110.67 |
| 85916661 | $171.22 | 85916711 | $149.80 | 85916758 | $154.09 | 85916805 | $1,130.13 |
| 85916662 | $853.97 | 85916712 | $3,616.65 | 85916759 | $826.79 | 85916806 | $2,274.39 |
| 85916663 | $9,094.01 | 85916713 | $3,616.65 | 85916760 | $805.79 | 85916807 | $443.66 |
| 85916664 | $898.56 | 85916714 | $26,693.09 | 85916761 | $316.16 | 85916808 | $1,103.98 |
| 85916665 | $898.36 | 85916715 | $3,616.75 | 85916762 | $417.52 | 85916809 | $248.55 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85916810 | $158.24 | 85916857 | $651.63 | 85916952 | $2,054.74 | 85916999 | $516.30 |
| 85916811 | $557.70 | 85916858 | $713.89 | 85916953 | $24.10 | 85917000 | $429.58 |
| 85916812 | $80.09 | 85916859 | $694.68 | 85916954 | $1,385.69 | 85917001 | $601.72 |
| 85916813 | $80.09 | 85916860 | $924.04 | 85916955 | $429.21 | 85917002 | $494.50 |
| 85916814 | $80.09 | 85916861 | $375.99 | 85916956 | $1,706.55 | 85917003 | $1,229.58 |
| 85916815 | $80.09 | 85916862 | $378.80 | 85916957 | $444.03 | 85917004 | $414.06 |
| 85916816 | $80.09 | 85916863 | $704.60 | 85916958 | $1,010.86 | 85917005 | $185.22 |
| 85916817 | $80.09 | 85916864 | $758.96 | 85916959 | $207.22 | 85917006 | $386.13 |
| 85916818 | $80.09 | 85916865 | $346.20 | 85916960 | $567.48 | 85917007 | $253.78 |
| 85916819 | $195.19 | 85916866 | $428.52 | 85916961 | $3,943.40 | 85917009 | $1,365.31 |
| 85916820 | $195.19 | 85916867 | $379.97 | 85916962 | $3,439.74 | 85917010 | $246.26 |
| 85916821 | $747.18 | 85916868 | $270.46 | 85916963 | $440.91 | 85917011 | $409.29 |
| 85916822 | $630.76 | 85916869 | $681.15 | 85916964 | $424.79 | 85917012 | $267.66 |
| 85916823 | $268.76 | 85916870 | $641.22 | 85916965 | $500.48 | 85917013 | $201.87 |
| 85916824 | $1,699.24 | 85916871 | $663.64 | 85916966 | $1,903.06 | 85917014 | $290.10 |
| 85916825 | $3,357.43 | 85916872 | $377.09 | 85916967 | $1,904.28 | 85917015 | $132.43 |
| 85916826 | $6,114.04 | 85916873 | $1,334.51 | 85916968 | $2,546.30 | 85917016 | $1,594.67 |
| 85916827 | $4,118.57 | 85916874 | $1,359.59 | 85916969 | $1,113.82 | 85917017 | $24.45 |
| 85916828 | $2,940.04 | 85916875 | $428.26 | 85916970 | $1,112.50 | 85917018 | $44.94 |
| 85916829 | $5,900.55 | 85916876 | $591.37 | 85916971 | $596.23 | 85917019 | $340.78 |
| 85916830 | $510.74 | 85916877 | $183.49 | 85916972 | $472.67 | 85917020 | $298.57 |
| 85916832 | $610.52 | 85916878 | $180.80 | 85916973 | $3,170.78 | 85917021 | $350.42 |
| 85916833 | $904.33 | 85916879 | $54,471.28 | 85916974 | $479.65 | 85917022 | $196.41 |
| 85916834 | $535.58 | 85916880 | $3,399.59 | 85916975 | $827.44 | 85917023 | $4,148.84 |
| 85916835 | $594.90 | 85916881 | $1,445.74 | 85916976 | $1,525.89 | 85917025 | $381.98 |
| 85916836 | $395.17 | 85916882 | $1,799.04 | 85916978 | $2.00 | 85917026 | $429.58 |
| 85916837 | $471.57 | 85916883 | $1,430.01 | 85916979 | $1,430.64 | 85917027 | $548.55 |
| 85916838 | $308.41 | 85916884 | $447.18 | 85916980 | $554.83 | 85917028 | $225.28 |
| 85916839 | $347.70 | 85916885 | $375.96 | 85916981 | $4,620.16 | 85917029 | $279.63 |
| 85916840 | $908.78 | 85916886 | $1,451.11 | 85916982 | $4,971.81 | 85917030 | $1,184.20 |
| 85916841 | $1,173.84 | 85916887 | $821.67 | 85916983 | $1,143.37 | 85917031 | $1,094.85 |
| 85916842 | $1,314.92 | 85916888 | $354.11 | 85916984 | $1,157.88 | 85917032 | $300.82 |
| 85916843 | $630.58 | 85916889 | $13.70 | 85916985 | $1,105.28 | 85917033 | $435.04 |
| 85916844 | $324.68 | 85916891 | $20.20 | 85916986 | $6,133.20 | 85917034 | $391.92 |
| 85916845 | $337.82 | 85916892 | $6,048,000.00 | 85916987 | $6,549.85 | 85917035 | $187.41 |
| 85916846 | $2,352.42 | 85916940 | $767.29 | 85916988 | $1,735.76 | 85917036 | $391.62 |
| 85916847 | $439.64 | 85916941 | $263.96 | 85916989 | $1,719.94 | 85917037 | $339.13 |
| 85916848 | $210.34 | 85916942 | $1,336.03 | 85916990 | $1,358.97 | 85917038 | $190.56 |
| 85916849 | $1,031.84 | 85916943 | $166.04 | 85916991 | $1,358.97 | 85917039 | $446.38 |
| 85916850 | $349.90 | 85916944 | $686.85 | 85916992 | $726.71 | 85917040 | $247.75 |
| 85916851 | $654.97 | 85916945 | $103.13 | 85916993 | $1,451.61 | 85917041 | $2,123.93 |
| 85916852 | $187.01 | 85916946 | $5,184.63 | 85916994 | $497.97 | 85917042 | $264.56 |
| 85916853 | $563.15 | 85916947 | $752.14 | 85916995 | $1,070.25 | 85917043 | $183.49 |
| 85916854 | $1,373.54 | 85916948 | $583.55 | 85916996 | $5,227.39 | 85917044 | $3.30 |
| 85916855 | $1,079.94 | 85916949 | $1,024.52 | 85916997 | $1,250.93 | 85917045 | $145.77 |
| 85916856 | $514.40 | 85916951 | $141.00 | 85916998 | $368.21 | 85917046 | $370.79 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85917047 | $274.34 | 85917094 | $49.52 | 85917141 | $402.93 | 85917187 | $2,143.08 |
| 85917048 | $434.52 | 85917095 | $237.97 | 85917142 | $189.47 | 85917188 | $259.29 |
| 85917049 | $1,041.32 | 85917096 | $209.82 | 85917143 | $425.17 | 85917189 | $1,324.58 |
| 85917050 | $169.89 | 85917097 | $246.01 | 85917144 | $204.60 | 85917190 | $270.86 |
| 85917051 | $264.82 | 85917098 | $374.56 | 85917145 | $209.70 | 85917191 | $1,172.13 |
| 85917052 | $48.40 | 85917099 | $2,467.35 | 85917146 | $192.93 | 85917192 | $849.55 |
| 85917053 | $402.46 | 85917100 | $2,488.54 | 85917147 | $190.36 | 85917193 | $376.31 |
| 85917054 | $619.85 | 85917101 | $616.40 | 85917148 | $207.10 | 85917194 | $713.89 |
| 85917055 | $2,636.89 | 85917102 | $355.53 | 85917149 | $243.74 | 85917195 | $356.69 |
| 85917056 | $406.30 | 85917103 | $104.45 | 85917150 | $290.56 | 85917196 | $387.94 |
| 85917057 | $201.55 | 85917104 | $283.86 | 85917151 | $1,401.39 | 85917197 | $222.17 |
| 85917058 | $376.21 | 85917105 | $250.53 | 85917152 | $295.20 | 85917198 | $487.53 |
| 85917059 | $331.35 | 85917106 | $374.63 | 85917153 | $414.32 | 85917199 | $257.16 |
| 85917060 | $303.40 | 85917107 | $1,044.33 | 85917154 | $222.32 | 85917200 | $197.70 |
| 85917061 | $438.63 | 85917108 | $563.67 | 85917155 | $978.82 | 85917201 | $298.38 |
| 85917062 | $2,935.00 | 85917109 | $270.09 | 85917156 | $215.89 | 85917202 | $618.05 |
| 85917063 | $198.88 | 85917110 | $198.25 | 85917157 | $471.01 | 85917203 | $285.78 |
| 85917064 | $524.77 | 85917111 | $246.44 | 85917158 | $193.76 | 85917204 | $331.40 |
| 85917065 | $242.13 | 85917113 | $258.97 | 85917159 | $856.79 | 85917205 | $173.29 |
| 85917066 | $16,561.52 | 85917114 | $5,388.41 | 85917160 | $194.35 | 85917206 | $281.95 |
| 85917067 | $1,460.38 | 85917115 | $721.77 | 85917161 | $183.69 | 85917208 | $323.84 |
| 85917068 | $1,668.08 | 85917116 | $391.56 | 85917162 | $281.47 | 85917209 | $821.68 |
| 85917069 | $247.61 | 85917117 | $3,937.77 | 85917163 | $1,182.56 | 85917210 | $318.60 |
| 85917070 | $5,532.34 | 85917118 | $414.54 | 85917164 | $628.26 | 85917212 | $297.87 |
| 85917071 | $428.11 | 85917119 | $948.73 | 85917165 | $192.93 | 85917213 | $1,810.72 |
| 85917072 | $488.29 | 85917120 | $822.45 | 85917166 | $125.20 | 85917214 | $972.51 |
| 85917073 | $692.46 | 85917121 | $1,058.25 | 85917167 | $210.30 | 85917215 | $487.70 |
| 85917074 | $493.23 | 85917122 | $1,240.73 | 85917168 | $85.77 | 85917216 | $238.79 |
| 85917075 | $187.22 | 85917123 | $2,097.14 | 85917169 | $865.50 | 85917217 | $471.06 |
| 85917076 | $130.30 | 85917124 | $220.20 | 85917170 | $283.08 | 85917218 | $396.82 |
| 85917077 | $6,392.44 | 85917125 | $387.06 | 85917171 | $482.37 | 85917219 | $12,924.59 |
| 85917078 | $625.73 | 85917126 | $620.10 | 85917172 | $210.33 | 85917220 | $299.08 |
| 85917079 | $909.25 | 85917127 | $1,545.43 | 85917173 | $806.59 | 85917221 | $62.05 |
| 85917080 | $455.43 | 85917128 | $250.08 | 85917174 | $739.32 | 85917222 | $183.39 |
| 85917081 | $408.50 | 85917129 | $105.76 | 85917175 | $2,663.98 | 85917223 | $403.33 |
| 85917082 | $236.56 | 85917130 | $350.32 | 85917176 | $211.39 | 85917224 | $531.84 |
| 85917083 | $492.73 | 85917131 | $807.18 | 85917177 | $270.42 | 85917225 | $177.78 |
| 85917084 | $633.21 | 85917132 | $344.65 | 85917178 | $294.84 | 85917226 | $204.30 |
| 85917085 | $226.48 | 85917133 | $196.48 | 85917179 | $1,725.33 | 85917227 | $183.39 |
| 85917086 | $77.32 | 85917134 | $239.41 | 85917180 | $380.81 | 85917228 | $813.70 |
| 85917087 | $689.35 | 85917135 | $506.76 | 85917181 | $1,299.98 | 85917229 | $712.50 |
| 85917088 | $777.06 | 85917136 | $233.66 | 85917182 | $324.36 | 85917230 | $555.93 |
| 85917089 | $274.70 | 85917137 | $294.10 | 85917183 | $728.01 | 85917231 | $388.09 |
| 85917090 | $98.24 | 85917138 | $271.03 | 85917184 | $557.95 | 85917232 | $811.19 |
| 85917091 | $376.09 | 85917139 | $183.78 | 85917185 | $405.36 | 85917233 | $690.74 |
| 85917092 | $161.91 | 85917140 | $166.69 | 85917186 | $907.80 | 85917234 | $780.69 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85917235 | $869.11 | 85917281 | $14.70 | 85917327 | $668.78 | 85917373 | $682.20 |
| 85917236 | $482.10 | 85917282 | $583.62 | 85917328 | $425.76 | 85917374 | $1,083.78 |
| 85917237 | $488.47 | 85917283 | $701.61 | 85917329 | $491.46 | 85917375 | $418.73 |
| 85917238 | $429.58 | 85917284 | $512.58 | 85917330 | $392.00 | 85917376 | $423.90 |
| 85917239 | $304.69 | 85917285 | $362.71 | 85917331 | $425.78 | 85917377 | $2,368.68 |
| 85917240 | $123.75 | 85917286 | $667.40 | 85917332 | $461.25 | 85917378 | $603.06 |
| 85917241 | $640.45 | 85917287 | $1,238.64 | 85917333 | $797.02 | 85917379 | $168.14 |
| 85917242 | $998.56 | 85917288 | $526.38 | 85917334 | $418.67 | 85917380 | $1,357.40 |
| 85917243 | $218.09 | 85917289 | $3.20 | 85917335 | $334.63 | 85917381 | $280.88 |
| 85917244 | $397.52 | 85917290 | $460.24 | 85917336 | $574.49 | 85917382 | $355.43 |
| 85917245 | $1,544.87 | 85917291 | $649.03 | 85917337 | $393.81 | 85917383 | $179.67 |
| 85917246 | $350.36 | 85917292 | $514.26 | 85917338 | $475.03 | 85917384 | $2,126.27 |
| 85917247 | $229.83 | 85917293 | $258.19 | 85917339 | $329.39 | 85917385 | $1,026.67 |
| 85917248 | $337.33 | 85917294 | $142.35 | 85917340 | $351.58 | 85917386 | $665.62 |
| 85917249 | $2,033.30 | 85917295 | $984.09 | 85917341 | $594.63 | 85917387 | $277.46 |
| 85917250 | $390.51 | 85917296 | $177.88 | 85917342 | $344.66 | 85917388 | $1,426.83 |
| 85917251 | $94.39 | 85917297 | $246.10 | 85917343 | $731.79 | 85917389 | $596.55 |
| 85917252 | $204.80 | 85917298 | $181.18 | 85917344 | $324.42 | 85917390 | $518.99 |
| 85917253 | $214.29 | 85917299 | $1,324.86 | 85917345 | $1,519.41 | 85917391 | $1,134.98 |
| 85917254 | $178.38 | 85917300 | $189.56 | 85917346 | $547.65 | 85917392 | $358.77 |
| 85917255 | $113.69 | 85917301 | $199.23 | 85917347 | $327.46 | 85917393 | $362.54 |
| 85917256 | $193.03 | 85917302 | $1,872.41 | 85917348 | $542.32 | 85917394 | $853.62 |
| 85917257 | $377.00 | 85917303 | $355.73 | 85917349 | $230.20 | 85917395 | $153.39 |
| 85917258 | $416.10 | 85917304 | $192.93 | 85917350 | $352.92 | 85917396 | $189.32 |
| 85917259 | $1,148.36 | 85917305 | $198.73 | 85917351 | $203.02 | 85917397 | $758.70 |
| 85917260 | $189.16 | 85917306 | $33.60 | 85917352 | $716.13 | 85917398 | $19.10 |
| 85917261 | $291.28 | 85917307 | $1,259.10 | 85917353 | $443.26 | 85917399 | $202.98 |
| 85917262 | $217.19 | 85917308 | $337.80 | 85917354 | $617.30 | 85917400 | $414.07 |
| 85917263 | $199.76 | 85917309 | $1,487.54 | 85917355 | $501.79 | 85917401 | $181.75 |
| 85917264 | $189.06 | 85917310 | $138.88 | 85917356 | $420.95 | 85917402 | $488.60 |
| 85917265 | $205.10 | 85917311 | $633.05 | 85917357 | $415.91 | 85917403 | $597.50 |
| 85917266 | $387.25 | 85917312 | $118.09 | 85917358 | $277.56 | 85917405 | $268.97 |
| 85917267 | $516.74 | 85917313 | $568.11 | 85917359 | $522.22 | 85917406 | $145.31 |
| 85917268 | $119.02 | 85917314 | $728.43 | 85917360 | $304.30 | 85917407 | $470.95 |
| 85917269 | $188.31 | 85917315 | $296.97 | 85917361 | $451.94 | 85917408 | $166.77 |
| 85917270 | $212.17 | 85917316 | $340.04 | 85917362 | $470.41 | 85917409 | $296.05 |
| 85917271 | $189.59 | 85917317 | $1,130.04 | 85917363 | $348.24 | 85917410 | $989.28 |
| 85917272 | $106.21 | 85917318 | $3,171.45 | 85917364 | $346.82 | 85917411 | $183.39 |
| 85917273 | $263.59 | 85917319 | $998.98 | 85917365 | $411.87 | 85917412 | $364.92 |
| 85917274 | $181.75 | 85917320 | $316.22 | 85917366 | $234.52 | 85917413 | $214.52 |
| 85917275 | $183.39 | 85917321 | $452.05 | 85917367 | $118.56 | 85917414 | $151.14 |
| 85917276 | $108.09 | 85917322 | $192.93 | 85917368 | $817.65 | 85917415 | $182.22 |
| 85917277 | $365.70 | 85917323 | $117.41 | 85917369 | $840.77 | 85917416 | $956.96 |
| 85917278 | $181.75 | 85917324 | $117.04 | 85917370 | $733.89 | 85917417 | $903.60 |
| 85917279 | $359.70 | 85917325 | $117.04 | 85917371 | $193.87 | 85917418 | $325.76 |
| 85917280 | $1,288.98 | 85917326 | $133.60 | 85917372 | $2.20 | 85917419 | $673.53 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85917420 | $159.47 | 85917466 | $2.30 | 85917514 | $233.82 | 85917560 | $266.01 |
| 85917421 | $1,051.52 | 85917468 | $7.20 | 85917515 | $377.01 | 85917561 | $255.63 |
| 85917422 | $380.43 | 85917469 | $218.82 | 85917516 | $508.22 | 85917562 | $128.31 |
| 85917423 | $279.79 | 85917471 | $369.16 | 85917517 | $414.41 | 85917563 | $66.51 |
| 85917424 | $181.75 | 85917472 | $381.90 | 85917518 | $284.96 | 85917564 | $376.72 |
| 85917425 | $219.06 | 85917473 | $832.56 | 85917519 | $423.90 | 85917565 | $85.42 |
| 85917426 | $217.51 | 85917474 | $552.33 | 85917520 | $545.26 | 85917567 | $545.98 |
| 85917427 | $499.35 | 85917475 | $127.43 | 85917521 | $250.54 | 85917568 | $107.14 |
| 85917428 | $405.30 | 85917476 | $8.40 | 85917522 | $344.79 | 85917569 | $280.18 |
| 85917429 | $450.28 | 85917477 | $1,152.00 | 85917523 | $396.22 | 85917570 | $89.47 |
| 85917430 | $919.07 | 85917478 | $1,859.73 | 85917524 | $575.19 | 85917571 | $10.00 |
| 85917431 | $591.66 | 85917479 | $305.46 | 85917525 | $172.31 | 85917572 | $146.84 |
| 85917432 | $1,239.33 | 85917480 | $195.81 | 85917526 | $2,033.31 | 85917573 | $268.97 |
| 85917433 | $2,642.67 | 85917481 | $704.93 | 85917527 | $450.62 | 85917574 | $1,531.69 |
| 85917434 | $431.27 | 85917482 | $294.46 | 85917528 | $1,177.34 | 85917575 | $183.65 |
| 85917435 | $1,583.28 | 85917483 | $161.58 | 85917529 | $279.79 | 85917576 | $125.62 |
| 85917436 | $709.42 | 85917484 | $578.82 | 85917530 | $196.38 | 85917577 | $173.11 |
| 85917437 | $257.34 | 85917485 | $403.43 | 85917531 | $623.96 | 85917578 | $188.71 |
| 85917438 | $557.77 | 85917486 | $2,715.60 | 85917532 | $126.93 | 85917579 | $204.15 |
| 85917439 | $183.66 | 85917487 | $716.58 | 85917533 | $240.76 | 85917580 | $515.23 |
| 85917440 | $1,037.64 | 85917488 | $1,431.35 | 85917534 | $483.29 | 85917581 | $207.27 |
| 85917441 | $1,118.60 | 85917489 | $370.25 | 85917535 | $140.35 | 85917582 | $277.64 |
| 85917442 | $354.29 | 85917490 | $846.59 | 85917536 | $4.30 | 85917583 | $199.70 |
| 85917443 | $590.43 | 85917491 | $2,111.27 | 85917537 | $798.84 | 85917584 | $172.42 |
| 85917444 | $392.20 | 85917492 | $1,012.96 | 85917538 | $86.87 | 85917585 | $369.54 |
| 85917445 | $189.29 | 85917493 | $291.85 | 85917539 | $93.62 | 85917586 | $237.26 |
| 85917446 | $537.36 | 85917494 | $166.87 | 85917540 | $119.90 | 85917587 | $482.52 |
| 85917447 | $456.31 | 85917495 | $448.84 | 85917541 | $83.75 | 85917588 | $241.76 |
| 85917448 | $209.92 | 85917496 | $137.76 | 85917542 | $146.95 | 85917589 | $1,341.41 |
| 85917449 | $109.71 | 85917497 | $1,385.94 | 85917543 | $172.86 | 85917590 | $95.73 |
| 85917450 | $1,451.21 | 85917498 | $252.64 | 85917544 | $223.80 | 85917591 | $1,231.59 |
| 85917451 | $277.28 | 85917499 | $165.94 | 85917545 | $55.54 | 85917592 | $291.84 |
| 85917452 | $102.90 | 85917500 | $522.00 | 85917546 | $209.89 | 85917593 | $471.52 |
| 85917453 | $299.86 | 85917501 | $275.92 | 85917547 | $155.22 | 85917594 | $155.80 |
| 85917454 | $429.73 | 85917502 | $226.63 | 85917548 | $505.18 | 85917595 | $166.39 |
| 85917455 | $554.84 | 85917503 | $182.09 | 85917549 | $174.16 | 85917596 | $380.23 |
| 85917456 | $447.18 | 85917504 | $183.10 | 85917550 | $178.33 | 85917597 | $492.37 |
| 85917457 | $551.98 | 85917505 | $578.78 | 85917551 | $1,079.58 | 85917598 | $362.42 |
| 85917458 | $593.26 | 85917506 | $132.29 | 85917552 | $246.88 | 85917599 | $111.45 |
| 85917459 | $390.22 | 85917507 | $281.32 | 85917553 | $406.81 | 85917600 | $195.23 |
| 85917460 | $206.74 | 85917508 | $68.01 | 85917554 | $183.65 | 85917601 | $984.90 |
| 85917461 | $110.23 | 85917509 | $64.56 | 85917555 | $186.68 | 85917602 | $53.44 |
| 85917462 | $193.61 | 85917510 | $278.28 | 85917556 | $175.56 | 85917603 | $985.46 |
| 85917463 | $228.19 | 85917511 | $801.62 | 85917557 | $170.95 | 85917604 | $300.68 |
| 85917464 | $120.40 | 85917512 | $189.78 | 85917558 | $127.98 | 85917606 | $176.02 |
| 85917465 | $3.50 | 85917513 | $332.31 | 85917559 | $284.08 | 85917607 | $63.07 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85917608 | $176.82 | 85917656 | $219.49 | 85917706 | $142.74 | 85917753 | $756.46 |
| 85917609 | $155.55 | 85917657 | $213.99 | 85917707 | $273.53 | 85917754 | $3,385.17 |
| 85917610 | $339.73 | 85917658 | $1,594.85 | 85917708 | $234.20 | 85917755 | $3,147.13 |
| 85917611 | $202.56 | 85917659 | $365.21 | 85917709 | $297.70 | 85917756 | $591.51 |
| 85917612 | $140.84 | 85917660 | $198.94 | 85917710 | $207.52 | 85917757 | $480.50 |
| 85917614 | $10.80 | 85917661 | $162.62 | 85917711 | $752.60 | 85917758 | $51.16 |
| 85917615 | $69.01 | 85917662 | $333.06 | 85917712 | $346.73 | 85917759 | $508.70 |
| 85917616 | $182.25 | 85917663 | $270.15 | 85917713 | $1,423.56 | 85917760 | $193.40 |
| 85917617 | $188.01 | 85917664 | $204.30 | 85917714 | $422.45 | 85917761 | $256.54 |
| 85917618 | $69.12 | 85917665 | $202.12 | 85917715 | $2,090.10 | 85917762 | $198.89 |
| 85917619 | $553.54 | 85917666 | $204.30 | 85917716 | $833.43 | 85917763 | $205.01 |
| 85917620 | $11.90 | 85917667 | $289.53 | 85917717 | $412.24 | 85917764 | $331.06 |
| 85917621 | $401.12 | 85917668 | $756.92 | 85917718 | $5,555.38 | 85917765 | $316.99 |
| 85917622 | $196.02 | 85917669 | $382.47 | 85917719 | $2,567.07 | 85917766 | $232.23 |
| 85917623 | $94.22 | 85917670 | $176.93 | 85917720 | $2,640.95 | 85917767 | $577.49 |
| 85917624 | $23.10 | 85917671 | $210.89 | 85917721 | $3,111.83 | 85917768 | $267.99 |
| 85917625 | $139.52 | 85917672 | $195.13 | 85917722 | $444.08 | 85917769 | $373.96 |
| 85917626 | $290.22 | 85917673 | $309.50 | 85917723 | $510.75 | 85917770 | $240.43 |
| 85917627 | $668.24 | 85917674 | $421.98 | 85917724 | $83.88 | 85917771 | $374.08 |
| 85917628 | $114.85 | 85917675 | $1,897.37 | 85917725 | $1,232.41 | 85917772 | $471.83 |
| 85917629 | $134.10 | 85917676 | $310.66 | 85917726 | $370.61 | 85917773 | $719.97 |
| 85917630 | $132.44 | 85917677 | $349.54 | 85917727 | $396.95 | 85917774 | $199.04 |
| 85917631 | $1,138.21 | 85917678 | $1,061.47 | 85917728 | $1,436.97 | 85917775 | $315.62 |
| 85917632 | $126.83 | 85917679 | $187.41 | 85917729 | $366.33 | 85917776 | $318.41 |
| 85917633 | $203.51 | 85917680 | $299.56 | 85917730 | $410.60 | 85917777 | $546.55 |
| 85917634 | $1,791.33 | 85917681 | $1,149.15 | 85917731 | $329.05 | 85917778 | $100.50 |
| 85917635 | $129.73 | 85917684 | $8.90 | 85917732 | $130.88 | 85917779 | $271.94 |
| 85917636 | $308.11 | 85917686 | $663.13 | 85917733 | $1,348.68 | 85917780 | $303.01 |
| 85917637 | $72.30 | 85917687 | $1,921.09 | 85917734 | $866.50 | 85917781 | $297.45 |
| 85917639 | $427.34 | 85917688 | $938.79 | 85917735 | $1,945.47 | 85917782 | $262.95 |
| 85917640 | $10.80 | 85917690 | $820.24 | 85917736 | $8,968.19 | 85917783 | $360.03 |
| 85917641 | $4,529.47 | 85917691 | $767.20 | 85917737 | $687.59 | 85917784 | $300.08 |
| 85917642 | $2,397.00 | 85917692 | $4,948.18 | 85917738 | $291.74 | 85917785 | $508.14 |
| 85917643 | $916.88 | 85917693 | $1,157.33 | 85917739 | $737.92 | 85917786 | $198.58 |
| 85917644 | $930.62 | 85917694 | $1,913.50 | 85917740 | $2,884.29 | 85917787 | $309.96 |
| 85917645 | $1,548.40 | 85917695 | $209.21 | 85917741 | $1,533.57 | 85917788 | $806.53 |
| 85917646 | $2,433.15 | 85917696 | $114.61 | 85917742 | $345.83 | 85917789 | $511.91 |
| 85917647 | $4,678.47 | 85917697 | $291.76 | 85917743 | $831.98 | 85917790 | $232.25 |
| 85917648 | $2,187.26 | 85917698 | $1,005.77 | 85917744 | $302.93 | 85917791 | $391.04 |
| 85917649 | $1,453.43 | 85917699 | $463.90 | 85917745 | $302.93 | 85917792 | $168.51 |
| 85917650 | $549.74 | 85917700 | $1,776.88 | 85917746 | $124.24 | 85917793 | $260.99 |
| 85917651 | $340.47 | 85917701 | $1,157.85 | 85917747 | $322.69 | 85917794 | $244.70 |
| 85917652 | $181.75 | 85917702 | $426.07 | 85917748 | $363.26 | 85917795 | $368.63 |
| 85917653 | $189.48 | 85917703 | $359.09 | 85917749 | $792.59 | 85917796 | $289.13 |
| 85917654 | $251.75 | 85917704 | $740.14 | 85917750 | $329.37 | 85917797 | $505.13 |
| 85917655 | $218.78 | 85917705 | $228.15 | 85917752 | $438.92 | 85917798 | $288.15 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85917799 | $224.69 | 85917845 | $1,703.35 | 85917893 | $138.19 | 85917940 | $217.62 |
| 85917800 | $716.30 | 85917846 | $989.26 | 85917894 | $175.58 | 85917941 | $1,913.53 |
| 85917801 | $224.96 | 85917847 | $120.48 | 85917895 | $126.12 | 85917942 | $227.58 |
| 85917802 | $435.64 | 85917848 | $810.56 | 85917896 | $287.21 | 85917943 | $536.24 |
| 85917803 | $1,108.86 | 85917849 | $48.17 | 85917897 | $189.40 | 85917944 | $88.92 |
| 85917804 | $216.48 | 85917850 | $523.66 | 85917898 | $148.88 | 85917945 | $477.29 |
| 85917805 | $482.44 | 85917851 | $2,243.96 | 85917899 | $220.73 | 85917946 | $412.60 |
| 85917806 | $125.41 | 85917852 | $1,123.63 | 85917900 | $976.05 | 85917947 | $1,430.00 |
| 85917807 | $246.22 | 85917853 | $403.08 | 85917901 | $47.40 | 85917948 | $634.78 |
| 85917808 | $258.25 | 85917854 | $140.34 | 85917902 | $134.69 | 85917949 | $566.53 |
| 85917809 | $768.90 | 85917855 | $2,238.34 | 85917903 | $920.41 | 85917950 | $304.88 |
| 85917810 | $437.18 | 85917856 | $377.96 | 85917904 | $285.14 | 85917951 | $341.23 |
| 85917811 | $306.47 | 85917857 | $349.26 | 85917905 | $137.94 | 85917952 | $350.27 |
| 85917812 | $366.38 | 85917858 | $303.42 | 85917906 | $207.00 | 85917953 | $568.76 |
| 85917813 | $244.78 | 85917859 | $314.90 | 85917907 | $271.76 | 85917954 | $177.02 |
| 85917814 | $299.27 | 85917860 | $521.92 | 85917908 | $523.82 | 85917955 | $412.93 |
| 85917815 | $376.47 | 85917861 | $88.58 | 85917909 | $181.23 | 85917956 | $1,898.73 |
| 85917816 | $378.71 | 85917862 | $242.38 | 85917910 | $211.94 | 85917957 | $796.78 |
| 85917817 | $310.78 | 85917863 | $3,835.90 | 85917911 | $235.85 | 85917958 | $715.57 |
| 85917818 | $312.66 | 85917864 | $1,277.67 | 85917912 | $205.57 | 85917959 | $1,257.38 |
| 85917819 | $308.40 | 85917865 | $184.19 | 85917913 | $1,211.63 | 85917960 | $472.82 |
| 85917820 | $484.91 | 85917866 | $181.95 | 85917914 | $10.20 | 85917961 | $398.38 |
| 85917821 | $188.01 | 85917867 | $174.40 | 85917916 | $468.62 | 85917962 | $1,418.94 |
| 85917822 | $349.87 | 85917868 | $274.47 | 85917917 | $207.00 | 85917963 | $214.09 |
| 85917823 | $404.27 | 85917869 | $215.59 | 85917918 | $400.60 | 85917964 | $2,456.01 |
| 85917824 | $186.71 | 85917870 | $1,376.30 | 85917919 | $690.32 | 85917965 | $4,166.34 |
| 85917825 | $185.35 | 85917871 | $1,078.85 | 85917920 | $150.10 | 85917966 | $179.34 |
| 85917826 | $234.15 | 85917872 | $215.02 | 85917921 | $357.19 | 85917967 | $442.04 |
| 85917827 | $96.53 | 85917873 | $184.29 | 85917922 | $217.43 | 85917969 | $1,139.33 |
| 85917828 | $62.21 | 85917874 | $7,255.07 | 85917923 | $827.32 | 85917970 | $558.49 |
| 85917829 | $169.38 | 85917875 | $3,742.28 | 85917924 | $225.16 | 85917971 | $440.76 |
| 85917830 | $57.59 | 85917877 | $307.34 | 85917925 | $621.00 | 85917972 | $370.49 |
| 85917831 | $310.05 | 85917878 | $362.49 | 85917926 | $165.60 | 85917973 | $426.15 |
| 85917832 | $15.20 | 85917879 | $368.16 | 85917927 | $207.00 | 85917974 | $198.83 |
| 85917833 | $412.27 | 85917881 | $1,349.65 | 85917928 | $207.00 | 85917975 | $23.80 |
| 85917834 | $304.06 | 85917882 | $180.51 | 85917929 | $117.55 | 85917976 | $423.50 |
| 85917835 | $2,003.26 | 85917883 | $166.58 | 85917930 | $312.96 | 85917977 | $628.11 |
| 85917836 | $156.15 | 85917884 | $449.83 | 85917931 | $313.67 | 85917978 | $282.49 |
| 85917837 | $197.29 | 85917885 | $272.00 | 85917932 | $1,038.07 | 85917979 | $269.32 |
| 85917838 | $159.24 | 85917886 | $221.13 | 85917933 | $327.51 | 85917980 | $210.12 |
| 85917839 | $435.24 | 85917887 | $1,384.52 | 85917934 | $336.79 | 85917981 | $214.20 |
| 85917840 | $420.49 | 85917888 | $238.48 | 85917935 | $156.42 | 85917982 | $377.67 |
| 85917841 | $77.70 | 85917889 | $168.29 | 85917936 | $584.46 | 85917983 | $289.46 |
| 85917842 | $288.96 | 85917890 | $167.92 | 85917937 | $268.75 | 85917984 | $169.83 |
| 85917843 | $313.00 | 85917891 | $900.75 | 85917938 | $203.40 | 85917985 | $188.85 |
| 85917844 | $122.05 | 85917892 | $47.71 | 85917939 | $227.04 | 85917986 | $246.07 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85917987 | $557.79 | 85918036 | $698.33 | 85918083 | $1,058.22 | 85918133 | $161.80 |
| 85917988 | $187.32 | 85918037 | $564.39 | 85918084 | $27.70 | 85918134 | $683.84 |
| 85917989 | $401.41 | 85918038 | $505.60 | 85918086 | $2,714.66 | 85918135 | $709.02 |
| 85917990 | $255.44 | 85918039 | $2,551.54 | 85918087 | $443.04 | 85918136 | $166.72 |
| 85917991 | $232.68 | 85918040 | $394.80 | 85918088 | $320.48 | 85918137 | $424.26 |
| 85917992 | $306.53 | 85918041 | $19.30 | 85918089 | $1,557.73 | 85918138 | $1,299.64 |
| 85917993 | $1,457.96 | 85918042 | $18.40 | 85918090 | $896.17 | 85918139 | $10.00 |
| 85917994 | $311.90 | 85918043 | $23.00 | 85918091 | $1,109.95 | 85918140 | $100.80 |
| 85917995 | $123.37 | 85918044 | $688.54 | 85918092 | $800.40 | 85918142 | $1,344.00 |
| 85917996 | $79.12 | 85918045 | $368.50 | 85918093 | $407.39 | 85918143 | $20.00 |
| 85917997 | $440.43 | 85918046 | $423.86 | 85918094 | $1,662.81 | 85918145 | $691.50 |
| 85917998 | $427.03 | 85918047 | $193.43 | 85918095 | $1,017.40 | 85918147 | $10.00 |
| 85917999 | $241.28 | 85918048 | $383.18 | 85918096 | $269.08 | 85918148 | $1,008.00 |
| 85918000 | $758.18 | 85918049 | $209.82 | 85918097 | $51.41 | 85918149 | $13,640.00 |
| 85918001 | $298.70 | 85918050 | $483.56 | 85918098 | $194.09 | 85918150 | $1,372.12 |
| 85918002 | $208.47 | 85918051 | $177.58 | 85918099 | $401.53 | 85918151 | $13,440.00 |
| 85918003 | $74.93 | 85918052 | $386.75 | 85918100 | $362.94 | 85918152 | $691.50 |
| 85918004 | $130.42 | 85918053 | $221.20 | 85918101 | $1,370.55 | 85918153 | $14,860.00 |
| 85918005 | $221.85 | 85918054 | $298.58 | 85918102 | $131.21 | 85918154 | $3,360.00 |
| 85918006 | $203.80 | 85918055 | $56,505.12 | 85918103 | $212.22 | 85918155 | $1,344.00 |
| 85918007 | $432.76 | 85918056 | $12.80 | 85918104 | $740.59 | 85918156 | $7,430.00 |
| 85918008 | $100.00 | 85918057 | $1,436.04 | 85918105 | $310.08 | 85918157 | $13.60 |
| 85918009 | $8,188.13 | 85918058 | $189.06 | 85918106 | $2,287.74 | 85918158 | $831.80 |
| 85918011 | $181.46 | 85918059 | $0.70 | 85918107 | $192.29 | 85918159 | $564.90 |
| 85918013 | $28,224.00 | 85918060 | $1,571.05 | 85918108 | $1,318.22 | 85918160 | $7,620.00 |
| 85918014 | $16.00 | 85918061 | $868.99 | 85918109 | $431.92 | 85918162 | $307.25 |
| 85918015 | $1,112.54 | 85918062 | $1,141.67 | 85918111 | $1,256.35 | 85918163 | $266.50 |
| 85918016 | $150.00 | 85918063 | $768.20 | 85918113 | $259.25 | 85918164 | $496.41 |
| 85918017 | $8,337.15 | 85918064 | $1,148.34 | 85918114 | $200.33 | 85918165 | $200.38 |
| 85918018 | $1,244.01 | 85918065 | $483.84 | 85918115 | $212.46 | 85918166 | $623.14 |
| 85918019 | $217.90 | 85918066 | $16.00 | 85918116 | $644.91 | 85918167 | $1,010.75 |
| 85918020 | $330.64 | 85918067 | $728.57 | 85918117 | $304.63 | 85918168 | $1,107.76 |
| 85918021 | $1,166.83 | 85918068 | $544.62 | 85918118 | $403.23 | 85918169 | $111.01 |
| 85918022 | $440.25 | 85918069 | $10,017.00 | 85918119 | $3,564.76 | 85918170 | $781.95 |
| 85918023 | $239.54 | 85918070 | $1,745.70 | 85918120 | $322.99 | 85918171 | $119.36 |
| 85918024 | $711.56 | 85918071 | $1,447.97 | 85918121 | $230.94 | 85918172 | $761.96 |
| 85918025 | $3,814.63 | 85918072 | $606.49 | 85918123 | $113.21 | 85918173 | $449.32 |
| 85918026 | $714.35 | 85918074 | $241.66 | 85918124 | $542.63 | 85918174 | $280.96 |
| 85918028 | $11.90 | 85918075 | $4,309.85 | 85918125 | $666.16 | 85918175 | $2,290.16 |
| 85918029 | $619.80 | 85918076 | $384.79 | 85918126 | $227.11 | 85918176 | $1,068.56 |
| 85918030 | $5.20 | 85918077 | $2,009.33 | 85918127 | $692.32 | 85918177 | $972.99 |
| 85918031 | $456.12 | 85918078 | $5,874.63 | 85918128 | $727.83 | 85918178 | $402.75 |
| 85918032 | $525.17 | 85918079 | $509.40 | 85918129 | $281.28 | 85918179 | $714.64 |
| 85918033 | $628.44 | 85918080 | $176.68 | 85918130 | $925.04 | 85918180 | $549.06 |
| 85918034 | $380.38 | 85918081 | $417.39 | 85918131 | $50.50 | 85918181 | $13,406.42 |
| 85918035 | $475.76 | 85918082 | $999.63 | 85918132 | $506.22 | 85918182 | $3,313.96 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85918183 | $550.68 | 85918229 | $13.40 | 85918276 | $298.92 | 85918323 | $1,625.31 |
| 85918184 | $309.30 | 85918230 | $12.70 | 85918277 | $213.70 | 85918324 | $1,185.59 |
| 85918185 | $335.75 | 85918231 | $286.16 | 85918278 | $677.69 | 85918325 | $182.47 |
| 85918186 | $586.59 | 85918232 | $4,855.01 | 85918279 | $479.95 | 85918326 | $1,080.78 |
| 85918187 | $360.39 | 85918233 | $1,364.00 | 85918280 | $478.04 | 85918327 | $268.76 |
| 85918188 | $84.39 | 85918234 | $1,150.31 | 85918281 | $724.66 | 85918328 | $7,150.00 |
| 85918189 | $550.52 | 85918235 | $10,485.74 | 85918282 | $273.63 | 85918329 | $993.00 |
| 85918190 | $3,161.56 | 85918236 | $1,686.28 | 85918283 | $5,961.04 | 85918330 | $126.87 |
| 85918191 | $272.46 | 85918237 | $2,641.90 | 85918284 | $475.45 | 85918331 | $1,651.36 |
| 85918192 | $1,047.42 | 85918238 | $262.03 | 85918285 | $298.98 | 85918332 | $307.57 |
| 85918193 | $895.35 | 85918239 | $2,199.59 | 85918286 | $297.74 | 85918333 | $526.35 |
| 85918194 | $349.90 | 85918240 | $1,499.98 | 85918287 | $741.80 | 85918334 | $332.86 |
| 85918195 | $337.21 | 85918241 | $471.27 | 85918288 | $174.85 | 85918335 | $512.08 |
| 85918196 | $468.17 | 85918242 | $451.96 | 85918289 | $4,765.24 | 85918336 | $137.00 |
| 85918197 | $565.20 | 85918243 | $2,671.34 | 85918290 | $574.99 | 85918337 | $303.78 |
| 85918198 | $2,568.81 | 85918244 | $998.93 | 85918291 | $385.95 | 85918338 | $330.93 |
| 85918199 | $1,943.09 | 85918245 | $123.62 | 85918292 | $248.23 | 85918339 | $784.73 |
| 85918200 | $2,371.68 | 85918246 | $192.09 | 85918293 | $495.61 | 85918340 | $540.12 |
| 85918201 | $12.40 | 85918247 | $48,316.21 | 85918294 | $399.31 | 85918341 | $11.20 |
| 85918202 | $2,403.82 | 85918248 | $388.58 | 85918295 | $166.77 | 85918342 | $14.50 |
| 85918203 | $241.93 | 85918249 | $229.80 | 85918296 | $127.00 | 85918343 | $400.59 |
| 85918204 | $4,011.72 | 85918250 | $350.29 | 85918297 | $25.70 | 85918344 | $172.20 |
| 85918205 | $34,607.32 | 85918251 | $368.87 | 85918298 | $888.35 | 85918345 | $670.44 |
| 85918206 | $8,073.99 | 85918252 | $510.68 | 85918299 | $767.53 | 85918346 | $310.71 |
| 85918207 | $7,730.27 | 85918253 | $100.61 | 85918300 | $364.56 | 85918347 | $5,847.72 |
| 85918208 | $7,269.19 | 85918254 | $836.16 | 85918301 | $284.01 | 85918348 | $248.43 |
| 85918209 | $8,075.61 | 85918255 | $173.71 | 85918302 | $178.58 | 85918349 | $373.63 |
| 85918210 | $2,208.24 | 85918256 | $224.96 | 85918303 | $448.95 | 85918350 | $1,342.53 |
| 85918211 | $301.95 | 85918257 | $680.40 | 85918304 | $565.22 | 85918351 | $142.95 |
| 85918212 | $705.48 | 85918258 | $505.39 | 85918305 | $129.35 | 85918352 | $2,619.29 |
| 85918213 | $246.60 | 85918259 | $249.17 | 85918306 | $432.14 | 85918353 | $232.22 |
| 85918214 | $236.86 | 85918261 | $125.53 | 85918307 | $189.06 | 85918354 | $123.09 |
| 85918215 | $225.18 | 85918262 | $620.62 | 85918308 | $187.26 | 85918355 | $144.17 |
| 85918216 | $1,690.20 | 85918263 | $182.57 | 85918309 | $181.65 | 85918356 | $255.22 |
| 85918217 | $760.39 | 85918264 | $143.50 | 85918310 | $194.46 | 85918357 | $199.38 |
| 85918218 | $1,120.62 | 85918265 | $1,511.79 | 85918311 | $3,026.44 | 85918358 | $147.76 |
| 85918219 | $205.67 | 85918266 | $142.47 | 85918313 | $1,320.58 | 85918360 | $171.75 |
| 85918220 | $583.55 | 85918267 | $388.35 | 85918314 | $2,835.25 | 85918361 | $10.30 |
| 85918221 | $1,041.74 | 85918268 | $42.79 | 85918315 | $609.90 | 85918362 | $7.50 |
| 85918222 | $471.24 | 85918269 | $226.47 | 85918316 | $133.85 | 85918363 | $147.83 |
| 85918223 | $696.29 | 85918270 | $1,086.14 | 85918317 | $183.69 | 85918364 | $569.88 |
| 85918224 | $226.73 | 85918271 | $292.91 | 85918318 | $1,929.14 | 85918365 | $158.40 |
| 85918225 | $213.51 | 85918272 | $301.82 | 85918319 | $337.93 | 85918366 | $773.65 |
| 85918226 | $562.85 | 85918273 | $130.09 | 85918320 | $278.42 | 85918367 | $240.30 |
| 85918227 | $108.22 | 85918274 | $182.12 | 85918321 | $411.54 | 85918368 | $372.58 |
| 85918228 | $239.99 | 85918275 | $389.34 | 85918322 | $401.44 | 85918369 | $304.14 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85918370 | $585.83 | 85918420 | $261.35 | 85918468 | $3,708.57 | 85918515 | $187.40 |
| 85918371 | $3,000.06 | 85918421 | $550.28 | 85918469 | $2.70 | 85918516 | $189.98 |
| 85918372 | $258.07 | 85918422 | $118.27 | 85918470 | $546.85 | 85918517 | $185.41 |
| 85918373 | $269.21 | 85918423 | $200.88 | 85918471 | $354.86 | 85918518 | $751.43 |
| 85918374 | $522.36 | 85918424 | $110.41 | 85918472 | $2,003.83 | 85918519 | $938.33 |
| 85918375 | $457.10 | 85918425 | $1,050.26 | 85918473 | $1,414.13 | 85918520 | $319.27 |
| 85918376 | $269.11 | 85918426 | $127.65 | 85918474 | $360.00 | 85918521 | $498.45 |
| 85918377 | $343.80 | 85918427 | $6,514.35 | 85918475 | $4,817.14 | 85918522 | $451.03 |
| 85918378 | $349.32 | 85918428 | $519.70 | 85918476 | $340.75 | 85918523 | $165.37 |
| 85918379 | $272.70 | 85918429 | $1,837.04 | 85918477 | $1,488.66 | 85918524 | $435.05 |
| 85918380 | $952.52 | 85918430 | $1,842.74 | 85918478 | $1,079.45 | 85918525 | $1,706.56 |
| 85918381 | $1,060.02 | 85918431 | $1,302.15 | 85918479 | $1,587.37 | 85918526 | $15,717.60 |
| 85918382 | $71.70 | 85918432 | $494.03 | 85918480 | $2,074.72 | 85918527 | $3,165.81 |
| 85918383 | $823.10 | 85918433 | $5,140.72 | 85918481 | $1,693.14 | 85918528 | $1,146.07 |
| 85918384 | $117.97 | 85918434 | $829.55 | 85918482 | $1,975.50 | 85918529 | $5,978.57 |
| 85918385 | $140.00 | 85918435 | $633.79 | 85918483 | $898.46 | 85918530 | $3,685.31 |
| 85918387 | $308.78 | 85918436 | $191.31 | 85918484 | $1,161.33 | 85918531 | $9,151.73 |
| 85918388 | $1,007.64 | 85918437 | $306.67 | 85918485 | $176.13 | 85918532 | $4,000.24 |
| 85918389 | $1,424.74 | 85918438 | $551.10 | 85918486 | $476.10 | 85918533 | $3,006.44 |
| 85918390 | $3,494.04 | 85918439 | $305.10 | 85918487 | $399.61 | 85918534 | $4,600.32 |
| 85918393 | $6,179.37 | 85918440 | $8,386.42 | 85918488 | $373.10 | 85918535 | $4,689.38 |
| 85918394 | $1,853.48 | 85918441 | $120.23 | 85918489 | $257.45 | 85918536 | $960.97 |
| 85918395 | $1,853.38 | 85918442 | $2,460.36 | 85918490 | $1,258.28 | 85918537 | $152.73 |
| 85918396 | $1,853.38 | 85918443 | $100.09 | 85918491 | $219.28 | 85918538 | $2,425.26 |
| 85918397 | $1,853.38 | 85918444 | $2,827.77 | 85918492 | $3,005.70 | 85918539 | $101.81 |
| 85918398 | $752.85 | 85918445 | $1,288.69 | 85918493 | $347.15 | 85918540 | $641.41 |
| 85918399 | $928.24 | 85918446 | $2,571.27 | 85918494 | $187.81 | 85918541 | $149.35 |
| 85918400 | $3,320.38 | 85918447 | $45,849.70 | 85918495 | $2,811.33 | 85918542 | $382.48 |
| 85918401 | $580.35 | 85918448 | $4,890.15 | 85918496 | $1,145.29 | 85918543 | $2,215.42 |
| 85918402 | $74.70 | 85918449 | $82.22 | 85918497 | $1,145.19 | 85918544 | $667.19 |
| 85918403 | $286.49 | 85918450 | $180.79 | 85918498 | $760.43 | 85918545 | $384.93 |
| 85918404 | $280.09 | 85918452 | $231.38 | 85918499 | $754.76 | 85918546 | $384.93 |
| 85918405 | $919.61 | 85918453 | $190.20 | 85918500 | $760.53 | 85918547 | $1,267.49 |
| 85918406 | $193.43 | 85918454 | $453.36 | 85918501 | $603.55 | 85918548 | $322.00 |
| 85918407 | $7,698.26 | 85918455 | $445.57 | 85918502 | $6,772.07 | 85918549 | $302.84 |
| 85918408 | $742.11 | 85918456 | $767.33 | 85918503 | $14.10 | 85918550 | $2,301.14 |
| 85918409 | $259.22 | 85918458 | $552.15 | 85918504 | $16.00 | 85918551 | $15,611.48 |
| 85918410 | $181.75 | 85918459 | $282.70 | 85918505 | $266.51 | 85918552 | $1,831.87 |
| 85918411 | $5,073.51 | 85918460 | $152.49 | 85918506 | $51.90 | 85918553 | $706.64 |
| 85918413 | $6,437.17 | 85918461 | $141.18 | 85918507 | $55.60 | 85918554 | $18,784.04 |
| 85918414 | $8,352.12 | 85918462 | $380.28 | 85918509 | $1,345.63 | 85918555 | $118.11 |
| 85918415 | $109.54 | 85918463 | $828.74 | 85918510 | $133.66 | 85918556 | $2,916.00 |
| 85918416 | $231.34 | 85918464 | $442.24 | 85918511 | $3,326.48 | 85918557 | $17,471.50 |
| 85918417 | $103.28 | 85918465 | $631.67 | 85918512 | $888.55 | 85918558 | $485.36 |
| 85918418 | $269.01 | 85918466 | $2,879.75 | 85918513 | $105.18 | 85918559 | $380.01 |
| 85918419 | $227.30 | 85918467 | $3,975.42 | 85918514 | $187.17 | 85918560 | $114.17 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85918561 | $1,273.55 | 85918607 | $550.78 | 85918670 | $5,117.10 | 85918719 | $49,908.79 |
| 85918562 | $832.57 | 85918609 | $643.38 | 85918671 | $734.69 | 85918720 | $3,840.59 |
| 85918563 | $676.01 | 85918610 | $800.39 | 85918672 | $339.87 | 85918721 | $1,630.61 |
| 85918564 | $3,795.11 | 85918611 | $363.60 | 85918673 | $222.65 | 85918722 | $1,534.65 |
| 85918565 | $189.00 | 85918612 | $642.73 | 85918674 | $1,701.44 | 85918723 | $306.42 |
| 85918566 | $310.32 | 85918613 | $1,015.79 | 85918675 | $747.46 | 85918726 | $2,510.76 |
| 85918567 | $560.17 | 85918614 | $209.89 | 85918676 | $152.67 | 85918727 | $1,617.03 |
| 85918568 | $996.77 | 85918615 | $22,225.94 | 85918677 | $202.01 | 85918728 | $1,005.09 |
| 85918569 | $484.75 | 85918616 | $271.86 | 85918678 | $3,649.51 | 85918729 | $1,005.09 |
| 85918570 | $1,302.90 | 85918617 | $437.56 | 85918679 | $869.08 | 85918730 | $243.85 |
| 85918571 | $1,654.06 | 85918618 | $801.19 | 85918680 | $165.43 | 85918731 | $213.60 |
| 85918572 | $2,145.81 | 85918619 | $555.56 | 85918681 | $2.40 | 85918734 | $4.70 |
| 85918573 | $5,539.62 | 85918620 | $1,724.60 | 85918682 | $3,255.32 | 85918735 | $481.96 |
| 85918574 | $846.11 | 85918621 | $2,180.52 | 85918683 | $679.54 | 85918736 | $99.25 |
| 85918575 | $245.66 | 85918622 | $268.19 | 85918684 | $628.74 | 85918737 | $7.30 |
| 85918576 | $246.96 | 85918623 | $201.18 | 85918685 | $196.03 | 85918738 | $24.30 |
| 85918577 | $124.46 | 85918624 | $3,989.34 | 85918686 | $342.16 | 85918739 | $6.00 |
| 85918578 | $1,490.24 | 85918625 | $22.30 | 85918687 | $362.79 | 85918741 | $2,541.15 |
| 85918579 | $659.68 | 85918626 | $63.90 | 85918688 | $270.11 | 85918742 | $264.76 |
| 85918580 | $538.66 | 85918627 | $181.58 | 85918689 | $292.80 | 85918743 | $249.70 |
| 85918581 | $1,102.83 | 85918628 | $373.06 | 85918690 | $166.19 | 85918744 | $2,171.07 |
| 85918582 | $3,974.77 | 85918630 | $421.94 | 85918691 | $425.07 | 85918745 | $1,033.33 |
| 85918583 | $243.18 | 85918632 | $378.75 | 85918692 | $1.80 | 85918746 | $1,788.22 |
| 85918584 | $273.73 | 85918633 | $1,052.99 | 85918693 | $167.66 | 85918747 | $863.97 |
| 85918585 | $704.35 | 85918634 | $314.19 | 85918694 | $192.97 | 85918748 | $26.50 |
| 85918586 | $1,254.32 | 85918635 | $321.69 | 85918695 | $243.18 | 85918749 | $2,242.06 |
| 85918587 | $905.37 | 85918636 | $885.89 | 85918696 | $1,221.75 | 85918750 | $838.41 |
| 85918588 | $1,009.36 | 85918643 | $2,596.93 | 85918697 | $556.55 | 85918751 | $1,235.73 |
| 85918589 | $365.27 | 85918645 | $2,200.66 | 85918698 | $1.60 | 85918752 | $424.36 |
| 85918590 | $972.25 | 85918646 | $339.82 | 85918699 | $135.14 | 85918754 | $435.14 |
| 85918591 | $1,061.11 | 85918647 | $583.68 | 85918700 | $295.93 | 85918755 | $237.45 |
| 85918592 | $107.81 | 85918648 | $204.82 | 85918701 | $256.03 | 85918756 | $1,595.11 |
| 85918593 | $215.69 | 85918652 | $21,811.15 | 85918702 | $174.94 | 85918757 | $2,213.68 |
| 85918594 | $138.90 | 85918653 | $5,000.00 | 85918703 | $353.28 | 85918758 | $103.70 |
| 85918595 | $423.60 | 85918654 | $2,657,625.00 | 85918704 | $616.01 | 85918759 | $15.10 |
| 85918596 | $156.90 | 85918656 | $13,945.00 | 85918705 | $752.56 | 85918760 | $4.60 |
| 85918597 | $2,306.66 | 85918657 | $2,596.86 | 85918706 | $527.03 | 85918761 | $2,326.76 |
| 85918598 | $643.61 | 85918658 | $5,114.62 | 85918707 | $456.25 | 85918763 | $264.42 |
| 85918599 | $47.41 | 85918659 | $909,370.00 | 85918708 | $286.35 | 85918764 | $1,033.50 |
| 85918600 | $406.72 | 85918661 | $112,720.00 | 85918710 | $395.47 | 85918766 | $273.53 |
| 85918601 | $904.32 | 85918662 | $160.22 | 85918712 | $2,537.98 | 85918767 | $323.59 |
| 85918602 | $518.44 | 85918663 | $201.28 | 85918713 | $424.36 | 85918768 | $47,240.44 |
| 85918603 | $546.04 | 85918664 | $229.73 | 85918714 | $2,357.58 | 85918769 | $166.59 |
| 85918604 | $4,667.17 | 85918666 | $3.80 | 85918715 | $2,487.96 | 85918770 | $156.68 |
| 85918605 | $305.23 | 85918667 | $5,000.00 | 85918716 | $162.26 | 85918772 | $365.37 |
| 85918606 | $592.27 | 85918668 | $110.15 | 85918718 | $1,025.33 | 85918773 | $252.69 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85918774 | $277.56 | 85918821 | $186.14 | 85918869 | $2,026.20 | 85918919 | $452.38 |
| 85918775 | $5.40 | 85918822 | $96.78 | 85918870 | $5,155.17 | 85918920 | $1,821.80 |
| 85918776 | $397.18 | 85918823 | $129.86 | 85918871 | $998.23 | 85918921 | $3,300.61 |
| 85918777 | $521.76 | 85918824 | $2.08 | 85918872 | $535.70 | 85918922 | $113.37 |
| 85918778 | $281.93 | 85918825 | $29,050.00 | 85918873 | $181.75 | 85918923 | $20,050.09 |
| 85918779 | $2,339.05 | 85918826 | $680.51 | 85918874 | $934.86 | 85918924 | $20,224.79 |
| 85918780 | $180.11 | 85918827 | $594.90 | 85918875 | $1,788.24 | 85918925 | $344.55 |
| 85918781 | $377.04 | 85918828 | $2,000.00 | 85918876 | $160.97 | 85918926 | $344.55 |
| 85918782 | $284.11 | 85918830 | $2,216.96 | 85918877 | $177.96 | 85918927 | $342.70 |
| 85918783 | $286.22 | 85918831 | $563.94 | 85918878 | $2,425.73 | 85918928 | $356.24 |
| 85918784 | $181.58 | 85918832 | $538.06 | 85918879 | $4,795.55 | 85918929 | $11.00 |
| 85918785 | $103.77 | 85918833 | $333.79 | 85918880 | $1,176.11 | 85918930 | $2,589.59 |
| 85918787 | $9.10 | 85918834 | $968.71 | 85918881 | $248.30 | 85918932 | $3,243.41 |
| 85918788 | $9.20 | 85918835 | $29,630.05 | 85918882 | $1,756.35 | 85918933 | $2,113.83 |
| 85918789 | $3.70 | 85918836 | $2.30 | 85918884 | $187.26 | 85918934 | $2,321.18 |
| 85918790 | $4.00 | 85918837 | $6,568.63 | 85918885 | $211.46 | 85918935 | $1,034.49 |
| 85918791 | $815.46 | 85918838 | $11,440.03 | 85918886 | $187.26 | 85918936 | $2,850.81 |
| 85918792 | $177.78 | 85918839 | $170.02 | 85918887 | $187.26 | 85918937 | $1,593.06 |
| 85918793 | $235.32 | 85918840 | $1,689.37 | 85918888 | $194.78 | 85918939 | $369.90 |
| 85918794 | $6.30 | 85918841 | $139.95 | 85918889 | $3,481.51 | 85918940 | $192.54 |
| 85918795 | $615.85 | 85918842 | $164.70 | 85918890 | $310.67 | 85918941 | $444.92 |
| 85918796 | $428.69 | 85918843 | $1,863.13 | 85918891 | $187.41 | 85918942 | $125.33 |
| 85918797 | $1,247.55 | 85918844 | $670.00 | 85918892 | $7,684.14 | 85918943 | $214.09 |
| 85918798 | $488.98 | 85918845 | $670.00 | 85918893 | $183.39 | 85918944 | $1,551.07 |
| 85918799 | $1,918.28 | 85918846 | $922.13 | 85918894 | $187.26 | 85918945 | $177.88 |
| 85918800 | $987.54 | 85918847 | $1,121.94 | 85918895 | $97.93 | 85918946 | $707.06 |
| 85918801 | $279.59 | 85918848 | $1,025.56 | 85918896 | $181.95 | 85918947 | $760.63 |
| 85918802 | $210.02 | 85918849 | $514.62 | 85918897 | $3.90 | 85918948 | $5,759.93 |
| 85918803 | $746.01 | 85918850 | $1,294.82 | 85918898 | $2.90 | 85918949 | $421.91 |
| 85918804 | $551.58 | 85918851 | $913.80 | 85918899 | $12.10 | 85918950 | $490.10 |
| 85918805 | $728.22 | 85918852 | $779.37 | 85918900 | $12.60 | 85918951 | $591.13 |
| 85918806 | $342.88 | 85918853 | $2,332.20 | 85918901 | $12.60 | 85918952 | $4,578.90 |
| 85918807 | $359.69 | 85918854 | $811.53 | 85918902 | $1,482.60 | 85918953 | $1,927.76 |
| 85918808 | $190.69 | 85918855 | $1,023.14 | 85918903 | $2,542.05 | 85918954 | $408.96 |
| 85918809 | $371.94 | 85918856 | $1,133.29 | 85918904 | $311.60 | 85918955 | $703.90 |
| 85918810 | $553.53 | 85918857 | $2,177.50 | 85918905 | $1,433.81 | 85918956 | $885.63 |
| 85918811 | $1,899.07 | 85918858 | $982.73 | 85918906 | $301.86 | 85918957 | $930.85 |
| 85918812 | $2,876.27 | 85918859 | $982.73 | 85918907 | $5.00 | 85918958 | $642.10 |
| 85918813 | $389.04 | 85918860 | $4,744.75 | 85918908 | $703.22 | 85918959 | $3,970.59 |
| 85918814 | $900.74 | 85918861 | $1,042.51 | 85918909 | $4,713.22 | 85918961 | $47,559.74 |
| 85918815 | $374.54 | 85918862 | $13,000.19 | 85918912 | $661.62 | 85918962 | $193.31 |
| 85918816 | $423.27 | 85918863 | $3,965.58 | 85918913 | $6,342.76 | 85918963 | $400.33 |
| 85918817 | $295.05 | 85918864 | $2,154.90 | 85918914 | $1,510.74 | 85918964 | $494.33 |
| 85918818 | $72.06 | 85918865 | $559.83 | 85918915 | $403.13 | 85918965 | $2,317.12 |
| 85918819 | $234.30 | 85918866 | $563.60 | 85918916 | $6,068.20 | 85918966 | $520.37 |
| 85918820 | $221.31 | 85918867 | $413.72 | 85918917 | $1,794.39 | 85918967 | $3,449.09 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85918968 | $1,135.27 | 85919015 | $9,166.46 | 85919065 | $2,589.20 | 85919113 | $666.16 |
| 85918970 | $9.20 | 85919016 | $800.27 | 85919066 | $1,152.77 | 85919114 | $444.11 |
| 85918971 | $9.90 | 85919017 | $2,312.29 | 85919067 | $430.52 | 85919115 | $75.19 |
| 85918972 | $4.10 | 85919018 | $317.59 | 85919068 | $402.56 | 85919116 | $220.22 |
| 85918973 | $64.70 | 85919019 | $662.99 | 85919069 | $90.49 | 85919117 | $194.87 |
| 85918974 | $20.30 | 85919020 | $229.51 | 85919070 | $746.14 | 85919118 | $240.28 |
| 85918975 | $249.98 | 85919021 | $581.36 | 85919071 | $495.33 | 85919119 | $277.08 |
| 85918976 | $1,948.72 | 85919023 | $5,805.86 | 85919072 | $1,450.73 | 85919120 | $176.64 |
| 85918977 | $1,502.81 | 85919024 | $253.23 | 85919073 | $476.66 | 85919121 | $4,927.71 |
| 85918978 | $121.02 | 85919026 | $359.88 | 85919074 | $1,712.12 | 85919122 | $422.22 |
| 85918979 | $1,518.06 | 85919027 | $131.90 | 85919075 | $526.43 | 85919123 | $644.46 |
| 85918980 | $278.18 | 85919028 | $234.16 | 85919076 | $204.70 | 85919124 | $989.28 |
| 85918981 | $544.41 | 85919029 | $479.51 | 85919077 | $568.67 | 85919125 | $183.39 |
| 85918982 | $483.43 | 85919030 | $231.56 | 85919078 | $186.63 | 85919126 | $914.89 |
| 85918983 | $336.95 | 85919031 | $815.81 | 85919079 | $139.51 | 85919127 | $183.39 |
| 85918984 | $285.21 | 85919032 | $136.87 | 85919080 | $10,323.79 | 85919128 | $1,582.81 |
| 85918985 | $2,438.69 | 85919033 | $690.03 | 85919081 | $3,164.30 | 85919129 | $3,807.10 |
| 85918986 | $130.23 | 85919034 | $4,212.04 | 85919082 | $338.30 | 85919130 | $181.75 |
| 85918987 | $539.43 | 85919035 | $380.23 | 85919083 | $133.85 | 85919131 | $183.39 |
| 85918988 | $288.10 | 85919037 | $849.96 | 85919084 | $109.02 | 85919132 | $329.67 |
| 85918989 | $151.17 | 85919038 | $122.05 | 85919085 | $395.50 | 85919133 | $34.99 |
| 85918990 | $206.44 | 85919039 | $721.31 | 85919086 | $273.09 | 85919134 | $268.38 |
| 85918991 | $478.63 | 85919040 | $5,881.52 | 85919087 | $259.87 | 85919135 | $113.19 |
| 85918992 | $138.59 | 85919041 | $415.67 | 85919088 | $1,288.56 | 85919136 | $2,122.77 |
| 85918993 | $292.23 | 85919042 | $646.20 | 85919089 | $143.63 | 85919137 | $352.58 |
| 85918994 | $304.57 | 85919043 | $2,026.03 | 85919090 | $264.75 | 85919138 | $329.41 |
| 85918995 | $249.05 | 85919044 | $245.16 | 85919091 | $274.85 | 85919139 | $1,193.29 |
| 85918996 | $617.77 | 85919045 | $300.85 | 85919092 | $371.75 | 85919140 | $1,574.41 |
| 85918997 | $948.66 | 85919046 | $715.47 | 85919094 | $170.20 | 85919141 | $432.46 |
| 85918998 | $5,516.52 | 85919047 | $698.33 | 85919095 | $905.72 | 85919142 | $102.37 |
| 85918999 | $755.65 | 85919048 | $606.79 | 85919096 | $843.75 | 85919143 | $187.41 |
| 85919000 | $121.02 | 85919049 | $1,160.46 | 85919097 | $341.95 | 85919144 | $1,434.08 |
| 85919001 | $272.57 | 85919050 | $573.06 | 85919098 | $452.60 | 85919145 | $691.66 |
| 85919002 | $371.89 | 85919051 | $510.97 | 85919099 | $443.64 | 85919146 | $358.12 |
| 85919003 | $2,145.27 | 85919052 | $224.12 | 85919100 | $1,220.57 | 85919147 | $889.64 |
| 85919004 | $821.12 | 85919053 | $246.02 | 85919101 | $117.39 | 85919148 | $222.27 |
| 85919005 | $367.48 | 85919054 | $607.93 | 85919102 | $121.57 | 85919149 | $243.38 |
| 85919006 | $646.63 | 85919055 | $386.72 | 85919103 | $111.44 | 85919150 | $263.19 |
| 85919007 | $2,521.31 | 85919056 | $244.62 | 85919104 | $137.61 | 85919151 | $887.28 |
| 85919008 | $1,120.36 | 85919057 | $920.89 | 85919106 | $1,022.43 | 85919152 | $888.29 |
| 85919009 | $1,711.19 | 85919058 | $148.79 | 85919107 | $1,038.65 | 85919153 | $893.14 |
| 85919010 | $219.64 | 85919059 | $148.79 | 85919108 | $494.53 | 85919154 | $891.60 |
| 85919011 | $333.02 | 85919060 | $188.57 | 85919109 | $353.91 | 85919155 | $444.44 |
| 85919012 | $220.28 | 85919062 | $584.45 | 85919110 | $201.98 | 85919156 | $444.44 |
| 85919013 | $166.49 | 85919063 | $444.65 | 85919111 | $228.16 | 85919157 | $444.44 |
| 85919014 | $607.33 | 85919064 | $2,100.85 | 85919112 | $281.62 | 85919158 | $891.60 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85919159 | $444.44 | 85919207 | $46.10 | 85919255 | $1,846.09 | 85919302 | $1,473.45 |
| 85919160 | $224.72 | 85919208 | $7.70 | 85919256 | $1,543.22 | 85919303 | $870.90 |
| 85919161 | $630.68 | 85919209 | $7.70 | 85919257 | $333.06 | 85919304 | $3,101.85 |
| 85919162 | $356.64 | 85919210 | $835.88 | 85919258 | $678.56 | 85919305 | $1,671.71 |
| 85919164 | $8,818.68 | 85919211 | $2,171.42 | 85919259 | $23,700.07 | 85919306 | $20.50 |
| 85919165 | $767.83 | 85919213 | $13.90 | 85919260 | $2,442.64 | 85919307 | $24.60 |
| 85919166 | $187.86 | 85919214 | $490.58 | 85919261 | $1,496.15 | 85919308 | $40.20 |
| 85919167 | $5,352.28 | 85919215 | $5,039.00 | 85919262 | $1,383.66 | 85919309 | $2,809.22 |
| 85919168 | $324.07 | 85919216 | $219.46 | 85919263 | $23.40 | 85919310 | $900.00 |
| 85919169 | $1,082.94 | 85919217 | $189.01 | 85919264 | $882.42 | 85919311 | $172.41 |
| 85919170 | $895.52 | 85919218 | $51.40 | 85919265 | $2,187.48 | 85919312 | $2,517.38 |
| 85919171 | $176.68 | 85919220 | $985.54 | 85919266 | $415.21 | 85919313 | $597.61 |
| 85919172 | $139.25 | 85919221 | $386.91 | 85919267 | $622.26 | 85919314 | $2,233.12 |
| 85919173 | $414.00 | 85919222 | $1,249.38 | 85919268 | $2,255.67 | 85919315 | $1,325.00 |
| 85919174 | $1,025.60 | 85919223 | $333.06 | 85919269 | $177.88 | 85919316 | $996.59 |
| 85919176 | $388.57 | 85919224 | $5,769.82 | 85919270 | $183.39 | 85919317 | $2,713.49 |
| 85919177 | $279.59 | 85919225 | $228.00 | 85919271 | $382.68 | 85919318 | $1,894.97 |
| 85919178 | $147.62 | 85919226 | $1,785.37 | 85919272 | $1,771.82 | 85919319 | $557.61 |
| 85919179 | $239.35 | 85919227 | $4,340.63 | 85919273 | $1,200.19 | 85919320 | $478.67 |
| 85919180 | $368.68 | 85919228 | $7,713.67 | 85919274 | $834.06 | 85919321 | $1,574.36 |
| 85919181 | $8,000.42 | 85919229 | $108.94 | 85919275 | $1,042.23 | 85919322 | $495.32 |
| 85919182 | $192.65 | 85919230 | $1,032.30 | 85919276 | $418.64 | 85919323 | $960.48 |
| 85919183 | $211.89 | 85919231 | $132.62 | 85919277 | $396.18 | 85919325 | $415.89 |
| 85919184 | $339.74 | 85919232 | $2,477.77 | 85919278 | $690.77 | 85919326 | $1,933.38 |
| 85919185 | $22.10 | 85919233 | $2,184.22 | 85919279 | $690.34 | 85919327 | $262.99 |
| 85919186 | $254.51 | 85919234 | $4,352.62 | 85919280 | $1,012.78 | 85919328 | $9.00 |
| 85919187 | $482.77 | 85919235 | $520.10 | 85919281 | $1,420.01 | 85919329 | $271.51 |
| 85919188 | $46,281.40 | 85919236 | $352.25 | 85919282 | $1,420.16 | 85919330 | $318.75 |
| 85919189 | $10,896.47 | 85919237 | $2,261.14 | 85919283 | $193.13 | 85919331 | $475.55 |
| 85919190 | $10,912.17 | 85919238 | $126.52 | 85919284 | $564.20 | 85919332 | $1,572.40 |
| 85919191 | $4,085.64 | 85919239 | $1,348.46 | 85919285 | $554.62 | 85919333 | $787.98 |
| 85919192 | $109.84 | 85919240 | $841.49 | 85919286 | $400.90 | 85919334 | $2,628.52 |
| 85919193 | $891.61 | 85919241 | $794.63 | 85919287 | $1,557.15 | 85919335 | $365.86 |
| 85919194 | $13,892.02 | 85919242 | $666.17 | 85919288 | $159.13 | 85919336 | $322.64 |
| 85919195 | $13,871.60 | 85919243 | $891.84 | 85919289 | $3,488.73 | 85919337 | $784.31 |
| 85919196 | $13,897.03 | 85919244 | $3,275.16 | 85919290 | $159.23 | 85919338 | $565.64 |
| 85919197 | $13,892.12 | 85919245 | $3,252.66 | 85919291 | $452.44 | 85919339 | $437.26 |
| 85919198 | $209.82 | 85919246 | $1,322.01 | 85919292 | $2,804.49 | 85919340 | $2,029.59 |
| 85919199 | $36,654.29 | 85919247 | $2,644.41 | 85919293 | $261.95 | 85919341 | $693.82 |
| 85919200 | $397.72 | 85919248 | $530.93 | 85919294 | $318.29 | 85919342 | $431.06 |
| 85919201 | $393.84 | 85919249 | $530.73 | 85919295 | $124.93 | 85919343 | $1,889.04 |
| 85919202 | $387.79 | 85919250 | $528.75 | 85919296 | $157.48 | 85919344 | $3,167.15 |
| 85919203 | $325.44 | 85919251 | $3,689.10 | 85919297 | $163.40 | 85919345 | $1,162.79 |
| 85919204 | $2,243.20 | 85919252 | $956.68 | 85919299 | $1,595.76 | 85919346 | $7.60 |
| 85919205 | $9,657.07 | 85919253 | $663.40 | 85919300 | $143.32 | 85919347 | $7,373.90 |
| 85919206 | $30.70 | 85919254 | $1,668.27 | 85919301 | $303.45 | 85919348 | $153.08 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85919349 | $104.62 | 85919395 | $5,111.10 | 85919445 | $194.22 | 85919494 | $437.13 |
| 85919350 | $17,345.43 | 85919396 | $635.68 | 85919446 | $3,106.97 | 85919495 | $330.22 |
| 85919351 | $5,634.76 | 85919397 | $921.03 | 85919447 | $399.20 | 85919496 | $757.13 |
| 85919352 | $1,064.83 | 85919398 | $4,941.29 | 85919448 | $203.95 | 85919497 | $373.43 |
| 85919353 | $5,836.70 | 85919399 | $2,580.80 | 85919449 | $496.58 | 85919498 | $360.59 |
| 85919354 | $7,704.07 | 85919400 | $2,580.74 | 85919451 | $1,642.86 | 85919499 | $670.37 |
| 85919355 | $2,617.69 | 85919401 | $2,257.59 | 85919452 | $304.92 | 85919500 | $322.24 |
| 85919356 | $13,053.79 | 85919402 | $719.94 | 85919453 | $372.69 | 85919501 | $609.39 |
| 85919357 | $977.57 | 85919403 | $657.85 | 85919454 | $147.13 | 85919502 | $281.37 |
| 85919358 | $1,850.02 | 85919404 | $753.60 | 85919456 | $868.75 | 85919503 | $196.08 |
| 85919359 | $1,731.49 | 85919405 | $3,130.33 | 85919458 | $1,828.70 | 85919504 | $367.16 |
| 85919360 | $1,861.52 | 85919406 | $1,032.01 | 85919459 | $1,114.37 | 85919505 | $593.79 |
| 85919361 | $1,277.65 | 85919407 | $2,654.97 | 85919460 | $163.85 | 85919506 | $232.55 |
| 85919362 | $535.81 | 85919408 | $1,108.12 | 85919461 | $522.42 | 85919507 | $600.77 |
| 85919363 | $535.71 | 85919409 | $1,356.45 | 85919462 | $126.40 | 85919508 | $281.48 |
| 85919364 | $863.90 | 85919410 | $636.81 | 85919463 | $1,103.99 | 85919509 | $307.95 |
| 85919365 | $560.26 | 85919411 | $195.54 | 85919464 | $11,641.50 | 85919510 | $807.42 |
| 85919366 | $1,419.54 | 85919412 | $2,225.92 | 85919465 | $301.16 | 85919511 | $1,215.56 |
| 85919367 | $4,111.25 | 85919414 | $13.10 | 85919466 | $1,067.70 | 85919512 | $129.27 |
| 85919368 | $1,541.00 | 85919415 | $845.53 | 85919467 | $184.37 | 85919513 | $529.38 |
| 85919369 | $2,294.90 | 85919416 | $20.00 | 85919468 | $166.88 | 85919514 | $399.98 |
| 85919370 | $1,393.69 | 85919417 | $5.50 | 85919469 | $155.92 | 85919515 | $798.97 |
| 85919371 | $2,563.80 | 85919418 | $5,220.97 | 85919470 | $663.37 | 85919516 | $2,093.59 |
| 85919372 | $1,652.10 | 85919419 | $1,756.65 | 85919471 | $439.59 | 85919517 | $453.01 |
| 85919373 | $459.38 | 85919420 | $912.70 | 85919472 | $273.70 | 85919518 | $390.95 |
| 85919374 | $6,165.23 | 85919421 | $946.70 | 85919473 | $536.40 | 85919519 | $158.57 |
| 85919375 | $3,581.26 | 85919422 | $2,043.76 | 85919474 | $319.31 | 85919520 | $542.05 |
| 85919376 | $3,348.33 | 85919423 | $2,750.16 | 85919475 | $455.10 | 85919521 | $737.80 |
| 85919377 | $281.00 | 85919424 | $1,367.19 | 85919476 | $177.43 | 85919522 | $904.65 |
| 85919378 | $2,311.05 | 85919425 | $1,373.47 | 85919477 | $255.95 | 85919523 | $171.65 |
| 85919379 | $3,393.75 | 85919426 | $3,233.69 | 85919478 | $164.28 | 85919524 | $289.02 |
| 85919380 | $719.84 | 85919427 | $803.00 | 85919479 | $779.69 | 85919525 | $780.27 |
| 85919381 | $781.85 | 85919428 | $867.85 | 85919480 | $151.24 | 85919526 | $216.27 |
| 85919382 | $551.31 | 85919429 | $798.28 | 85919481 | $936.22 | 85919527 | $146.07 |
| 85919383 | $2,237.55 | 85919430 | $629.93 | 85919482 | $232.58 | 85919528 | $387.05 |
| 85919384 | $13,816.23 | 85919431 | $231.89 | 85919483 | $378.41 | 85919529 | $213.89 |
| 85919385 | $427.01 | 85919432 | $4,225.03 | 85919484 | $507.73 | 85919530 | $875.90 |
| 85919386 | $2,780.34 | 85919433 | $365.27 | 85919485 | $256.51 | 85919531 | $843.56 |
| 85919387 | $6,960.06 | 85919434 | $820.06 | 85919486 | $1,934.14 | 85919532 | $317.76 |
| 85919388 | $4,803.84 | 85919435 | $2,503.23 | 85919487 | $372.16 | 85919533 | $166.49 |
| 85919389 | $944.26 | 85919436 | $1,162.37 | 85919488 | $407.16 | 85919534 | $637.48 |
| 85919390 | $24.20 | 85919437 | $386.68 | 85919489 | $413.61 | 85919535 | $314.26 |
| 85919391 | $1,500.24 | 85919438 | $86.00 | 85919490 | $928.31 | 85919536 | $398.67 |
| 85919392 | $1,085.93 | 85919439 | $908.37 | 85919491 | $158.47 | 85919537 | $317.84 |
| 85919393 | $553.70 | 85919443 | $633.83 | 85919492 | $1,277.80 | 85919538 | $204.82 |
| 85919394 | $343.16 | 85919444 | $12.20 | 85919493 | $207.04 | 85919539 | $220.18 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85919540 | $367.14 | 85919586 | $746.03 | 85919633 | $1,072.43 | 85919681 | $239.84 |
| 85919541 | $153.02 | 85919587 | $381.10 | 85919634 | $239.72 | 85919682 | $225.88 |
| 85919542 | $236.08 | 85919588 | $1,101.73 | 85919635 | $235.01 | 85919683 | $853.77 |
| 85919543 | $152.55 | 85919589 | $487.71 | 85919636 | $177.25 | 85919684 | $244.74 |
| 85919544 | $257.17 | 85919590 | $1,432.91 | 85919637 | $220.62 | 85919685 | $243.10 |
| 85919545 | $275.58 | 85919591 | $759.08 | 85919638 | $192.98 | 85919686 | $421.65 |
| 85919546 | $3,205.94 | 85919592 | $552.40 | 85919639 | $176.83 | 85919687 | $1,163.87 |
| 85919547 | $158.00 | 85919593 | $323.11 | 85919640 | $185.90 | 85919688 | $826.24 |
| 85919548 | $3.40 | 85919594 | $622.18 | 85919641 | $193.97 | 85919689 | $305.46 |
| 85919549 | $8.10 | 85919595 | $365.57 | 85919642 | $543.01 | 85919690 | $305.80 |
| 85919550 | $121.84 | 85919596 | $456.50 | 85919643 | $113.67 | 85919691 | $238.42 |
| 85919551 | $178.35 | 85919597 | $325.57 | 85919644 | $374.54 | 85919692 | $336.88 |
| 85919552 | $171.02 | 85919598 | $181.75 | 85919646 | $8.70 | 85919693 | $384.86 |
| 85919553 | $244.06 | 85919599 | $411.99 | 85919647 | $466.66 | 85919694 | $345.25 |
| 85919554 | $271.24 | 85919600 | $611.80 | 85919648 | $22.70 | 85919695 | $240.85 |
| 85919555 | $112.81 | 85919601 | $478.67 | 85919649 | $204.93 | 85919696 | $152.69 |
| 85919556 | $298.36 | 85919602 | $113.63 | 85919650 | $876.58 | 85919697 | $234.01 |
| 85919557 | $156.07 | 85919603 | $634.90 | 85919651 | $417.96 | 85919698 | $167.92 |
| 85919558 | $233.48 | 85919604 | $275.40 | 85919652 | $247.78 | 85919699 | $176.30 |
| 85919559 | $1,713.11 | 85919605 | $403.49 | 85919653 | $78.90 | 85919700 | $355.49 |
| 85919560 | $396.10 | 85919606 | $1,458.22 | 85919654 | $728.20 | 85919701 | $355.49 |
| 85919561 | $265.78 | 85919608 | $297.76 | 85919655 | $182.05 | 85919702 | $343.42 |
| 85919562 | $257.80 | 85919609 | $576.30 | 85919656 | $7.60 | 85919703 | $313.84 |
| 85919563 | $552.37 | 85919610 | $417.99 | 85919657 | $188.11 | 85919704 | $233.62 |
| 85919564 | $429.92 | 85919611 | $308.09 | 85919658 | $456.70 | 85919705 | $767.09 |
| 85919565 | $508.54 | 85919612 | $1,324.11 | 85919659 | $414.28 | 85919706 | $118.57 |
| 85919566 | $324.97 | 85919613 | $271.11 | 85919661 | $605.02 | 85919707 | $25.72 |
| 85919567 | $678.83 | 85919614 | $559.67 | 85919662 | $482.01 | 85919708 | $2.20 |
| 85919568 | $148.25 | 85919615 | $363.99 | 85919663 | $183.84 | 85919709 | $20.90 |
| 85919569 | $292.58 | 85919616 | $223.88 | 85919664 | $687.05 | 85919710 | $709.29 |
| 85919570 | $392.69 | 85919617 | $364.81 | 85919665 | $7,445.46 | 85919711 | $257.22 |
| 85919571 | $255.92 | 85919618 | $142.16 | 85919666 | $155.75 | 85919712 | $385.87 |
| 85919572 | $1,195.84 | 85919619 | $201.27 | 85919667 | $1,638.66 | 85919713 | $217.11 |
| 85919573 | $825.20 | 85919620 | $333.61 | 85919668 | $788.53 | 85919714 | $172.89 |
| 85919574 | $207.07 | 85919621 | $325.52 | 85919669 | $700.75 | 85919715 | $275.41 |
| 85919575 | $435.83 | 85919622 | $149.74 | 85919670 | $463.19 | 85919716 | $371.81 |
| 85919576 | $593.19 | 85919623 | $591.85 | 85919671 | $418.35 | 85919717 | $276.92 |
| 85919577 | $488.47 | 85919624 | $287.75 | 85919672 | $267.34 | 85919718 | $330.43 |
| 85919578 | $259.72 | 85919625 | $273.72 | 85919673 | $185.43 | 85919719 | $694.66 |
| 85919579 | $292.70 | 85919626 | $77.93 | 85919674 | $250.01 | 85919720 | $464.08 |
| 85919580 | $372.92 | 85919627 | $553.47 | 85919675 | $1,917.49 | 85919721 | $704.87 |
| 85919581 | $309.25 | 85919628 | $287.11 | 85919676 | $227.73 | 85919722 | $222.01 |
| 85919582 | $353.90 | 85919629 | $227.11 | 85919677 | $333.13 | 85919723 | $227.77 |
| 85919583 | $584.29 | 85919630 | $1,028.09 | 85919678 | $438.40 | 85919724 | $28.09 |
| 85919584 | $1,201.39 | 85919631 | $592.60 | 85919679 | $1,054.31 | 85919725 | $340.76 |
| 85919585 | $632.69 | 85919632 | $261.88 | 85919680 | $324.91 | 85919726 | $358.94 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85919727 | $133.67 | 85919773 | $2,192.86 | 85919820 | $196.61 | 85919866 | $127.83 |
| 85919728 | $99.06 | 85919774 | $1,682.65 | 85919821 | $468.04 | 85919867 | $326.95 |
| 85919729 | $242.23 | 85919775 | $371.58 | 85919822 | $3,147.50 | 85919868 | $118.50 |
| 85919730 | $399.58 | 85919776 | $192.66 | 85919823 | $279.70 | 85919869 | $118.50 |
| 85919731 | $200.08 | 85919777 | $181.75 | 85919824 | $360.99 | 85919870 | $245.38 |
| 85919732 | $181.55 | 85919778 | $240.64 | 85919825 | $741.58 | 85919871 | $368.28 |
| 85919733 | $993.41 | 85919779 | $412.25 | 85919826 | $254.84 | 85919872 | $179.97 |
| 85919734 | $412.57 | 85919780 | $773.75 | 85919827 | $280.08 | 85919873 | $3,849.00 |
| 85919735 | $884.09 | 85919781 | $285.51 | 85919828 | $2,157.64 | 85919874 | $1,272.73 |
| 85919736 | $406.22 | 85919782 | $4.10 | 85919829 | $259.72 | 85919875 | $207.68 |
| 85919737 | $2.40 | 85919783 | $181.08 | 85919830 | $309.19 | 85919876 | $195.74 |
| 85919738 | $172.26 | 85919784 | $673.43 | 85919831 | $448.71 | 85919877 | $550.98 |
| 85919739 | $359.78 | 85919785 | $579.42 | 85919832 | $371.76 | 85919878 | $1,362.77 |
| 85919740 | $310.75 | 85919786 | $298.63 | 85919833 | $2,140.51 | 85919879 | $168.40 |
| 85919741 | $398.32 | 85919787 | $447.69 | 85919834 | $844.54 | 85919880 | $97.17 |
| 85919742 | $242.29 | 85919788 | $343.77 | 85919835 | $268.10 | 85919881 | $244.97 |
| 85919743 | $234.12 | 85919789 | $125.03 | 85919836 | $184.08 | 85919883 | $171.87 |
| 85919744 | $741.46 | 85919790 | $265.33 | 85919837 | $462.73 | 85919884 | $15.40 |
| 85919745 | $200.88 | 85919791 | $549.64 | 85919838 | $567.63 | 85919885 | $456.17 |
| 85919746 | $212.77 | 85919792 | $3.70 | 85919839 | $206.60 | 85919886 | $695.72 |
| 85919747 | $408.98 | 85919793 | $4.60 | 85919840 | $648.91 | 85919887 | $805.69 |
| 85919748 | $242.50 | 85919794 | $2.60 | 85919841 | $101.61 | 85919888 | $2,165.85 |
| 85919749 | $171.18 | 85919795 | $618.02 | 85919842 | $211.62 | 85919889 | $672.38 |
| 85919750 | $744.78 | 85919797 | $607.64 | 85919843 | $186.50 | 85919890 | $520.27 |
| 85919751 | $236.48 | 85919798 | $149.39 | 85919844 | $535.48 | 85919891 | $1,799.48 |
| 85919752 | $467.93 | 85919799 | $303.81 | 85919845 | $605.02 | 85919892 | $3,159.58 |
| 85919753 | $207.65 | 85919800 | $201.77 | 85919846 | $999.13 | 85919893 | $257.20 |
| 85919754 | $318.71 | 85919801 | $455.66 | 85919847 | $199.65 | 85919894 | $826.79 |
| 85919755 | $254.25 | 85919802 | $166.59 | 85919848 | $302.45 | 85919895 | $747.35 |
| 85919756 | $229.70 | 85919803 | $565.57 | 85919849 | $272.58 | 85919896 | $405.72 |
| 85919757 | $223.11 | 85919804 | $373.14 | 85919850 | $1,758.21 | 85919897 | $965.85 |
| 85919758 | $242.39 | 85919805 | $362.06 | 85919851 | $578.69 | 85919898 | $183.09 |
| 85919759 | $315.00 | 85919806 | $523.77 | 85919852 | $113.38 | 85919899 | $429.58 |
| 85919760 | $450.52 | 85919807 | $352.31 | 85919853 | $395.69 | 85919900 | $828.22 |
| 85919761 | $316.20 | 85919808 | $367.32 | 85919854 | $547.45 | 85919901 | $376.31 |
| 85919762 | $434.92 | 85919809 | $196.45 | 85919855 | $489.51 | 85919902 | $415.39 |
| 85919763 | $299.02 | 85919810 | $706.34 | 85919856 | $156.23 | 85919903 | $868.87 |
| 85919764 | $638.63 | 85919811 | $258.56 | 85919857 | $692.39 | 85919904 | $346.24 |
| 85919765 | $285.66 | 85919812 | $1,007.88 | 85919858 | $154.65 | 85919905 | $1,554.93 |
| 85919766 | $1,459.77 | 85919813 | $269.91 | 85919859 | $321.61 | 85919906 | $346.58 |
| 85919767 | $156.47 | 85919814 | $843.78 | 85919860 | $200.29 | 85919907 | $427.59 |
| 85919768 | $433.75 | 85919815 | $477.38 | 85919861 | $200.29 | 85919908 | $187.36 |
| 85919769 | $106.68 | 85919816 | $713.71 | 85919862 | $154.78 | 85919909 | $342.70 |
| 85919770 | $962.67 | 85919817 | $266.16 | 85919863 | $156.07 | 85919910 | $357.18 |
| 85919771 | $231.81 | 85919818 | $385.22 | 85919864 | $625.16 | 85919911 | $230.84 |
| 85919772 | $270.92 | 85919819 | $2,182.96 | 85919865 | $1,626.76 | 85919912 | $375.00 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85919913 | $230.94 | 85919960 | $477.14 | 85920008 | $2,150.53 | 85920055 | $510.74 |
| 85919914 | $467.79 | 85919961 | $615.37 | 85920009 | $720.69 | 85920056 | $970.95 |
| 85919915 | $1,611.13 | 85919962 | $330.28 | 85920010 | $632.26 | 85920057 | $5,193.69 |
| 85919916 | $1,269.59 | 85919963 | $671.19 | 85920011 | $304.60 | 85920058 | $446.33 |
| 85919917 | $200.83 | 85919964 | $68.10 | 85920012 | $453.42 | 85920059 | $174.19 |
| 85919918 | $238.99 | 85919967 | $179.55 | 85920013 | $359.40 | 85920060 | $161.22 |
| 85919919 | $396.74 | 85919968 | $206.47 | 85920015 | $1,617.40 | 85920061 | $934.53 |
| 85919920 | $359.60 | 85919969 | $278.27 | 85920016 | $2,735.90 | 85920062 | $751.74 |
| 85919921 | $753.07 | 85919970 | $422.37 | 85920017 | $601.64 | 85920063 | $456.85 |
| 85919922 | $3,314.92 | 85919971 | $1,118.00 | 85920018 | $496.80 | 85920064 | $250.87 |
| 85919923 | $213.17 | 85919972 | $652.57 | 85920019 | $270.18 | 85920065 | $1,373.02 |
| 85919924 | $260.02 | 85919973 | $324.18 | 85920020 | $356.27 | 85920066 | $2,129.68 |
| 85919925 | $2,672.97 | 85919974 | $40,320.00 | 85920021 | $1,677.92 | 85920067 | $181.75 |
| 85919926 | $1,242.31 | 85919975 | $574.77 | 85920022 | $187.51 | 85920068 | $966.39 |
| 85919927 | $1,796.19 | 85919976 | $547.79 | 85920023 | $227.14 | 85920069 | $251.38 |
| 85919928 | $2,380.43 | 85919977 | $400.76 | 85920024 | $1,108.33 | 85920070 | $195.41 |
| 85919929 | $818.09 | 85919978 | $1,553.70 | 85920025 | $944.61 | 85920071 | $189.06 |
| 85919930 | $3,216.58 | 85919979 | $3,875.59 | 85920026 | $4,816.53 | 85920072 | $707.01 |
| 85919932 | $1,390.26 | 85919980 | $1,035.47 | 85920027 | $1,078.05 | 85920073 | $1,197.49 |
| 85919933 | $419.89 | 85919981 | $1,231.79 | 85920028 | $200.00 | 85920074 | $270.02 |
| 85919934 | $320.86 | 85919982 | $1,282.41 | 85920029 | $394.40 | 85920075 | $195.80 |
| 85919935 | $428.39 | 85919983 | $934.41 | 85920030 | $338.73 | 85920076 | $171.24 |
| 85919936 | $384.89 | 85919984 | $506.89 | 85920031 | $412.13 | 85920077 | $211.48 |
| 85919937 | $1,154.33 | 85919985 | $364.98 | 85920032 | $1,295.98 | 85920078 | $356.66 |
| 85919938 | $657.36 | 85919986 | $323.96 | 85920033 | $580.71 | 85920079 | $99.51 |
| 85919939 | $1,255.96 | 85919987 | $363.95 | 85920034 | $350.16 | 85920081 | $20.00 |
| 85919940 | $651.29 | 85919988 | $742.49 | 85920035 | $876.31 | 85920082 | $310.33 |
| 85919941 | $594.82 | 85919989 | $270.07 | 85920036 | $183.49 | 85920083 | $244.96 |
| 85919942 | $377.41 | 85919990 | $756.33 | 85920037 | $112.70 | 85920085 | $165.23 |
| 85919943 | $283.82 | 85919991 | $833.99 | 85920038 | $1,617.88 | 85920086 | $331.56 |
| 85919944 | $217.60 | 85919992 | $388.87 | 85920039 | $1,834.13 | 85920087 | $426.99 |
| 85919945 | $305.31 | 85919993 | $1,776.08 | 85920040 | $181.95 | 85920088 | $131.44 |
| 85919946 | $781.31 | 85919994 | $2,381.65 | 85920041 | $187.41 | 85920089 | $12,116.75 |
| 85919947 | $415.99 | 85919995 | $311.64 | 85920042 | $843.75 | 85920090 | $512.34 |
| 85919948 | $515.52 | 85919996 | $3,818.84 | 85920043 | $644.30 | 85920091 | $213.99 |
| 85919949 | $219.66 | 85919997 | $861.17 | 85920044 | $344.00 | 85920092 | $166.84 |
| 85919950 | $426.13 | 85919998 | $667.78 | 85920045 | $1,009.77 | 85920093 | $238.53 |
| 85919951 | $192.63 | 85919999 | $671.49 | 85920046 | $198.93 | 85920094 | $346.37 |
| 85919952 | $530.29 | 85920000 | $322.89 | 85920047 | $166.39 | 85920095 | $295.20 |
| 85919953 | $284.91 | 85920001 | $14.40 | 85920048 | $177.77 | 85920096 | $837.97 |
| 85919954 | $585.20 | 85920002 | $438.41 | 85920049 | $401.67 | 85920097 | $523.54 |
| 85919955 | $676.25 | 85920003 | $424.46 | 85920050 | $208.91 | 85920098 | $261.63 |
| 85919956 | $550.37 | 85920004 | $232.33 | 85920051 | $662.83 | 85920099 | $412.97 |
| 85919957 | $222.86 | 85920005 | $2,416.09 | 85920052 | $839.21 | 85920100 | $218.68 |
| 85919958 | $328.51 | 85920006 | $1,232.31 | 85920053 | $206.86 | 85920101 | $269.07 |
| 85919959 | $341.66 | 85920007 | $432.93 | 85920054 | $693.37 | 85920102 | $152.37 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85920103 | $193.03 | 85920152 | $1,620.77 | 85920200 | $179.51 | 85920246 | $1,338.26 |
| 85920104 | $177.88 | 85920153 | $1,898.16 | 85920201 | $97.16 | 85920247 | $494.33 |
| 85920105 | $465.42 | 85920154 | $427.21 | 85920202 | $333.90 | 85920248 | $287.49 |
| 85920106 | $1,998.48 | 85920155 | $2,017.59 | 85920203 | $274.37 | 85920249 | $1,454.59 |
| 85920107 | $68.13 | 85920156 | $500.61 | 85920204 | $204.70 | 85920250 | $1,790.95 |
| 85920108 | $72.01 | 85920157 | $488.36 | 85920205 | $204.70 | 85920251 | $1,570.68 |
| 85920109 | $956.86 | 85920158 | $216.77 | 85920206 | $468.09 | 85920252 | $283.44 |
| 85920110 | $187.26 | 85920159 | $440.05 | 85920207 | $137.26 | 85920253 | $412.80 |
| 85920111 | $115.46 | 85920160 | $79.74 | 85920208 | $89.15 | 85920254 | $1,098.71 |
| 85920112 | $199.05 | 85920161 | $330.03 | 85920209 | $347.03 | 85920255 | $592.05 |
| 85920113 | $1,408.14 | 85920162 | $330.18 | 85920210 | $77.53 | 85920256 | $241.94 |
| 85920114 | $3,967.02 | 85920163 | $2,096.55 | 85920211 | $314.49 | 85920257 | $974.61 |
| 85920115 | $218.35 | 85920164 | $1,215.22 | 85920212 | $293.08 | 85920258 | $177.81 |
| 85920116 | $233.71 | 85920165 | $868.72 | 85920213 | $408.95 | 85920259 | $947.21 |
| 85920117 | $2,200.17 | 85920166 | $151.40 | 85920214 | $103.23 | 85920260 | $2,220.03 |
| 85920118 | $747.64 | 85920167 | $380.63 | 85920215 | $234.29 | 85920261 | $919.09 |
| 85920120 | $1,020.36 | 85920168 | $1,317.30 | 85920216 | $239.86 | 85920262 | $778.34 |
| 85920121 | $929.18 | 85920169 | $742.73 | 85920217 | $226.19 | 85920263 | $608.83 |
| 85920122 | $1,020.36 | 85920171 | $1,003.49 | 85920218 | $783.98 | 85920264 | $1,567.05 |
| 85920123 | $482.12 | 85920172 | $7.80 | 85920219 | $197.80 | 85920265 | $1,763.72 |
| 85920124 | $397.23 | 85920174 | $414.32 | 85920220 | $149.83 | 85920266 | $402.95 |
| 85920125 | $178.30 | 85920175 | $390.81 | 85920221 | $236.66 | 85920267 | $2,986.86 |
| 85920126 | $1,944.66 | 85920176 | $670.00 | 85920222 | $814.95 | 85920268 | $221.81 |
| 85920127 | $521.44 | 85920177 | $798.74 | 85920223 | $292.38 | 85920269 | $294.59 |
| 85920128 | $763.89 | 85920178 | $2,072.96 | 85920224 | $1,091.90 | 85920270 | $1,312.17 |
| 85920129 | $703.46 | 85920179 | $2,104.00 | 85920225 | $918.77 | 85920271 | $842.01 |
| 85920131 | $364.10 | 85920180 | $1,463.17 | 85920226 | $784.16 | 85920272 | $524.31 |
| 85920132 | $1,537.93 | 85920181 | $1,462.93 | 85920227 | $614.30 | 85920273 | $219.61 |
| 85920133 | $362.20 | 85920182 | $183.65 | 85920228 | $398.26 | 85920274 | $500.94 |
| 85920134 | $987.16 | 85920183 | $245.48 | 85920229 | $827.94 | 85920275 | $3,579.70 |
| 85920136 | $1,033.17 | 85920184 | $2,388.66 | 85920230 | $1,514.95 | 85920276 | $286.77 |
| 85920137 | $274.37 | 85920185 | $1,300.65 | 85920231 | $8,845.77 | 85920277 | $390.93 |
| 85920138 | $1,086.01 | 85920186 | $922.03 | 85920232 | $103.47 | 85920278 | $302.75 |
| 85920139 | $134.05 | 85920187 | $922.13 | 85920233 | $699.43 | 85920280 | $759.82 |
| 85920140 | $864.20 | 85920188 | $922.98 | 85920234 | $459.39 | 85920281 | $1,844.93 |
| 85920141 | $488.00 | 85920189 | $2,197.76 | 85920235 | $268.68 | 85920282 | $1,087.60 |
| 85920142 | $37,271.00 | 85920190 | $329.33 | 85920236 | $687.55 | 85920283 | $218.74 |
| 85920143 | $364.42 | 85920191 | $935.24 | 85920237 | $253.67 | 85920284 | $907.89 |
| 85920144 | $341.89 | 85920192 | $847.12 | 85920238 | $2,915.01 | 85920285 | $229.36 |
| 85920145 | $861.40 | 85920193 | $261.59 | 85920239 | $236.76 | 85920286 | $225.06 |
| 85920146 | $751.70 | 85920194 | $256.06 | 85920240 | $269.42 | 85920287 | $2,112.83 |
| 85920147 | $855.53 | 85920195 | $359.60 | 85920241 | $293.56 | 85920288 | $193.13 |
| 85920148 | $251.18 | 85920196 | $1,139.75 | 85920242 | $424.56 | 85920289 | $419.49 |
| 85920149 | $989.61 | 85920197 | $338.21 | 85920243 | $225.57 | 85920290 | $183.49 |
| 85920150 | $1,638.33 | 85920198 | $2,294.61 | 85920244 | $1,949.73 | 85920291 | $1,982.27 |
| 85920151 | $526.04 | 85920199 | $360.52 | 85920245 | $78.51 | 85920292 | $317.99 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85920293 | $420.12 | 85920341 | $295.20 | 85920394 | $1,077.20 | 85920452 | $341.37 |
| 85920294 | $384.25 | 85920342 | $203.85 | 85920395 | $207.31 | 85920453 | $568.94 |
| 85920295 | $11,329.63 | 85920343 | $172.06 | 85920396 | $374.47 | 85920454 | $751.05 |
| 85920296 | $270.15 | 85920344 | $1,794.40 | 85920397 | $378.14 | 85920456 | $10.00 |
| 85920297 | $492.54 | 85920345 | $1,915.25 | 85920398 | $197.19 | 85920457 | $10.00 |
| 85920298 | $993.03 | 85920346 | $334.73 | 85920399 | $1,481.70 | 85920458 | $734.03 |
| 85920299 | $114.70 | 85920347 | $321.26 | 85920400 | $678.55 | 85920459 | $0.80 |
| 85920300 | $537.54 | 85920348 | $202.40 | 85920402 | $1,093.62 | 85920460 | $18.06 |
| 85920301 | $372.70 | 85920349 | $322.39 | 85920403 | $1,349.92 | 85920461 | $198.93 |
| 85920302 | $571.97 | 85920350 | $708.55 | 85920405 | $2,469.79 | 85920462 | $621.04 |
| 85920304 | $1,009.23 | 85920351 | $481.97 | 85920408 | $1,716.07 | 85920463 | $259.49 |
| 85920305 | $340.23 | 85920352 | $1,769.38 | 85920409 | $1,788.38 | 85920464 | $451.13 |
| 85920306 | $344.55 | 85920355 | $13.20 | 85920412 | $281.95 | 85920465 | $202.28 |
| 85920307 | $96.27 | 85920356 | $292.41 | 85920415 | $367.87 | 85920467 | $88.92 |
| 85920308 | $921.14 | 85920357 | $292.41 | 85920419 | $6,940.93 | 85920468 | $191.72 |
| 85920309 | $452.45 | 85920358 | $424.50 | 85920420 | $1,116.65 | 85920469 | $105.55 |
| 85920310 | $733.09 | 85920361 | $497.17 | 85920421 | $62.52 | 85920470 | $354.19 |
| 85920311 | $1,010.32 | 85920362 | $280.37 | 85920422 | $548.98 | 85920471 | $205.87 |
| 85920312 | $166.39 | 85920364 | $11.60 | 85920423 | $338.03 | 85920472 | $905.17 |
| 85920313 | $516.30 | 85920365 | $755.90 | 85920424 | $353.71 | 85920473 | $128.82 |
| 85920314 | $186.69 | 85920366 | $11.70 | 85920425 | $10,519.84 | 85920474 | $248.37 |
| 85920315 | $472.58 | 85920367 | $3,276.05 | 85920426 | $1,389.92 | 85920475 | $189.58 |
| 85920316 | $670.36 | 85920368 | $185.99 | 85920427 | $265.08 | 85920476 | $840.23 |
| 85920317 | $350.30 | 85920369 | $228.19 | 85920428 | $661.50 | 85920477 | $134.07 |
| 85920318 | $331.96 | 85920370 | $1,974.60 | 85920429 | $260.14 | 85920478 | $320.41 |
| 85920319 | $457.02 | 85920371 | $11,837.08 | 85920430 | $363.54 | 85920479 | $94.65 |
| 85920320 | $184.15 | 85920372 | $333.16 | 85920431 | $12.90 | 85920480 | $318.22 |
| 85920321 | $4,401.06 | 85920373 | $833.14 | 85920432 | $583.46 | 85920481 | $493.16 |
| 85920322 | $402.92 | 85920374 | $2,086.09 | 85920433 | $1,005.54 | 85920482 | $174.88 |
| 85920323 | $330.92 | 85920375 | $1,544.14 | 85920434 | $962.52 | 85920483 | $143.04 |
| 85920324 | $495.48 | 85920376 | $419.41 | 85920435 | $488.48 | 85920484 | $74.54 |
| 85920325 | $365.17 | 85920377 | $1,322.58 | 85920436 | $480.71 | 85920485 | $216.99 |
| 85920326 | $393.00 | 85920378 | $476.49 | 85920437 | $255.92 | 85920486 | $126.48 |
| 85920327 | $351.11 | 85920379 | $141.23 | 85920438 | $682.81 | 85920487 | $143.69 |
| 85920328 | $158.01 | 85920380 | $50.00 | 85920439 | $482.11 | 85920488 | $912.33 |
| 85920329 | $816.95 | 85920381 | $6,383.39 | 85920441 | $309.99 | 85920489 | $1,324.69 |
| 85920330 | $896.88 | 85920382 | $2,010.60 | 85920442 | $3,610.58 | 85920490 | $309.92 |
| 85920331 | $592.05 | 85920383 | $364.96 | 85920443 | $2,424.92 | 85920491 | $389.97 |
| 85920332 | $209.56 | 85920384 | $334.71 | 85920444 | $958.91 | 85920492 | $278.03 |
| 85920333 | $833.92 | 85920385 | $8.80 | 85920445 | $969.54 | 85920493 | $1,859.36 |
| 85920334 | $2,028.83 | 85920386 | $265.45 | 85920446 | $167.42 | 85920494 | $598.77 |
| 85920335 | $311.34 | 85920387 | $292.51 | 85920447 | $237.66 | 85920495 | $597.27 |
| 85920337 | $2,144.83 | 85920388 | $297.75 | 85920448 | $236.66 | 85920496 | $488.18 |
| 85920338 | $339.13 | 85920391 | $116,494.00 | 85920449 | $849.19 | 85920497 | $90.97 |
| 85920339 | $1,672.67 | 85920392 | $8,070.00 | 85920450 | $140.88 | 85920498 | $200.80 |
| 85920340 | $1,037.39 | 85920393 | $1,598.09 | 85920451 | $121.71 | 85920499 | $274.17 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85920500 | $473.01 | 85920546 | $279.33 | 85920593 | $4,691.24 | 85920639 | $360.26 |
| 85920501 | $183.91 | 85920547 | $251.34 | 85920594 | $661.40 | 85920640 | $811.29 |
| 85920502 | $411.13 | 85920548 | $476.51 | 85920595 | $1,930.57 | 85920641 | $263.03 |
| 85920503 | $284.39 | 85920549 | $685.79 | 85920596 | $117.33 | 85920642 | $1,987.11 |
| 85920504 | $257.19 | 85920551 | $422.18 | 85920597 | $2,637.31 | 85920643 | $2,482.77 |
| 85920505 | $262.59 | 85920552 | $1,270.68 | 85920598 | $739.07 | 85920644 | $376.46 |
| 85920506 | $245.52 | 85920553 | $1,029.72 | 85920599 | $32.50 | 85920645 | $137.50 |
| 85920507 | $414.30 | 85920554 | $824.13 | 85920600 | $1,036.46 | 85920646 | $2,723.98 |
| 85920508 | $488.71 | 85920555 | $302.88 | 85920601 | $553.27 | 85920647 | $356.94 |
| 85920509 | $4,276.96 | 85920556 | $346.53 | 85920602 | $45.92 | 85920648 | $409.51 |
| 85920510 | $446.43 | 85920557 | $2,847.40 | 85920603 | $429.90 | 85920649 | $790.76 |
| 85920511 | $1,439.07 | 85920558 | $174.45 | 85920604 | $130.31 | 85920650 | $50.31 |
| 85920512 | $308.47 | 85920559 | $3,883.20 | 85920605 | $130.41 | 85920651 | $184.65 |
| 85920513 | $310.12 | 85920560 | $324.05 | 85920606 | $917.52 | 85920652 | $76.86 |
| 85920514 | $187.26 | 85920561 | $172.26 | 85920607 | $821.53 | 85920653 | $541.48 |
| 85920515 | $509.85 | 85920562 | $423.35 | 85920608 | $336.40 | 85920654 | $252.69 |
| 85920516 | $91.19 | 85920563 | $260.02 | 85920609 | $214.19 | 85920655 | $152.12 |
| 85920517 | $472.12 | 85920564 | $595.00 | 85920610 | $355.34 | 85920656 | $300.00 |
| 85920518 | $194.96 | 85920565 | $947.72 | 85920611 | $236.00 | 85920657 | $254.72 |
| 85920519 | $177.78 | 85920566 | $452.32 | 85920612 | $111.06 | 85920658 | $403.57 |
| 85920520 | $516.69 | 85920567 | $1,047.47 | 85920613 | $475.22 | 85920659 | $267.21 |
| 85920521 | $172.11 | 85920568 | $1,358.92 | 85920614 | $128.82 | 85920660 | $129.03 |
| 85920522 | $983.99 | 85920569 | $1,478.91 | 85920615 | $15.70 | 85920661 | $355.14 |
| 85920523 | $1,218.75 | 85920570 | $1,917.58 | 85920616 | $23.60 | 85920662 | $202.69 |
| 85920524 | $530.40 | 85920571 | $579.43 | 85920617 | $12.40 | 85920663 | $745.06 |
| 85920525 | $193.13 | 85920572 | $209.71 | 85920618 | $14.70 | 85920664 | $1,301.69 |
| 85920526 | $646.58 | 85920573 | $208.43 | 85920619 | $212.96 | 85920665 | $131.17 |
| 85920527 | $114.08 | 85920574 | $371.74 | 85920620 | $326.86 | 85920666 | $611.22 |
| 85920528 | $338.83 | 85920575 | $417.68 | 85920621 | $210.96 | 85920667 | $646.17 |
| 85920529 | $198.73 | 85920576 | $421.41 | 85920622 | $407.62 | 85920668 | $368.98 |
| 85920530 | $365.37 | 85920577 | $356.49 | 85920623 | $1,612.82 | 85920669 | $314.33 |
| 85920531 | $174.29 | 85920578 | $359.63 | 85920624 | $467.89 | 85920670 | $407.85 |
| 85920532 | $347.08 | 85920579 | $2,276.13 | 85920625 | $396.97 | 85920671 | $715.57 |
| 85920533 | $187.26 | 85920580 | $251.43 | 85920626 | $388.56 | 85920672 | $573.66 |
| 85920534 | $1,462.20 | 85920581 | $316.09 | 85920627 | $1,063.79 | 85920673 | $586.66 |
| 85920535 | $355.63 | 85920582 | $451.63 | 85920628 | $174.65 | 85920674 | $149.23 |
| 85920536 | $935.71 | 85920583 | $532.75 | 85920629 | $593.36 | 85920675 | $292.48 |
| 85920537 | $163.93 | 85920584 | $337.21 | 85920630 | $590.10 | 85920676 | $677.78 |
| 85920538 | $109.30 | 85920585 | $322.93 | 85920631 | $79.16 | 85920677 | $972.45 |
| 85920539 | $263.81 | 85920586 | $912.81 | 85920632 | $509.04 | 85920678 | $1,465.00 |
| 85920540 | $319.96 | 85920587 | $348.48 | 85920633 | $7,386.17 | 85920679 | $1,036.50 |
| 85920541 | $160.37 | 85920588 | $45.50 | 85920634 | $3,008.46 | 85920680 | $549.64 |
| 85920542 | $300.39 | 85920589 | $2,288.01 | 85920635 | $3,518.43 | 85920681 | $275.72 |
| 85920543 | $835.94 | 85920590 | $462.31 | 85920636 | $2,638.30 | 85920682 | $91.09 |
| 85920544 | $1,038.28 | 85920591 | $387.04 | 85920637 | $536.37 | 85920683 | $271.99 |
| 85920545 | $229.88 | 85920592 | $515.44 | 85920638 | $4,639.30 | 85920684 | $253.35 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85920685 | $263.46 | 85920731 | $359.80 | 85920782 | $379.12 | 85920829 | $224.14 |
| 85920686 | $130.01 | 85920732 | $1,351.30 | 85920783 | $6,173.66 | 85920830 | $164.89 |
| 85920687 | $297.34 | 85920734 | $2,492.33 | 85920784 | $349.80 | 85920831 | $266.68 |
| 85920688 | $267.04 | 85920735 | $762.89 | 85920785 | $960.83 | 85920832 | $275.33 |
| 85920689 | $424.88 | 85920737 | $2,290.32 | 85920786 | $1,968.97 | 85920833 | $645.83 |
| 85920690 | $162.98 | 85920739 | $632.92 | 85920787 | $768.56 | 85920834 | $166.59 |
| 85920691 | $403.75 | 85920740 | $806.62 | 85920788 | $2,917.96 | 85920835 | $183.49 |
| 85920692 | $364.85 | 85920741 | $223.19 | 85920789 | $2,251.43 | 85920836 | $296.05 |
| 85920693 | $430.12 | 85920742 | $338.75 | 85920791 | $342.23 | 85920837 | $4,181.42 |
| 85920694 | $251.72 | 85920743 | $196.83 | 85920792 | $324.78 | 85920838 | $2,582.06 |
| 85920695 | $803.81 | 85920744 | $737.59 | 85920793 | $176.10 | 85920839 | $1,866.53 |
| 85920696 | $509.19 | 85920745 | $1,054.08 | 85920794 | $1,250.18 | 85920840 | $154.46 |
| 85920697 | $2,099.64 | 85920746 | $357.66 | 85920795 | $621.26 | 85920841 | $1,404.23 |
| 85920698 | $416.15 | 85920747 | $283.40 | 85920796 | $10,704.82 | 85920842 | $283.14 |
| 85920699 | $1,021.24 | 85920748 | $248.82 | 85920797 | $1,095.30 | 85920843 | $958.03 |
| 85920700 | $619.57 | 85920749 | $210.60 | 85920798 | $5,406.58 | 85920844 | $44,804.12 |
| 85920701 | $503.43 | 85920750 | $198.68 | 85920799 | $2,212.79 | 85920845 | $370.89 |
| 85920702 | $342.51 | 85920751 | $171.27 | 85920800 | $220.50 | 85920846 | $2,735.37 |
| 85920703 | $122.10 | 85920752 | $103.41 | 85920801 | $801.35 | 85920847 | $208.36 |
| 85920704 | $268.30 | 85920753 | $281.75 | 85920802 | $3,528.99 | 85920848 | $1,026.16 |
| 85920705 | $255.07 | 85920754 | $206.72 | 85920803 | $2,892.34 | 85920849 | $210.94 |
| 85920706 | $225.32 | 85920755 | $304.31 | 85920804 | $2,366.70 | 85920850 | $248.16 |
| 85920707 | $378.07 | 85920756 | $199.85 | 85920805 | $116.11 | 85920851 | $422.22 |
| 85920708 | $594.36 | 85920757 | $1,199.31 | 85920806 | $2,718.06 | 85920852 | $344.95 |
| 85920709 | $198.29 | 85920758 | $82.18 | 85920807 | $4,687.46 | 85920853 | $771.97 |
| 85920710 | $170.14 | 85920759 | $194.53 | 85920808 | $775.26 | 85920854 | $323.70 |
| 85920711 | $132.50 | 85920760 | $223.92 | 85920809 | $7,094.57 | 85920855 | $8.80 |
| 85920712 | $164.89 | 85920761 | $559.48 | 85920810 | $328.96 | 85920856 | $1,057.50 |
| 85920713 | $382.39 | 85920762 | $25.60 | 85920811 | $1,911.29 | 85920858 | $991.54 |
| 85920714 | $300.62 | 85920765 | $225.02 | 85920812 | $532.93 | 85920859 | $605.35 |
| 85920715 | $693.13 | 85920766 | $250.54 | 85920813 | $134.82 | 85920860 | $398.41 |
| 85920716 | $67.31 | 85920767 | $278.94 | 85920814 | $1,096.13 | 85920861 | $142.19 |
| 85920717 | $231.83 | 85920768 | $539.27 | 85920815 | $119.77 | 85920862 | $141.34 |
| 85920718 | $140.20 | 85920769 | $241.80 | 85920816 | $665.39 | 85920863 | $297.65 |
| 85920719 | $214.14 | 85920770 | $314.39 | 85920817 | $1,523.04 | 85920864 | $196.62 |
| 85920720 | $226.20 | 85920771 | $219.67 | 85920818 | $157.36 | 85920865 | $614.94 |
| 85920721 | $280.99 | 85920772 | $373.06 | 85920819 | $467.49 | 85920866 | $248.90 |
| 85920722 | $109.24 | 85920773 | $210.12 | 85920820 | $1,467.00 | 85920868 | $231.34 |
| 85920723 | $614.33 | 85920774 | $281.59 | 85920821 | $262.17 | 85920869 | $492.98 |
| 85920724 | $247.48 | 85920775 | $731.02 | 85920822 | $3,965.66 | 85920870 | $376.84 |
| 85920725 | $109.54 | 85920776 | $400.34 | 85920823 | $809.16 | 85920871 | $153.92 |
| 85920726 | $712.37 | 85920777 | $513.79 | 85920824 | $327.76 | 85920872 | $474.75 |
| 85920727 | $246.39 | 85920778 | $126.51 | 85920825 | $427.98 | 85920873 | $1,324.66 |
| 85920728 | $774.74 | 85920779 | $318.05 | 85920826 | $94.38 | 85920874 | $395.44 |
| 85920729 | $842.93 | 85920780 | $266.87 | 85920827 | $390.26 | 85920875 | $205.75 |
| 85920730 | $361.25 | 85920781 | $863.30 | 85920828 | $109.52 | 85920876 | $130.51 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85920877 | $153.48 | 85920945 | $3,295.77 | 85920993 | $891.35 | 85921039 | $367.41 |
| 85920878 | $499.78 | 85920946 | $2,436.89 | 85920994 | $998.53 | 85921040 | $704.78 |
| 85920879 | $7.10 | 85920948 | $1,780.20 | 85920995 | $2,401.49 | 85921041 | $635.52 |
| 85920884 | $5.70 | 85920949 | $3,460.18 | 85920996 | $100.00 | 85921042 | $271.81 |
| 85920886 | $2.20 | 85920950 | $198.92 | 85920997 | $254.52 | 85921043 | $208.75 |
| 85920887 | $6.40 | 85920951 | $1,469.38 | 85920998 | $862.57 | 85921044 | $429.44 |
| 85920888 | $15.10 | 85920952 | $258.83 | 85920999 | $614.09 | 85921045 | $5.00 |
| 85920889 | $5.10 | 85920953 | $204.30 | 85921000 | $1,327.89 | 85921046 | $434.07 |
| 85920890 | $48.30 | 85920954 | $2,724.76 | 85921001 | $260.71 | 85921047 | $267.54 |
| 85920891 | $44.70 | 85920955 | $366.51 | 85921002 | $1,279.33 | 85921048 | $1,759.76 |
| 85920893 | $29.90 | 85920956 | $1,072.47 | 85921003 | $310.09 | 85921049 | $725.00 |
| 85920898 | $2.10 | 85920957 | $207.79 | 85921004 | $882.51 | 85921050 | $566.20 |
| 85920899 | $4.00 | 85920958 | $2,383.35 | 85921005 | $339.28 | 85921051 | $219.57 |
| 85920901 | $4.20 | 85920959 | $224.55 | 85921006 | $1,408.80 | 85921052 | $575.99 |
| 85920902 | $3.50 | 85920960 | $1,410.40 | 85921007 | $383.00 | 85921053 | $198.80 |
| 85920903 | $32.10 | 85920961 | $287.30 | 85921008 | $127.53 | 85921054 | $123.50 |
| 85920904 | $4.20 | 85920963 | $688.58 | 85921009 | $146.11 | 85921055 | $156.99 |
| 85920906 | $3.80 | 85920964 | $468.51 | 85921010 | $882.52 | 85921056 | $152.40 |
| 85920907 | $5.10 | 85920965 | $891.15 | 85921011 | $680.52 | 85921057 | $301.21 |
| 85920908 | $2.20 | 85920966 | $462.87 | 85921012 | $714.86 | 85921058 | $181.18 |
| 85920909 | $3.50 | 85920967 | $581.31 | 85921013 | $280.05 | 85921059 | $842.86 |
| 85920910 | $24.10 | 85920968 | $8,318.23 | 85921014 | $464.32 | 85921060 | $1,786.92 |
| 85920913 | $41.50 | 85920969 | $516.40 | 85921015 | $468.49 | 85921061 | $644.56 |
| 85920914 | $3.20 | 85920970 | $618.72 | 85921016 | $514.78 | 85921062 | $566.56 |
| 85920916 | $9.80 | 85920971 | $403.18 | 85921017 | $410.78 | 85921063 | $553.52 |
| 85920917 | $3.20 | 85920972 | $317.72 | 85921018 | $241.23 | 85921064 | $1.60 |
| 85920918 | $26.80 | 85920973 | $230.94 | 85921019 | $851.17 | 85921065 | $138.60 |
| 85920922 | $7.20 | 85920974 | $442.04 | 85921020 | $471.51 | 85921066 | $2.00 |
| 85920923 | $4.70 | 85920975 | $414.86 | 85921021 | $193.18 | 85921067 | $390.74 |
| 85920924 | $416.17 | 85920976 | $893.04 | 85921022 | $409.46 | 85921068 | $115.97 |
| 85920925 | $13.70 | 85920977 | $887.18 | 85921023 | $194.93 | 85921069 | $381.27 |
| 85920926 | $5.90 | 85920978 | $747.26 | 85921024 | $947.49 | 85921070 | $136.11 |
| 85920928 | $213.37 | 85920979 | $338.63 | 85921025 | $668.05 | 85921071 | $335.63 |
| 85920929 | $2.30 | 85920980 | $371.09 | 85921026 | $4.10 | 85921072 | $166.48 |
| 85920933 | $7.00 | 85920981 | $1,189.97 | 85921027 | $1,424.41 | 85921073 | $320.95 |
| 85920934 | $23.90 | 85920982 | $210.02 | 85921028 | $580.00 | 85921074 | $181.73 |
| 85920935 | $2.90 | 85920983 | $227.27 | 85921029 | $321.01 | 85921075 | $593.70 |
| 85920936 | $98.18 | 85920984 | $338.83 | 85921030 | $569.80 | 85921076 | $20.00 |
| 85920937 | $147.82 | 85920985 | $1,666.80 | 85921031 | $407.05 | 85921077 | $313.44 |
| 85920938 | $115.89 | 85920986 | $529.37 | 85921032 | $537.00 | 85921078 | $210.71 |
| 85920939 | $228.06 | 85920987 | $657.11 | 85921033 | $163.99 | 85921079 | $888.32 |
| 85920940 | $181.90 | 85920988 | $209.82 | 85921034 | $537.17 | 85921080 | $278.59 |
| 85920941 | $139.99 | 85920989 | $210.12 | 85921035 | $166.93 | 85921081 | $224.70 |
| 85920942 | $170.55 | 85920990 | $548.55 | 85921036 | $558.06 | 85921082 | $231.14 |
| 85920943 | $2,572.03 | 85920991 | $355.17 | 85921037 | $77.02 | 85921083 | $676.86 |
| 85920944 | $522.99 | 85920992 | $376.36 | 85921038 | $289.08 | 85921084 | $525.94 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85921085 | $268.86 | 85921132 | $222.69 | 85921179 | $1,375.17 | 85921225 | $178.02 |
| 85921086 | $357.02 | 85921133 | $473.06 | 85921180 | $473.56 | 85921226 | $491.51 |
| 85921087 | $346.53 | 85921134 | $584.18 | 85921181 | $7,794.91 | 85921227 | $329.54 |
| 85921088 | $344.67 | 85921135 | $660.40 | 85921182 | $580.61 | 85921228 | $437.08 |
| 85921089 | $440.76 | 85921136 | $1,251.34 | 85921183 | $425.61 | 85921229 | $244.88 |
| 85921090 | $194.97 | 85921137 | $1,199.03 | 85921184 | $784.27 | 85921230 | $630.08 |
| 85921091 | $653.92 | 85921138 | $1,138.24 | 85921185 | $169.73 | 85921231 | $327.19 |
| 85921092 | $1,200.56 | 85921139 | $895.27 | 85921186 | $769.31 | 85921232 | $109.36 |
| 85921093 | $163.89 | 85921140 | $190.78 | 85921187 | $423.86 | 85921233 | $113.01 |
| 85921094 | $188.02 | 85921141 | $900.05 | 85921188 | $542.52 | 85921234 | $192.52 |
| 85921095 | $341.62 | 85921142 | $788.25 | 85921189 | $2,604.62 | 85921235 | $130.91 |
| 85921096 | $482.36 | 85921143 | $661.26 | 85921190 | $123.23 | 85921236 | $281.06 |
| 85921097 | $800.13 | 85921144 | $393.84 | 85921191 | $622.62 | 85921237 | $278.91 |
| 85921098 | $269.43 | 85921145 | $252.07 | 85921192 | $306.27 | 85921238 | $758.52 |
| 85921099 | $195.14 | 85921146 | $1,779.60 | 85921193 | $783.66 | 85921239 | $196.78 |
| 85921100 | $339.58 | 85921147 | $246.00 | 85921194 | $299.79 | 85921240 | $345.41 |
| 85921101 | $2,293.14 | 85921148 | $296.73 | 85921195 | $510.26 | 85921241 | $697.57 |
| 85921102 | $678.95 | 85921149 | $453.76 | 85921196 | $224.45 | 85921242 | $368.50 |
| 85921103 | $1,084.65 | 85921150 | $3,640.03 | 85921197 | $198.09 | 85921243 | $2,572.65 |
| 85921104 | $396.84 | 85921151 | $344.65 | 85921198 | $815.02 | 85921245 | $2,009.10 |
| 85921106 | $154.98 | 85921152 | $217.04 | 85921199 | $846.18 | 85921246 | $422.35 |
| 85921107 | $236.32 | 85921153 | $288.15 | 85921200 | $954.14 | 85921247 | $1,880.79 |
| 85921108 | $1,129.25 | 85921154 | $587.24 | 85921201 | $182.56 | 85921248 | $547.52 |
| 85921109 | $1,052.35 | 85921155 | $397.92 | 85921202 | $853.80 | 85921249 | $341.67 |
| 85921110 | $502.22 | 85921156 | $346.37 | 85921203 | $2,043.19 | 85921250 | $444.73 |
| 85921111 | $321.66 | 85921157 | $376.51 | 85921204 | $1,366.00 | 85921251 | $2,145.27 |
| 85921112 | $202.72 | 85921158 | $231.14 | 85921205 | $1,343.86 | 85921252 | $1,083.55 |
| 85921113 | $202.72 | 85921160 | $230.89 | 85921206 | $279.97 | 85921253 | $190.41 |
| 85921114 | $484.42 | 85921161 | $208.27 | 85921207 | $490.68 | 85921254 | $2,016.11 |
| 85921115 | $375.29 | 85921162 | $499.50 | 85921208 | $457.31 | 85921255 | $331.56 |
| 85921116 | $387.20 | 85921163 | $2,378.49 | 85921209 | $574.77 | 85921256 | $369.48 |
| 85921117 | $349.63 | 85921164 | $210.12 | 85921210 | $581.28 | 85921257 | $722.32 |
| 85921118 | $346.96 | 85921165 | $420.36 | 85921211 | $236.46 | 85921258 | $30.07 |
| 85921119 | $261.87 | 85921166 | $376.36 | 85921212 | $473.46 | 85921259 | $145.88 |
| 85921120 | $258.40 | 85921167 | $183.39 | 85921213 | $795.37 | 85921260 | $251.36 |
| 85921121 | $207.11 | 85921168 | $320.12 | 85921214 | $557.27 | 85921261 | $140.05 |
| 85921122 | $208.53 | 85921169 | $435.24 | 85921215 | $99.11 | 85921262 | $111.81 |
| 85921123 | $1,145.84 | 85921170 | $181.75 | 85921216 | $149.51 | 85921263 | $177.72 |
| 85921124 | $336.52 | 85921171 | $251.92 | 85921217 | $465.22 | 85921264 | $2,430.59 |
| 85921125 | $610.18 | 85921172 | $181.75 | 85921218 | $399.89 | 85921265 | $112.39 |
| 85921126 | $403.80 | 85921173 | $177.78 | 85921219 | $100.25 | 85921266 | $882.61 |
| 85921127 | $551.76 | 85921174 | $327.54 | 85921220 | $268.36 | 85921267 | $79.04 |
| 85921128 | $694.26 | 85921175 | $450.40 | 85921221 | $162.04 | 85921268 | $60.89 |
| 85921129 | $677.67 | 85921176 | $423.59 | 85921222 | $145.91 | 85921269 | $137.32 |
| 85921130 | $723.55 | 85921177 | $128.98 | 85921223 | $621.15 | 85921270 | $63.23 |
| 85921131 | $1,170.76 | 85921178 | $23.90 | 85921224 | $173.21 | 85921271 | $60.37 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85921272 | $183.39 | 85921318 | $1,315.08 | 85921364 | $234.54 | 85921411 | $1,283.79 |
| 85921273 | $573.77 | 85921319 | $758.16 | 85921365 | $221.73 | 85921412 | $2,083.01 |
| 85921274 | $174.64 | 85921320 | $288.34 | 85921366 | $196.18 | 85921413 | $380.72 |
| 85921275 | $113.48 | 85921321 | $112.19 | 85921367 | $166.39 | 85921414 | $865.91 |
| 85921276 | $133.01 | 85921322 | $678.01 | 85921368 | $192.77 | 85921415 | $1,302.45 |
| 85921277 | $329.19 | 85921323 | $216.08 | 85921369 | $224.06 | 85921416 | $376.21 |
| 85921278 | $183.49 | 85921324 | $188.43 | 85921370 | $333.74 | 85921417 | $376.21 |
| 85921279 | $350.75 | 85921325 | $183.60 | 85921371 | $8,486.43 | 85921418 | $482.86 |
| 85921280 | $64.19 | 85921326 | $203.72 | 85921372 | $573.91 | 85921419 | $526.68 |
| 85921281 | $65.62 | 85921327 | $628.69 | 85921373 | $342.99 | 85921420 | $518.05 |
| 85921282 | $193.03 | 85921328 | $238.43 | 85921374 | $3,672.90 | 85921421 | $532.69 |
| 85921283 | $110.09 | 85921329 | $3.43 | 85921375 | $362.43 | 85921422 | $139.96 |
| 85921284 | $182.28 | 85921330 | $386.14 | 85921376 | $1,977.43 | 85921423 | $454.86 |
| 85921285 | $322.43 | 85921331 | $703.63 | 85921377 | $306.51 | 85921424 | $98.95 |
| 85921286 | $96.85 | 85921332 | $83.52 | 85921378 | $179.19 | 85921425 | $1,011.71 |
| 85921287 | $307.26 | 85921333 | $110.82 | 85921379 | $271.45 | 85921427 | $397.33 |
| 85921288 | $105.20 | 85921334 | $516.25 | 85921380 | $731.99 | 85921428 | $546.90 |
| 85921289 | $311.01 | 85921335 | $136.54 | 85921381 | $306.59 | 85921429 | $281.58 |
| 85921290 | $214.17 | 85921336 | $407.99 | 85921382 | $257.96 | 85921430 | $200.92 |
| 85921291 | $224.26 | 85921337 | $391.73 | 85921383 | $261.16 | 85921431 | $539.10 |
| 85921292 | $771.74 | 85921338 | $421.59 | 85921384 | $308.30 | 85921432 | $107.83 |
| 85921293 | $909.31 | 85921339 | $261.87 | 85921385 | $1,175.10 | 85921433 | $542.78 |
| 85921294 | $345.19 | 85921340 | $402.06 | 85921386 | $319.01 | 85921434 | $264.93 |
| 85921295 | $79.38 | 85921341 | $453.53 | 85921387 | $939.20 | 85921435 | $196.93 |
| 85921296 | $488.04 | 85921342 | $383.87 | 85921388 | $160.63 | 85921436 | $1,264.36 |
| 85921297 | $546.17 | 85921343 | $792.41 | 85921389 | $662.84 | 85921437 | $226.61 |
| 85921298 | $257.71 | 85921344 | $1,129.99 | 85921390 | $454.63 | 85921438 | $1,446.64 |
| 85921299 | $317.80 | 85921345 | $970.22 | 85921391 | $529.71 | 85921439 | $276.11 |
| 85921300 | $1,361.28 | 85921346 | $403.08 | 85921392 | $244.11 | 85921440 | $632.38 |
| 85921301 | $294.23 | 85921347 | $290.46 | 85921393 | $476.04 | 85921441 | $354.38 |
| 85921302 | $174.45 | 85921348 | $162.39 | 85921394 | $205.75 | 85921442 | $89.25 |
| 85921303 | $120.94 | 85921349 | $231.87 | 85921395 | $114.66 | 85921443 | $321.76 |
| 85921304 | $494.24 | 85921350 | $537.23 | 85921396 | $532.24 | 85921444 | $488.79 |
| 85921305 | $769.62 | 85921351 | $102.32 | 85921397 | $611.99 | 85921445 | $275.38 |
| 85921306 | $567.89 | 85921352 | $1,825.67 | 85921398 | $321.09 | 85921446 | $350.51 |
| 85921307 | $466.62 | 85921353 | $1,660.93 | 85921399 | $329.89 | 85921447 | $238.45 |
| 85921308 | $747.18 | 85921354 | $94.51 | 85921401 | $313.01 | 85921448 | $470.63 |
| 85921309 | $76.54 | 85921355 | $404.56 | 85921402 | $211.05 | 85921449 | $173.92 |
| 85921310 | $778.43 | 85921356 | $1,210.81 | 85921403 | $3,792.81 | 85921450 | $19.70 |
| 85921311 | $1,393.94 | 85921357 | $7.10 | 85921404 | $584.44 | 85921451 | $1,445.53 |
| 85921312 | $83.22 | 85921358 | $7.00 | 85921405 | $1,278.68 | 85921452 | $1,276.80 |
| 85921313 | $123.40 | 85921359 | $15.40 | 85921406 | $3,183.66 | 85921453 | $1,004.80 |
| 85921314 | $104.72 | 85921360 | $447.59 | 85921407 | $1,288.80 | 85921454 | $3,091.47 |
| 85921315 | $45.89 | 85921361 | $570.87 | 85921408 | $3,100.36 | 85921455 | $414.32 |
| 85921316 | $260.14 | 85921362 | $179.08 | 85921409 | $758.18 | 85921456 | $560.79 |
| 85921317 | $206.97 | 85921363 | $434.67 | 85921410 | $2,153.42 | 85921457 | $413.30 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85921458 | $114.13 | 85921507 | $2,101.11 | 85921557 | $304.80 | 85921606 | $1,522.64 |
| 85921459 | $769.30 | 85921508 | $900.13 | 85921558 | $305.21 | 85921607 | $545.33 |
| 85921460 | $10.40 | 85921510 | $519.30 | 85921559 | $5,343.90 | 85921608 | $1,726.17 |
| 85921461 | $215.89 | 85921511 | $420.62 | 85921560 | $1,998.58 | 85921609 | $278.99 |
| 85921462 | $1,075.62 | 85921512 | $1,102.79 | 85921561 | $863.52 | 85921610 | $323.39 |
| 85921463 | $110.17 | 85921513 | $355.97 | 85921562 | $1,779.22 | 85921611 | $227.63 |
| 85921464 | $3,540.06 | 85921514 | $126.94 | 85921563 | $241.93 | 85921612 | $502.08 |
| 85921465 | $181.75 | 85921515 | $29,159.20 | 85921564 | $241.83 | 85921614 | $8,576.05 |
| 85921466 | $2,183.85 | 85921516 | $1,853.04 | 85921566 | $600.36 | 85921615 | $821.69 |
| 85921467 | $3,237.17 | 85921517 | $145.15 | 85921567 | $314.03 | 85921616 | $225.25 |
| 85921468 | $536.39 | 85921518 | $3,024.00 | 85921568 | $191.85 | 85921617 | $957.45 |
| 85921469 | $259.88 | 85921519 | $195.85 | 85921569 | $187.51 | 85921618 | $5,511.22 |
| 85921470 | $199.31 | 85921520 | $17,999.94 | 85921570 | $170.39 | 85921619 | $796.90 |
| 85921471 | $271.13 | 85921521 | $190.95 | 85921571 | $120.03 | 85921620 | $573.71 |
| 85921472 | $260.89 | 85921522 | $1,469.80 | 85921572 | $1.50 | 85921621 | $1,157.21 |
| 85921473 | $184.78 | 85921523 | $773.75 | 85921573 | $183.67 | 85921622 | $356.24 |
| 85921474 | $88.80 | 85921524 | $478.19 | 85921574 | $970.31 | 85921623 | $658.28 |
| 85921475 | $183.39 | 85921525 | $362.31 | 85921575 | $161.20 | 85921624 | $1,944.11 |
| 85921476 | $216.89 | 85921526 | $2,639.80 | 85921576 | $595.75 | 85921625 | $1,039.55 |
| 85921477 | $11.10 | 85921528 | $5,071.94 | 85921577 | $161.83 | 85921626 | $298.04 |
| 85921480 | $22.30 | 85921529 | $2,899.70 | 85921578 | $147.93 | 85921627 | $846.86 |
| 85921481 | $112.72 | 85921530 | $283.56 | 85921579 | $113.75 | 85921628 | $225.25 |
| 85921482 | $194.98 | 85921531 | $409.33 | 85921580 | $2,161.90 | 85921629 | $417.85 |
| 85921483 | $195.18 | 85921532 | $260.43 | 85921581 | $159.80 | 85921630 | $2,200.68 |
| 85921484 | $416.15 | 85921533 | $230.57 | 85921582 | $474.82 | 85921631 | $1,285.52 |
| 85921485 | $272.91 | 85921534 | $767.23 | 85921583 | $183.39 | 85921632 | $11.11 |
| 85921486 | $17,853.36 | 85921535 | $806.12 | 85921584 | $1,103.87 | 85921633 | $398.16 |
| 85921487 | $183.99 | 85921536 | $2,369.47 | 85921585 | $197.53 | 85921634 | $773.41 |
| 85921488 | $2,421.11 | 85921537 | $341.09 | 85921586 | $288.35 | 85921635 | $4,208.37 |
| 85921489 | $518.31 | 85921538 | $1,403.14 | 85921587 | $1,505.75 | 85921636 | $452.05 |
| 85921490 | $1,427.65 | 85921539 | $338.08 | 85921588 | $1,980.10 | 85921637 | $197.20 |
| 85921491 | $1,400.89 | 85921540 | $410.10 | 85921589 | $930.81 | 85921638 | $414.31 |
| 85921492 | $462.85 | 85921541 | $187.41 | 85921590 | $393.95 | 85921639 | $913.43 |
| 85921493 | $323.74 | 85921542 | $333.82 | 85921592 | $1,041.75 | 85921640 | $1,285.11 |
| 85921494 | $425.61 | 85921544 | $159.23 | 85921593 | $920.68 | 85921641 | $25,458.47 |
| 85921495 | $287.81 | 85921545 | $1,367.86 | 85921594 | $1,310.75 | 85921642 | $1,263.82 |
| 85921496 | $204.60 | 85921546 | $359.32 | 85921595 | $14,042.10 | 85921643 | $1,313.70 |
| 85921497 | $24.28 | 85921547 | $630.05 | 85921596 | $219.80 | 85921645 | $1,454.90 |
| 85921498 | $361.35 | 85921548 | $1,972.68 | 85921597 | $271.91 | 85921646 | $791.84 |
| 85921499 | $376.46 | 85921549 | $1,862.87 | 85921598 | $461.04 | 85921647 | $366.58 |
| 85921500 | $2,673.17 | 85921550 | $591.33 | 85921599 | $649.46 | 85921648 | $1,773.61 |
| 85921501 | $7.00 | 85921551 | $411.11 | 85921601 | $24,421.82 | 85921649 | $432.34 |
| 85921502 | $2,132.08 | 85921552 | $557.93 | 85921602 | $534.42 | 85921650 | $794.00 |
| 85921503 | $286.83 | 85921553 | $369.31 | 85921603 | $610.14 | 85921651 | $830.49 |
| 85921504 | $301.86 | 85921554 | $604.63 | 85921604 | $434.65 | 85921652 | $2,183.17 |
| 85921505 | $316.83 | 85921555 | $199.48 | 85921605 | $403.62 | 85921653 | $1,176.61 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85921654 | $1,391.40 | 85921702 | $183.39 | 85921753 | $1,051.30 | 85921802 | $1,077.62 |
| 85921655 | $898.42 | 85921703 | $3,239.46 | 85921754 | $717.28 | 85921803 | $661.47 |
| 85921656 | $995.06 | 85921704 | $450.75 | 85921755 | $737.24 | 85921804 | $348.95 |
| 85921657 | $1,830.12 | 85921705 | $289.19 | 85921756 | $618.38 | 85921805 | $796.46 |
| 85921658 | $429.58 | 85921706 | $439.14 | 85921757 | $319.61 | 85921806 | $370.15 |
| 85921659 | $443.86 | 85921707 | $501.50 | 85921758 | $429.16 | 85921807 | $319.24 |
| 85921660 | $942.09 | 85921708 | $1,049.05 | 85921759 | $333.05 | 85921808 | $369.00 |
| 85921661 | $3,414.88 | 85921709 | $310.66 | 85921760 | $486.72 | 85921809 | $580.78 |
| 85921662 | $1,688.73 | 85921710 | $380.23 | 85921761 | $1,473.18 | 85921810 | $1,028.97 |
| 85921663 | $692.13 | 85921711 | $380.33 | 85921762 | $1,946.66 | 85921811 | $361.17 |
| 85921664 | $403.03 | 85921712 | $881.66 | 85921763 | $1,557.53 | 85921812 | $2,587.76 |
| 85921665 | $1,317.19 | 85921713 | $9.30 | 85921764 | $95.53 | 85921813 | $490.23 |
| 85921666 | $256.79 | 85921717 | $224.85 | 85921765 | $180.73 | 85921814 | $566.72 |
| 85921667 | $447.29 | 85921718 | $309.43 | 85921766 | $219.39 | 85921815 | $575.17 |
| 85921668 | $766.13 | 85921719 | $561.93 | 85921767 | $2.20 | 85921816 | $456.07 |
| 85921669 | $724.76 | 85921720 | $848.47 | 85921768 | $540.82 | 85921817 | $1,221.00 |
| 85921670 | $560.83 | 85921721 | $744.96 | 85921769 | $376.13 | 85921818 | $453.75 |
| 85921671 | $1,122.67 | 85921722 | $391.61 | 85921770 | $759.98 | 85921819 | $306.95 |
| 85921672 | $741.86 | 85921723 | $732.39 | 85921771 | $418.08 | 85921820 | $627.40 |
| 85921673 | $365.03 | 85921724 | $615.99 | 85921772 | $94.13 | 85921821 | $386.41 |
| 85921674 | $419.57 | 85921725 | $1,154.55 | 85921773 | $417.67 | 85921822 | $386.41 |
| 85921675 | $182.61 | 85921726 | $1,609.89 | 85921774 | $259.67 | 85921823 | $884.36 |
| 85921676 | $456.01 | 85921727 | $1,256.73 | 85921776 | $454.37 | 85921824 | $429.68 |
| 85921677 | $2,138.11 | 85921728 | $726.53 | 85921777 | $785.44 | 85921825 | $769.76 |
| 85921678 | $743.77 | 85921729 | $555.50 | 85921778 | $370.89 | 85921826 | $369.30 |
| 85921679 | $260.66 | 85921730 | $259.08 | 85921781 | $493.45 | 85921827 | $957.65 |
| 85921680 | $161.31 | 85921731 | $181.62 | 85921782 | $401.25 | 85921828 | $242.32 |
| 85921681 | $1,173.21 | 85921732 | $566.25 | 85921783 | $314.35 | 85921829 | $446.25 |
| 85921682 | $676.41 | 85921733 | $564.68 | 85921784 | $3,024.97 | 85921830 | $504.50 |
| 85921683 | $1,611.36 | 85921734 | $446.73 | 85921785 | $855.74 | 85921831 | $383.26 |
| 85921684 | $412.89 | 85921735 | $84.53 | 85921786 | $364.30 | 85921832 | $1,808.46 |
| 85921685 | $779.59 | 85921736 | $478.34 | 85921787 | $556.73 | 85921833 | $390.85 |
| 85921686 | $510.12 | 85921737 | $362.36 | 85921788 | $3,350.85 | 85921834 | $225.68 |
| 85921687 | $374.99 | 85921738 | $185.86 | 85921789 | $2,013.55 | 85921835 | $312.74 |
| 85921689 | $238.82 | 85921739 | $1,073.06 | 85921790 | $1,446.22 | 85921836 | $356.77 |
| 85921690 | $312.10 | 85921740 | $980.17 | 85921791 | $536.57 | 85921837 | $1,286.32 |
| 85921691 | $289.24 | 85921741 | $529.96 | 85921792 | $9,432.55 | 85921838 | $864.99 |
| 85921692 | $210.86 | 85921742 | $193.84 | 85921793 | $445.46 | 85921839 | $482.31 |
| 85921693 | $219.62 | 85921743 | $845.40 | 85921794 | $479.97 | 85921840 | $226.16 |
| 85921694 | $220.05 | 85921744 | $258.21 | 85921795 | $505.22 | 85921841 | $207.50 |
| 85921695 | $262.81 | 85921745 | $372.18 | 85921796 | $752.07 | 85921842 | $233.41 |
| 85921696 | $2,573.85 | 85921746 | $145.27 | 85921797 | $537.08 | 85921843 | $59,914.98 |
| 85921697 | $263.21 | 85921747 | $1,019.17 | 85921798 | $395.09 | 85921844 | $283.53 |
| 85921698 | $445.70 | 85921748 | $651.15 | 85921799 | $1,676.91 | 85921845 | $607.38 |
| 85921699 | $230.83 | 85921751 | $3,634.67 | 85921800 | $873.73 | 85921846 | $765.44 |
| 85921700 | $184.65 | 85921752 | $1,174.91 | 85921801 | $304.92 | 85921847 | $1,518.66 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85921848 | $630.78 | 85921895 | $215.59 | 85921944 | $848.83 | 85921994 | $3,299.60 |
| 85921849 | $657.37 | 85921896 | $190.59 | 85921945 | $1,053.47 | 85921995 | $2,861.64 |
| 85921850 | $2,607.60 | 85921897 | $1,443.73 | 85921946 | $244.62 | 85921996 | $8,270.63 |
| 85921851 | $253.37 | 85921898 | $1,434.08 | 85921947 | $741.46 | 85921997 | $358.89 |
| 85921852 | $407.72 | 85921901 | $11.80 | 85921948 | $4,556.08 | 85921998 | $474.65 |
| 85921853 | $253.37 | 85921902 | $232.88 | 85921949 | $354.19 | 85921999 | $576.32 |
| 85921854 | $253.37 | 85921903 | $1,869.95 | 85921950 | $177.88 | 85922000 | $148.30 |
| 85921855 | $407.72 | 85921904 | $1,222.76 | 85921951 | $219.91 | 85922001 | $477.79 |
| 85921856 | $407.72 | 85921905 | $1,016.94 | 85921952 | $309.23 | 85922002 | $2,791.09 |
| 85921857 | $306.95 | 85921906 | $1,012.97 | 85921953 | $333.16 | 85922003 | $273.64 |
| 85921858 | $454.44 | 85921907 | $1,009.10 | 85921954 | $285.06 | 85922004 | $151.70 |
| 85921859 | $740.81 | 85921908 | $226.25 | 85921955 | $208.97 | 85922005 | $51.07 |
| 85921860 | $872.12 | 85921909 | $214.76 | 85921958 | $1,010.32 | 85922006 | $219.04 |
| 85921861 | $976.00 | 85921910 | $247.37 | 85921959 | $303.24 | 85922008 | $1,016.62 |
| 85921862 | $1,102.17 | 85921911 | $362.13 | 85921960 | $205.63 | 85922009 | $338.19 |
| 85921863 | $389.25 | 85921912 | $241.79 | 85921962 | $218.19 | 85922010 | $1,672.33 |
| 85921864 | $99.86 | 85921913 | $540.82 | 85921963 | $1,220.19 | 85922011 | $3,924.08 |
| 85921865 | $751.14 | 85921914 | $228.81 | 85921964 | $2,470.38 | 85922012 | $658.62 |
| 85921866 | $465.47 | 85921915 | $227.81 | 85921965 | $953.84 | 85922013 | $361.08 |
| 85921867 | $492.79 | 85921916 | $426.98 | 85921966 | $189.62 | 85922014 | $1,510.02 |
| 85921868 | $1,094.63 | 85921917 | $237.61 | 85921967 | $283.40 | 85922015 | $104.57 |
| 85921869 | $280.30 | 85921918 | $359.96 | 85921968 | $856.43 | 85922016 | $2,661.01 |
| 85921870 | $480.54 | 85921919 | $1,044.33 | 85921969 | $3.10 | 85922017 | $190.80 |
| 85921871 | $513.56 | 85921920 | $272.48 | 85921970 | $738.30 | 85922018 | $75.95 |
| 85921872 | $1,481.06 | 85921921 | $559.18 | 85921971 | $367.62 | 85922019 | $300.56 |
| 85921873 | $401.36 | 85921922 | $333.24 | 85921972 | $110.84 | 85922020 | $284.43 |
| 85921874 | $154.65 | 85921924 | $238.80 | 85921973 | $138.28 | 85922021 | $1,404.77 |
| 85921875 | $193.25 | 85921925 | $539.30 | 85921974 | $227.35 | 85922022 | $1,504.35 |
| 85921876 | $219.56 | 85921926 | $479.55 | 85921975 | $697.26 | 85922023 | $381.71 |
| 85921877 | $461.26 | 85921927 | $372.49 | 85921976 | $234.80 | 85922024 | $1,182.78 |
| 85921878 | $221.81 | 85921928 | $248.76 | 85921977 | $184.82 | 85922025 | $823.21 |
| 85921879 | $25.90 | 85921929 | $100.86 | 85921978 | $294.01 | 85922026 | $1,784.39 |
| 85921881 | $202.49 | 85921930 | $333.51 | 85921979 | $693.50 | 85922027 | $570.36 |
| 85921882 | $340.15 | 85921931 | $363.44 | 85921981 | $556.87 | 85922028 | $522.12 |
| 85921883 | $659.05 | 85921932 | $615.88 | 85921982 | $426.31 | 85922029 | $2,515.69 |
| 85921884 | $172.11 | 85921933 | $250.01 | 85921983 | $267.75 | 85922030 | $1,338.16 |
| 85921885 | $265.90 | 85921934 | $254.81 | 85921984 | $372.31 | 85922031 | $164.98 |
| 85921886 | $683.08 | 85921935 | $159.37 | 85921985 | $2,358.91 | 85922032 | $263.19 |
| 85921887 | $474.26 | 85921936 | $479.35 | 85921986 | $233.47 | 85922033 | $274.17 |
| 85921888 | $313.25 | 85921937 | $279.78 | 85921987 | $1,040.09 | 85922034 | $274.17 |
| 85921889 | $1,101.75 | 85921938 | $446.33 | 85921988 | $445.87 | 85922035 | $274.17 |
| 85921890 | $1,723.25 | 85921939 | $1,095.31 | 85921989 | $140.70 | 85922036 | $312.88 |
| 85921891 | $2,507.89 | 85921940 | $560.38 | 85921990 | $356.93 | 85922037 | $564.68 |
| 85921892 | $487.28 | 85921941 | $586.25 | 85921991 | $378.53 | 85922038 | $613.00 |
| 85921893 | $178.30 | 85921942 | $226.14 | 85921992 | $797.47 | 85922039 | $244.28 |
| 85921894 | $490.97 | 85921943 | $679.34 | 85921993 | $257.82 | 85922040 | $961.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85922041 | $234.25 | 85922087 | $485.16 | 85922133 | $441.40 | 85922179 | $238.76 |
| 85922042 | $507.34 | 85922088 | $210.32 | 85922134 | $360.07 | 85922180 | $284.79 |
| 85922043 | $408.01 | 85922089 | $507.00 | 85922135 | $729.51 | 85922181 | $426.81 |
| 85922044 | $579.86 | 85922090 | $189.76 | 85922136 | $153.57 | 85922182 | $257.75 |
| 85922045 | $382.28 | 85922091 | $313.46 | 85922137 | $133.39 | 85922183 | $298.15 |
| 85922046 | $210.12 | 85922092 | $187.46 | 85922138 | $521.22 | 85922184 | $262.45 |
| 85922047 | $412.87 | 85922093 | $187.46 | 85922139 | $229.11 | 85922185 | $3,233.41 |
| 85922048 | $289.62 | 85922094 | $187.46 | 85922140 | $800.16 | 85922186 | $293.20 |
| 85922049 | $1,026.37 | 85922095 | $193.33 | 85922141 | $99.28 | 85922187 | $282.94 |
| 85922050 | $440.96 | 85922096 | $3,261.09 | 85922142 | $3,146.22 | 85922188 | $1,263.80 |
| 85922051 | $276.49 | 85922097 | $522.12 | 85922143 | $337.56 | 85922189 | $1,098.77 |
| 85922052 | $692.81 | 85922098 | $134.74 | 85922144 | $872.18 | 85922190 | $1,807.06 |
| 85922053 | $322.02 | 85922099 | $117.45 | 85922145 | $671.52 | 85922191 | $493.72 |
| 85922054 | $1,918.46 | 85922100 | $3.40 | 85922146 | $460.07 | 85922192 | $228.04 |
| 85922055 | $1,665.46 | 85922101 | $658.59 | 85922147 | $475.46 | 85922193 | $1,604.79 |
| 85922056 | $250.77 | 85922102 | $257.99 | 85922148 | $357.27 | 85922194 | $160.67 |
| 85922057 | $241.85 | 85922103 | $265.13 | 85922149 | $403.32 | 85922195 | $901.69 |
| 85922058 | $329.51 | 85922104 | $2,606.73 | 85922150 | $328.59 | 85922197 | $1,111.26 |
| 85922059 | $1,209.70 | 85922105 | $479.62 | 85922151 | $330.53 | 85922198 | $336.23 |
| 85922060 | $736.54 | 85922106 | $648.52 | 85922152 | $613.88 | 85922199 | $392.06 |
| 85922061 | $494.13 | 85922107 | $686.01 | 85922153 | $882.57 | 85922200 | $198.98 |
| 85922062 | $967.09 | 85922108 | $217.68 | 85922154 | $483.46 | 85922201 | $1,634.23 |
| 85922063 | $758.52 | 85922109 | $226.44 | 85922155 | $957.20 | 85922202 | $551.39 |
| 85922064 | $228.56 | 85922110 | $765.42 | 85922156 | $265.32 | 85922203 | $609.79 |
| 85922065 | $177.88 | 85922111 | $1,683.66 | 85922157 | $2,112.62 | 85922204 | $105.34 |
| 85922066 | $702.43 | 85922112 | $540.40 | 85922158 | $711.15 | 85922205 | $883.50 |
| 85922067 | $144.60 | 85922113 | $521.71 | 85922159 | $75.86 | 85922206 | $530.25 |
| 85922068 | $174.98 | 85922114 | $500.80 | 85922160 | $764.06 | 85922207 | $1,335.73 |
| 85922069 | $378.39 | 85922115 | $218.62 | 85922161 | $250.86 | 85922208 | $404.22 |
| 85922070 | $1,178.27 | 85922116 | $271.77 | 85922162 | $232.56 | 85922209 | $122.00 |
| 85922071 | $2,719.12 | 85922117 | $1,080.94 | 85922163 | $229.92 | 85922210 | $512.93 |
| 85922072 | $269.27 | 85922118 | $1,310.91 | 85922164 | $476.68 | 85922211 | $512.93 |
| 85922073 | $391.76 | 85922119 | $2,551.53 | 85922165 | $1,501.81 | 85922212 | $1,438.98 |
| 85922074 | $391.76 | 85922120 | $319.10 | 85922166 | $733.11 | 85922213 | $179.21 |
| 85922075 | $391.76 | 85922121 | $363.74 | 85922167 | $763.80 | 85922214 | $409.01 |
| 85922076 | $391.76 | 85922122 | $162.90 | 85922168 | $675.79 | 85922215 | $614.48 |
| 85922077 | $311.43 | 85922123 | $434.24 | 85922169 | $206.15 | 85922216 | $1,166.22 |
| 85922078 | $297.35 | 85922124 | $167.35 | 85922170 | $532.28 | 85922217 | $359.10 |
| 85922079 | $438.85 | 85922125 | $326.00 | 85922171 | $564.06 | 85922218 | $243.92 |
| 85922080 | $397.62 | 85922126 | $216.36 | 85922172 | $491.91 | 85922219 | $169.29 |
| 85922081 | $1,760.83 | 85922127 | $432.81 | 85922173 | $721.89 | 85922220 | $109.67 |
| 85922082 | $360.00 | 85922128 | $400.22 | 85922174 | $2,943.06 | 85922221 | $157.24 |
| 85922083 | $537.63 | 85922129 | $397.73 | 85922175 | $324.43 | 85922222 | $235.76 |
| 85922084 | $225.38 | 85922130 | $374.76 | 85922176 | $337.66 | 85922224 | $461.39 |
| 85922085 | $225.38 | 85922131 | $602.39 | 85922177 | $256.80 | 85922225 | $25,628.83 |
| 85922086 | $225.38 | 85922132 | $306.52 | 85922178 | $248.12 | 85922226 | $181.80 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85922227 | $298.88 | 85922273 | $342.20 | 85922321 | $1,310.57 | 85922367 | $223.84 |
| 85922228 | $214.45 | 85922274 | $229.51 | 85922322 | $473.21 | 85922368 | $291.75 |
| 85922229 | $949.16 | 85922275 | $633.62 | 85922323 | $1,512.78 | 85922369 | $50.00 |
| 85922230 | $569.94 | 85922276 | $165.56 | 85922324 | $1,552.56 | 85922372 | $623.38 |
| 85922231 | $167.67 | 85922277 | $77.53 | 85922325 | $378.02 | 85922373 | $2,049.78 |
| 85922232 | $477.69 | 85922278 | $8,395.59 | 85922326 | $1,087.36 | 85922374 | $714.56 |
| 85922233 | $1,020.93 | 85922279 | $399.42 | 85922327 | $501.09 | 85922375 | $493.78 |
| 85922234 | $209.87 | 85922280 | $743.40 | 85922328 | $244.73 | 85922376 | $746.79 |
| 85922235 | $184.23 | 85922281 | $292.09 | 85922329 | $573.91 | 85922377 | $662.74 |
| 85922236 | $14.50 | 85922282 | $1,067.36 | 85922330 | $254.75 | 85922378 | $867.08 |
| 85922237 | $311.48 | 85922283 | $454.07 | 85922331 | $172.44 | 85922379 | $91.16 |
| 85922238 | $418.18 | 85922284 | $642.15 | 85922332 | $640.45 | 85922380 | $1,936.33 |
| 85922239 | $683.21 | 85922285 | $477.16 | 85922333 | $420.74 | 85922381 | $1,557.02 |
| 85922240 | $236.53 | 85922286 | $348.31 | 85922334 | $688.59 | 85922382 | $287.73 |
| 85922241 | $1,637.11 | 85922287 | $612.85 | 85922335 | $238.94 | 85922383 | $445.86 |
| 85922242 | $1,783.77 | 85922288 | $394.48 | 85922336 | $607.43 | 85922384 | $741.91 |
| 85922243 | $1,509.61 | 85922289 | $278.56 | 85922337 | $379.89 | 85922385 | $517.52 |
| 85922244 | $290.71 | 85922290 | $392.60 | 85922338 | $221.86 | 85922386 | $532.22 |
| 85922245 | $181.65 | 85922291 | $488.73 | 85922339 | $905.60 | 85922387 | $304.72 |
| 85922246 | $1,493.00 | 85922292 | $390.49 | 85922340 | $423.86 | 85922388 | $522.20 |
| 85922247 | $316.07 | 85922294 | $1,183.08 | 85922341 | $312.42 | 85922389 | $571.04 |
| 85922248 | $574.74 | 85922295 | $80.45 | 85922342 | $257.29 | 85922390 | $537.36 |
| 85922249 | $210.12 | 85922296 | $250.38 | 85922343 | $23.97 | 85922391 | $480.56 |
| 85922250 | $882.79 | 85922297 | $2,410.45 | 85922344 | $4,228.59 | 85922392 | $402.01 |
| 85922251 | $838.68 | 85922298 | $2,290.92 | 85922345 | $446.73 | 85922393 | $208.60 |
| 85922252 | $424.36 | 85922299 | $1,097.90 | 85922346 | $195.93 | 85922394 | $7,576.01 |
| 85922253 | $174.42 | 85922300 | $756.18 | 85922347 | $1,146.65 | 85922395 | $1,112.48 |
| 85922254 | $210.17 | 85922301 | $792.76 | 85922348 | $179.42 | 85922396 | $11.80 |
| 85922255 | $192.11 | 85922302 | $1,080.90 | 85922349 | $181.75 | 85922397 | $681.24 |
| 85922256 | $193.17 | 85922303 | $336.62 | 85922350 | $892.05 | 85922398 | $721.16 |
| 85922257 | $251.27 | 85922304 | $353.85 | 85922351 | $247.75 | 85922399 | $9,404.96 |
| 85922258 | $138.77 | 85922305 | $232.63 | 85922352 | $226.59 | 85922400 | $655.12 |
| 85922259 | $303.01 | 85922306 | $228.03 | 85922353 | $167.12 | 85922401 | $338.75 |
| 85922260 | $184.22 | 85922307 | $469.27 | 85922354 | $83.77 | 85922402 | $539.04 |
| 85922261 | $161.53 | 85922308 | $637.78 | 85922355 | $228.23 | 85922403 | $609.93 |
| 85922262 | $165.49 | 85922309 | $102.98 | 85922356 | $188.61 | 85922404 | $397.72 |
| 85922263 | $270.39 | 85922311 | $757.26 | 85922357 | $534.45 | 85922405 | $840.06 |
| 85922264 | $249.55 | 85922312 | $1,699.76 | 85922358 | $334.81 | 85922406 | $335.13 |
| 85922265 | $212.59 | 85922313 | $483.32 | 85922359 | $216.53 | 85922407 | $319.65 |
| 85922266 | $107.92 | 85922314 | $333.55 | 85922360 | $425.41 | 85922408 | $1,192.88 |
| 85922267 | $621.96 | 85922315 | $255.14 | 85922361 | $3.00 | 85922409 | $1,585.39 |
| 85922268 | $602.24 | 85922316 | $151.49 | 85922362 | $6,720.00 | 85922410 | $348.22 |
| 85922269 | $315.94 | 85922317 | $268.51 | 85922363 | $193.53 | 85922411 | $680.01 |
| 85922270 | $449.33 | 85922318 | $441.17 | 85922364 | $553.88 | 85922415 | $20.60 |
| 85922271 | $562.06 | 85922319 | $395.34 | 85922365 | $854.29 | 85922416 | $22.10 |
| 85922272 | $88.38 | 85922320 | $1,014.83 | 85922366 | $166.97 | 85922417 | $731.12 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85922418 | $806.38 | 85922464 | $54.00 | 85922510 | $887.68 | 85922558 | $176.55 |
| 85922419 | $315.88 | 85922465 | $7.30 | 85922511 | $561.00 | 85922559 | $512.98 |
| 85922420 | $244.92 | 85922466 | $10.00 | 85922512 | $1,039.21 | 85922562 | $27,571.50 |
| 85922421 | $1,151.48 | 85922467 | $412.97 | 85922513 | $242.56 | 85922563 | $30.80 |
| 85922422 | $2,587.38 | 85922468 | $222.19 | 85922514 | $968.20 | 85922564 | $993.31 |
| 85922423 | $718.06 | 85922469 | $106.00 | 85922515 | $569.91 | 85922565 | $37.50 |
| 85922424 | $1,214.16 | 85922470 | $356.22 | 85922516 | $303.13 | 85922566 | $8.50 |
| 85922425 | $650.23 | 85922471 | $217.63 | 85922517 | $260.83 | 85922567 | $628.26 |
| 85922426 | $548.06 | 85922472 | $234.28 | 85922518 | $191.80 | 85922568 | $1,950.96 |
| 85922427 | $1,049.38 | 85922473 | $14.90 | 85922519 | $172.27 | 85922569 | $1,929.69 |
| 85922428 | $918.47 | 85922474 | $119.36 | 85922520 | $7.50 | 85922570 | $5.00 |
| 85922429 | $4,189.54 | 85922475 | $646.98 | 85922521 | $1,172.61 | 85922571 | $338.31 |
| 85922430 | $889.05 | 85922476 | $524.98 | 85922522 | $287.00 | 85922572 | $189.62 |
| 85922431 | $1,324.34 | 85922477 | $285.63 | 85922523 | $42.80 | 85922573 | $1,095.55 |
| 85922432 | $773.65 | 85922478 | $715.33 | 85922524 | $82.60 | 85922574 | $617.07 |
| 85922433 | $337.92 | 85922479 | $141.89 | 85922525 | $2.70 | 85922575 | $298.58 |
| 85922434 | $467.42 | 85922480 | $852.59 | 85922526 | $1,706.69 | 85922576 | $434.56 |
| 85922435 | $204.60 | 85922481 | $51.90 | 85922527 | $237.60 | 85922577 | $2,482.94 |
| 85922436 | $656.23 | 85922482 | $11.70 | 85922529 | $187.48 | 85922578 | $314.42 |
| 85922437 | $1,053.57 | 85922483 | $6.70 | 85922530 | $161.47 | 85922579 | $389.80 |
| 85922438 | $794.65 | 85922484 | $280.11 | 85922531 | $149.43 | 85922580 | $536.04 |
| 85922439 | $656.95 | 85922485 | $692.14 | 85922533 | $3,854.56 | 85922581 | $310.41 |
| 85922440 | $5,105.01 | 85922486 | $365.27 | 85922534 | $285.38 | 85922582 | $977.67 |
| 85922441 | $2,165.62 | 85922487 | $181.65 | 85922535 | $767.75 | 85922583 | $669.57 |
| 85922442 | $735.66 | 85922488 | $283.54 | 85922536 | $183.39 | 85922584 | $123.38 |
| 85922443 | $2,016.95 | 85922489 | $988.26 | 85922537 | $195.07 | 85922585 | $1,301.70 |
| 85922444 | $601.62 | 85922490 | $813.26 | 85922538 | $198.05 | 85922586 | $142.40 |
| 85922445 | $5,358.88 | 85922491 | $182.38 | 85922539 | $191.24 | 85922587 | $916.13 |
| 85922446 | $887.38 | 85922492 | $271.87 | 85922540 | $546.91 | 85922588 | $294.46 |
| 85922447 | $1,169.18 | 85922493 | $924.85 | 85922541 | $218.31 | 85922589 | $89.69 |
| 85922448 | $137.29 | 85922494 | $362.67 | 85922542 | $366.02 | 85922590 | $7,367.82 |
| 85922449 | $330.40 | 85922495 | $237.50 | 85922543 | $515.09 | 85922591 | $478.56 |
| 85922450 | $63.48 | 85922496 | $623.98 | 85922544 | $515.09 | 85922592 | $1,218.24 |
| 85922451 | $253.32 | 85922497 | $225.08 | 85922545 | $921.40 | 85922593 | $806.32 |
| 85922452 | $753.83 | 85922498 | $566.17 | 85922546 | $550.24 | 85922594 | $1,503.87 |
| 85922453 | $12.80 | 85922499 | $708.22 | 85922547 | $758.95 | 85922595 | $565.17 |
| 85922454 | $229.29 | 85922500 | $353.06 | 85922548 | $1,234.99 | 85922596 | $548.11 |
| 85922455 | $255.18 | 85922501 | $214.09 | 85922549 | $1,229.17 | 85922597 | $201.58 |
| 85922456 | $72.26 | 85922502 | $482.74 | 85922550 | $200.40 | 85922598 | $260.29 |
| 85922457 | $258.74 | 85922503 | $365.95 | 85922551 | $981.88 | 85922599 | $304.27 |
| 85922458 | $77.41 | 85922504 | $934.83 | 85922552 | $6,992.02 | 85922600 | $326.60 |
| 85922459 | $69.50 | 85922505 | $54.07 | 85922553 | $739.10 | 85922601 | $279.91 |
| 85922460 | $289.01 | 85922506 | $12.10 | 85922554 | $191.87 | 85922602 | $210.12 |
| 85922461 | $179.85 | 85922507 | $327.65 | 85922555 | $212.31 | 85922603 | $892.13 |
| 85922462 | $118.79 | 85922508 | $1,225.30 | 85922556 | $348.32 | 85922604 | $2,684.47 |
| 85922463 | $22.30 | 85922509 | $595.70 | 85922557 | $265.68 | 85922605 | $1,093.44 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85922607 | $217.60 | 85922657 | $694.58 | 85922703 | $2,656.38 | 85922751 | $273.45 |
| 85922608 | $2,902.08 | 85922658 | $418.19 | 85922704 | $312.49 | 85922752 | $192.19 |
| 85922609 | $2,586.77 | 85922659 | $439.77 | 85922705 | $46.70 | 85922753 | $702.64 |
| 85922610 | $525.97 | 85922660 | $849.19 | 85922707 | $138.34 | 85922754 | $1,401.53 |
| 85922611 | $28.50 | 85922661 | $284.44 | 85922708 | $1,175.81 | 85922755 | $757.76 |
| 85922612 | $218.64 | 85922662 | $7,087.32 | 85922709 | $294.11 | 85922756 | $170.23 |
| 85922613 | $42.30 | 85922663 | $593.18 | 85922710 | $743.90 | 85922757 | $168.55 |
| 85922614 | $469.34 | 85922664 | $302.11 | 85922711 | $621.55 | 85922758 | $1,607.89 |
| 85922615 | $312.00 | 85922665 | $382.28 | 85922712 | $317.41 | 85922759 | $844.64 |
| 85922616 | $331.14 | 85922666 | $122.87 | 85922713 | $588.00 | 85922760 | $1,863.00 |
| 85922618 | $1,032.89 | 85922667 | $460.94 | 85922714 | $32.40 | 85922761 | $179.45 |
| 85922619 | $246.45 | 85922668 | $460.94 | 85922715 | $2,964.38 | 85922762 | $4,212.38 |
| 85922620 | $263.82 | 85922669 | $2,300.28 | 85922717 | $414.38 | 85922763 | $118.07 |
| 85922622 | $194.96 | 85922670 | $2,883.13 | 85922718 | $692.36 | 85922764 | $476.15 |
| 85922623 | $287.94 | 85922671 | $275.48 | 85922719 | $278.02 | 85922765 | $324.45 |
| 85922624 | $140.05 | 85922672 | $232.01 | 85922720 | $496.17 | 85922766 | $337.24 |
| 85922626 | $204.60 | 85922673 | $259.57 | 85922721 | $19.20 | 85922767 | $201.07 |
| 85922627 | $517.13 | 85922674 | $244.11 | 85922722 | $685.52 | 85922768 | $209.29 |
| 85922628 | $287.81 | 85922675 | $261.17 | 85922723 | $2,952.19 | 85922769 | $982.69 |
| 85922629 | $430.44 | 85922676 | $230.94 | 85922724 | $18.20 | 85922770 | $230.67 |
| 85922630 | $251.51 | 85922677 | $4,380.00 | 85922725 | $7,260.31 | 85922771 | $465.27 |
| 85922631 | $216.04 | 85922678 | $4,052.07 | 85922726 | $12.50 | 85922772 | $1,174.88 |
| 85922632 | $301.02 | 85922679 | $202.82 | 85922727 | $3,589.05 | 85922773 | $494.99 |
| 85922633 | $164.41 | 85922680 | $333.34 | 85922728 | $375.31 | 85922774 | $495.15 |
| 85922634 | $289.81 | 85922681 | $15,468.42 | 85922729 | $1,325.79 | 85922775 | $316.63 |
| 85922635 | $284.01 | 85922682 | $25.40 | 85922730 | $1,087.74 | 85922776 | $407.65 |
| 85922636 | $108.64 | 85922683 | $293.93 | 85922731 | $384.41 | 85922777 | $187.43 |
| 85922637 | $108.64 | 85922684 | $293.93 | 85922732 | $475.79 | 85922778 | $281.11 |
| 85922638 | $197.95 | 85922685 | $183.72 | 85922733 | $891.11 | 85922779 | $434.54 |
| 85922639 | $198.73 | 85922686 | $752.29 | 85922734 | $1,299.73 | 85922780 | $3,626.15 |
| 85922640 | $211.96 | 85922687 | $30.30 | 85922735 | $247.85 | 85922781 | $352.39 |
| 85922641 | $157.78 | 85922688 | $14.80 | 85922736 | $206.72 | 85922782 | $1,724.32 |
| 85922642 | $17.20 | 85922689 | $900.35 | 85922737 | $898.50 | 85922783 | $410.52 |
| 85922643 | $202.41 | 85922690 | $942.43 | 85922738 | $536.70 | 85922784 | $421.45 |
| 85922645 | $36.03 | 85922691 | $1,431.08 | 85922739 | $843.83 | 85922785 | $540.93 |
| 85922646 | $287.78 | 85922692 | $1,726.39 | 85922740 | $87.90 | 85922786 | $191.35 |
| 85922647 | $2,627.56 | 85922693 | $1,274.50 | 85922741 | $644.46 | 85922787 | $384.03 |
| 85922648 | $115.99 | 85922694 | $1,194.34 | 85922742 | $8,675.65 | 85922788 | $652.80 |
| 85922649 | $545.48 | 85922695 | $787.64 | 85922743 | $64.60 | 85922789 | $177.78 |
| 85922650 | $265.75 | 85922696 | $19,337.58 | 85922744 | $2,679.92 | 85922790 | $155.25 |
| 85922651 | $750.38 | 85922697 | $3,651.47 | 85922745 | $1.70 | 85922791 | $197.03 |
| 85922652 | $2,173.80 | 85922698 | $4,137.23 | 85922746 | $12.80 | 85922792 | $346.70 |
| 85922653 | $1,209.57 | 85922699 | $758.24 | 85922747 | $19.10 | 85922793 | $689.50 |
| 85922654 | $332.96 | 85922700 | $107.10 | 85922748 | $19.30 | 85922794 | $641.11 |
| 85922655 | $1,359.86 | 85922701 | $442.47 | 85922749 | $1,145.76 | 85922795 | $372.92 |
| 85922656 | $7,289.24 | 85922702 | $345.63 | 85922750 | $797.86 | 85922796 | $653.30 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85922797 | $206.82 | 85922844 | $309.76 | 85922892 | $1,219.79 | 85922939 | $215.88 |
| 85922798 | $406.65 | 85922845 | $759.10 | 85922893 | $961.70 | 85922940 | $357.87 |
| 85922799 | $236.56 | 85922846 | $482.03 | 85922894 | $2,608.27 | 85922941 | $806.71 |
| 85922800 | $744.73 | 85922847 | $874.32 | 85922895 | $565.42 | 85922942 | $802.35 |
| 85922801 | $571.97 | 85922848 | $443.25 | 85922896 | $212.83 | 85922943 | $665.99 |
| 85922802 | $242.87 | 85922849 | $1,675.08 | 85922897 | $261.92 | 85922944 | $902.94 |
| 85922803 | $255.59 | 85922850 | $1,510.37 | 85922898 | $251.98 | 85922947 | $548.66 |
| 85922804 | $262.51 | 85922852 | $326.20 | 85922899 | $252.08 | 85922948 | $1,352.15 |
| 85922805 | $281.89 | 85922853 | $1,873.36 | 85922900 | $620.50 | 85922949 | $774.89 |
| 85922806 | $232.94 | 85922854 | $921.31 | 85922901 | $2.30 | 85922950 | $1,087.31 |
| 85922807 | $310.80 | 85922855 | $787.10 | 85922902 | $27.00 | 85922951 | $1,148.67 |
| 85922808 | $232.05 | 85922856 | $113.17 | 85922903 | $558.09 | 85922952 | $5.05 |
| 85922809 | $508.05 | 85922857 | $104.46 | 85922904 | $2,471.63 | 85922953 | $484.96 |
| 85922810 | $237.45 | 85922858 | $212.77 | 85922905 | $4,384.40 | 85922954 | $1,326.67 |
| 85922811 | $421.14 | 85922859 | $370.13 | 85922906 | $501.85 | 85922955 | $2,023.88 |
| 85922812 | $1,516.71 | 85922860 | $202.33 | 85922907 | $924.04 | 85922957 | $163.45 |
| 85922813 | $363.00 | 85922862 | $290.11 | 85922908 | $1,169.04 | 85922958 | $422.56 |
| 85922814 | $1,244.17 | 85922863 | $1,612.86 | 85922909 | $264.45 | 85922959 | $350.06 |
| 85922815 | $276.31 | 85922864 | $144.60 | 85922910 | $184.93 | 85922960 | $1,913.46 |
| 85922816 | $926.46 | 85922865 | $2,708.33 | 85922911 | $269.09 | 85922961 | $31.10 |
| 85922817 | $481.98 | 85922866 | $5,784.38 | 85922912 | $517.28 | 85922962 | $78.11 |
| 85922818 | $446.52 | 85922867 | $9,828.13 | 85922913 | $380.06 | 85922963 | $150.19 |
| 85922819 | $1,110.09 | 85922868 | $184.78 | 85922914 | $7,588.31 | 85922964 | $448.63 |
| 85922820 | $1,263.64 | 85922869 | $122.89 | 85922915 | $1,735.20 | 85922965 | $1,160.08 |
| 85922821 | $844.01 | 85922870 | $278.67 | 85922916 | $488.14 | 85922966 | $873.55 |
| 85922822 | $579.11 | 85922871 | $7.60 | 85922918 | $841.23 | 85922967 | $232.80 |
| 85922823 | $251.72 | 85922872 | $257.55 | 85922919 | $807.06 | 85922968 | $389.97 |
| 85922824 | $321.47 | 85922873 | $284.52 | 85922920 | $2,287.51 | 85922969 | $326.03 |
| 85922825 | $787.41 | 85922874 | $981.80 | 85922921 | $1,154.19 | 85922970 | $171.01 |
| 85922826 | $1,725.59 | 85922875 | $154.01 | 85922922 | $653.61 | 85922971 | $604.58 |
| 85922827 | $256.84 | 85922876 | $473.39 | 85922923 | $757.32 | 85922972 | $971.19 |
| 85922828 | $955.75 | 85922877 | $489.48 | 85922924 | $715.09 | 85922973 | $246.18 |
| 85922829 | $252.97 | 85922878 | $391.26 | 85922925 | $331.62 | 85922974 | $342.23 |
| 85922830 | $178.27 | 85922879 | $907.54 | 85922926 | $513.11 | 85922975 | $511.75 |
| 85922831 | $502.46 | 85922880 | $1,056.02 | 85922927 | $585.42 | 85922976 | $201.72 |
| 85922832 | $289.53 | 85922881 | $274.71 | 85922928 | $356.81 | 85922977 | $387.39 |
| 85922833 | $493.93 | 85922882 | $401.42 | 85922929 | $320.76 | 85922978 | $485.53 |
| 85922834 | $904.15 | 85922883 | $903.43 | 85922930 | $322.60 | 85922979 | $385.82 |
| 85922835 | $202.87 | 85922884 | $299.73 | 85922931 | $217.22 | 85922980 | $401.10 |
| 85922836 | $763.45 | 85922885 | $656.84 | 85922932 | $236.45 | 85922981 | $435.14 |
| 85922837 | $453.72 | 85922886 | $618.75 | 85922933 | $2,692.17 | 85922982 | $299.04 |
| 85922838 | $706.76 | 85922887 | $955.81 | 85922934 | $400.24 | 85922983 | $183.79 |
| 85922839 | $1,328.06 | 85922888 | $518.97 | 85922935 | $389.16 | 85922984 | $329.42 |
| 85922840 | $430.12 | 85922889 | $1,821.65 | 85922936 | $385.23 | 85922985 | $348.23 |
| 85922841 | $579.08 | 85922890 | $173.61 | 85922937 | $209.42 | 85922986 | $77.60 |
| 85922843 | $1,243.96 | 85922891 | $275.16 | 85922938 | $284.01 | 85922987 | $300.72 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85922988 | $245.26 | 85923034 | $397.44 | 85923086 | $171.41 | 85923133 | $166.90 |
| 85922989 | $394.92 | 85923035 | $412.21 | 85923087 | $434.47 | 85923134 | $516.38 |
| 85922990 | $282.10 | 85923036 | $644.63 | 85923088 | $300.25 | 85923135 | $2,065.50 |
| 85922991 | $380.50 | 85923037 | $215.79 | 85923089 | $830.10 | 85923136 | $446.64 |
| 85922992 | $13.90 | 85923038 | $1,660.25 | 85923090 | $378.91 | 85923138 | $2,112.71 |
| 85922993 | $305.46 | 85923039 | $317.17 | 85923091 | $214.30 | 85923139 | $314.36 |
| 85922994 | $322.64 | 85923040 | $358.79 | 85923092 | $100.00 | 85923140 | $521.47 |
| 85922995 | $165.32 | 85923041 | $193.83 | 85923093 | $413.34 | 85923141 | $369.77 |
| 85922996 | $252.23 | 85923042 | $135.92 | 85923094 | $1,328.19 | 85923142 | $467.39 |
| 85922997 | $339.24 | 85923043 | $682.72 | 85923095 | $819.97 | 85923143 | $924.68 |
| 85922998 | $176.44 | 85923044 | $312.10 | 85923096 | $190.94 | 85923144 | $1,327.63 |
| 85922999 | $697.46 | 85923045 | $200.75 | 85923097 | $389.34 | 85923145 | $444.85 |
| 85923000 | $141.22 | 85923046 | $418.49 | 85923098 | $462.04 | 85923146 | $1,068.06 |
| 85923001 | $537.58 | 85923047 | $254.39 | 85923099 | $558.82 | 85923147 | $635.16 |
| 85923002 | $133.43 | 85923048 | $224.53 | 85923100 | $548.76 | 85923148 | $647.72 |
| 85923003 | $570.17 | 85923049 | $291.98 | 85923101 | $397.23 | 85923149 | $237.65 |
| 85923004 | $257.39 | 85923050 | $317.20 | 85923102 | $329.61 | 85923150 | $520.30 |
| 85923005 | $934.40 | 85923052 | $166.59 | 85923103 | $191.63 | 85923151 | $1,192.23 |
| 85923006 | $137.04 | 85923053 | $172.31 | 85923104 | $380.35 | 85923152 | $255.27 |
| 85923007 | $3,393.79 | 85923054 | $1,842.04 | 85923105 | $820.79 | 85923153 | $6,660.17 |
| 85923008 | $666.50 | 85923055 | $731.03 | 85923106 | $1,034.76 | 85923154 | $775.74 |
| 85923009 | $159.75 | 85923056 | $132.20 | 85923107 | $886.94 | 85923155 | $330.01 |
| 85923010 | $1,049.12 | 85923057 | $186.56 | 85923108 | $326.00 | 85923156 | $1,349.28 |
| 85923011 | $874.61 | 85923058 | $5,307.12 | 85923109 | $404.17 | 85923157 | $128.82 |
| 85923012 | $973.50 | 85923059 | $259.71 | 85923110 | $471.32 | 85923158 | $146.81 |
| 85923013 | $361.18 | 85923060 | $687.38 | 85923111 | $384.23 | 85923159 | $201.43 |
| 85923014 | $760.33 | 85923061 | $194.34 | 85923112 | $392.71 | 85923160 | $118.65 |
| 85923015 | $340.91 | 85923062 | $2.40 | 85923113 | $383.09 | 85923161 | $309.96 |
| 85923016 | $194.57 | 85923063 | $326.26 | 85923114 | $836.36 | 85923162 | $594.70 |
| 85923017 | $1,637.72 | 85923064 | $736.01 | 85923115 | $301.80 | 85923163 | $239.98 |
| 85923018 | $727.48 | 85923065 | $295.23 | 85923116 | $385.02 | 85923164 | $221.21 |
| 85923019 | $139.37 | 85923066 | $36.00 | 85923117 | $250.79 | 85923165 | $227.36 |
| 85923020 | $132.20 | 85923068 | $38.10 | 85923118 | $78.00 | 85923167 | $314.07 |
| 85923021 | $181.65 | 85923070 | $18.00 | 85923119 | $237.80 | 85923168 | $1,560.46 |
| 85923022 | $163.57 | 85923071 | $72.20 | 85923120 | $184.55 | 85923169 | $592.81 |
| 85923023 | $156.55 | 85923073 | $39.00 | 85923121 | $203.48 | 85923170 | $2,326.80 |
| 85923024 | $242.27 | 85923074 | $48.20 | 85923122 | $207.15 | 85923171 | $463.89 |
| 85923025 | $225.37 | 85923075 | $26.00 | 85923123 | $207.15 | 85923172 | $496.13 |
| 85923026 | $183.39 | 85923076 | $22.90 | 85923124 | $114.92 | 85923173 | $255.32 |
| 85923027 | $183.96 | 85923079 | $406.15 | 85923126 | $303.11 | 85923174 | $1,275.04 |
| 85923028 | $411.69 | 85923080 | $183.33 | 85923127 | $121.45 | 85923175 | $222.89 |
| 85923029 | $293.69 | 85923081 | $774.54 | 85923128 | $606.30 | 85923176 | $254.29 |
| 85923030 | $103.91 | 85923082 | $362.65 | 85923129 | $606.30 | 85923177 | $423.66 |
| 85923031 | $2.10 | 85923083 | $544.56 | 85923130 | $606.42 | 85923178 | $491.43 |
| 85923032 | $208.05 | 85923084 | $306.46 | 85923131 | $162.83 | 85923179 | $716.50 |
| 85923033 | $99.20 | 85923085 | $228.92 | 85923132 | $366.13 | 85923180 | $62.12 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85923181 | $181.75 | 85923229 | $826.28 | 85923276 | $743.14 | 85923322 | $687.43 |
| 85923182 | $257.87 | 85923230 | $956.66 | 85923277 | $4,064.61 | 85923323 | $401.86 |
| 85923183 | $263.03 | 85923231 | $210.35 | 85923278 | $228.42 | 85923324 | $323.95 |
| 85923184 | $390.21 | 85923232 | $308.58 | 85923279 | $357.03 | 85923325 | $1,289.81 |
| 85923185 | $181.52 | 85923233 | $187.76 | 85923280 | $3,675.85 | 85923326 | $616.71 |
| 85923186 | $200.03 | 85923234 | $277.03 | 85923281 | $266.58 | 85923327 | $88.75 |
| 85923187 | $208.25 | 85923235 | $399.20 | 85923282 | $881.20 | 85923328 | $365.45 |
| 85923188 | $204.70 | 85923236 | $359.47 | 85923283 | $825.75 | 85923329 | $296.40 |
| 85923189 | $189.50 | 85923237 | $613.97 | 85923284 | $2,622.97 | 85923330 | $260.19 |
| 85923190 | $182.95 | 85923238 | $870.98 | 85923285 | $415.91 | 85923331 | $315.22 |
| 85923191 | $1,150.52 | 85923239 | $195.01 | 85923286 | $5,763.41 | 85923332 | $13.50 |
| 85923192 | $754.03 | 85923240 | $323.36 | 85923287 | $2,202.95 | 85923333 | $54.80 |
| 85923193 | $417.03 | 85923241 | $744.95 | 85923288 | $916.59 | 85923334 | $24.80 |
| 85923196 | $885.69 | 85923242 | $303.94 | 85923289 | $819.54 | 85923335 | $1,324.10 |
| 85923197 | $516.61 | 85923243 | $250.45 | 85923290 | $897.36 | 85923336 | $1,892.19 |
| 85923198 | $212.36 | 85923244 | $250.45 | 85923291 | $407.18 | 85923337 | $527.21 |
| 85923199 | $4,663.90 | 85923245 | $274.27 | 85923292 | $4,229.01 | 85923338 | $444.83 |
| 85923200 | $1,192.55 | 85923246 | $550.26 | 85923293 | $11,557.33 | 85923339 | $1,147.21 |
| 85923201 | $577.96 | 85923247 | $336.47 | 85923294 | $268.91 | 85923340 | $50.00 |
| 85923202 | $228.28 | 85923248 | $396.72 | 85923295 | $270.36 | 85923341 | $1,083.65 |
| 85923203 | $488.41 | 85923249 | $279.44 | 85923296 | $968.43 | 85923342 | $314.55 |
| 85923204 | $10,631.15 | 85923250 | $1,263.14 | 85923297 | $1,315.22 | 85923343 | $124.06 |
| 85923205 | $8,954.96 | 85923252 | $353.70 | 85923298 | $312.35 | 85923344 | $784.73 |
| 85923206 | $667.82 | 85923253 | $2,399.49 | 85923299 | $3,451.74 | 85923345 | $409.07 |
| 85923207 | $736.04 | 85923254 | $1,093.11 | 85923300 | $226.23 | 85923346 | $163.56 |
| 85923208 | $574.89 | 85923255 | $781.31 | 85923301 | $270.95 | 85923347 | $4,227.74 |
| 85923209 | $303.04 | 85923256 | $146.89 | 85923302 | $23.16 | 85923348 | $51.98 |
| 85923210 | $246.10 | 85923257 | $364.41 | 85923303 | $971.05 | 85923349 | $303.03 |
| 85923211 | $236.56 | 85923258 | $530.73 | 85923304 | $1,906.87 | 85923350 | $734.82 |
| 85923212 | $443.83 | 85923259 | $1,369.74 | 85923305 | $429.98 | 85923351 | $203.55 |
| 85923213 | $280.19 | 85923260 | $902.83 | 85923306 | $891.40 | 85923352 | $893.71 |
| 85923214 | $374.17 | 85923261 | $3,850.98 | 85923307 | $353.07 | 85923353 | $411.37 |
| 85923215 | $2,390.90 | 85923262 | $272.04 | 85923308 | $310.44 | 85923354 | $131.98 |
| 85923216 | $1,244.71 | 85923263 | $383.01 | 85923309 | $954.14 | 85923355 | $150.00 |
| 85923217 | $259.22 | 85923264 | $227.94 | 85923310 | $345.15 | 85923356 | $582.74 |
| 85923218 | $215.41 | 85923265 | $1,035.48 | 85923311 | $229.32 | 85923357 | $1,853.25 |
| 85923219 | $334.48 | 85923266 | $575.09 | 85923312 | $169.16 | 85923358 | $263.64 |
| 85923220 | $1,831.62 | 85923267 | $1,531.95 | 85923313 | $629.33 | 85923359 | $2,020.00 |
| 85923221 | $183.39 | 85923268 | $1,105.35 | 85923314 | $1,298.76 | 85923360 | $386.46 |
| 85923222 | $288.81 | 85923269 | $154.55 | 85923315 | $278.89 | 85923361 | $766.49 |
| 85923223 | $390.63 | 85923270 | $5,721.92 | 85923316 | $284.81 | 85923362 | $757.22 |
| 85923224 | $236.56 | 85923271 | $596.30 | 85923317 | $315.38 | 85923364 | $1,058.09 |
| 85923225 | $251.05 | 85923272 | $1,437.96 | 85923318 | $151.96 | 85923365 | $576.80 |
| 85923226 | $181.65 | 85923273 | $855.13 | 85923319 | $224.42 | 85923367 | $488.86 |
| 85923227 | $532.34 | 85923274 | $608.02 | 85923320 | $1,040.87 | 85923368 | $195.88 |
| 85923228 | $2,438.64 | 85923275 | $191.93 | 85923321 | $336.03 | 85923369 | $346.29 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85923370 | $182.70 | 85923419 | $908.45 | 85923465 | $591.54 | 85923512 | $976.41 |
| 85923371 | $72.81 | 85923420 | $389.36 | 85923466 | $575.64 | 85923513 | $168.04 |
| 85923372 | $152.41 | 85923421 | $282.95 | 85923467 | $312.30 | 85923514 | $185.17 |
| 85923373 | $457.00 | 85923422 | $719.18 | 85923468 | $473.30 | 85923515 | $163.76 |
| 85923374 | $176.74 | 85923423 | $771.28 | 85923469 | $266.77 | 85923516 | $111.41 |
| 85923375 | $243.85 | 85923424 | $1,158.37 | 85923470 | $326.16 | 85923517 | $152.78 |
| 85923376 | $282.08 | 85923425 | $462.34 | 85923471 | $149.31 | 85923518 | $1,064.07 |
| 85923377 | $187.80 | 85923426 | $420.19 | 85923472 | $270.33 | 85923519 | $180.34 |
| 85923378 | $370.95 | 85923427 | $924.98 | 85923473 | $417.75 | 85923520 | $127.06 |
| 85923379 | $1,099.91 | 85923428 | $716.88 | 85923474 | $227.18 | 85923521 | $1,488.30 |
| 85923380 | $312.00 | 85923429 | $420.15 | 85923475 | $247.39 | 85923523 | $12.60 |
| 85923381 | $178.16 | 85923430 | $377.17 | 85923476 | $1,538.74 | 85923524 | $142.23 |
| 85923382 | $66.41 | 85923431 | $237.09 | 85923477 | $266.85 | 85923525 | $160.22 |
| 85923383 | $210.02 | 85923432 | $551.99 | 85923478 | $236.13 | 85923526 | $166.91 |
| 85923384 | $223.15 | 85923433 | $376.77 | 85923479 | $208.82 | 85923527 | $7.20 |
| 85923385 | $579.76 | 85923434 | $343.62 | 85923480 | $220.97 | 85923528 | $6.20 |
| 85923386 | $1,692.15 | 85923435 | $447.32 | 85923481 | $369.10 | 85923529 | $193.43 |
| 85923389 | $925.00 | 85923436 | $450.06 | 85923482 | $265.87 | 85923530 | $1,026.57 |
| 85923390 | $198.51 | 85923437 | $314.96 | 85923483 | $235.48 | 85923531 | $2,112.96 |
| 85923392 | $4.40 | 85923438 | $299.40 | 85923484 | $218.28 | 85923533 | $134.88 |
| 85923393 | $229.39 | 85923439 | $389.18 | 85923485 | $1,056.03 | 85923534 | $1,036.86 |
| 85923394 | $331.44 | 85923440 | $187.36 | 85923486 | $489.84 | 85923535 | $153.44 |
| 85923395 | $481.56 | 85923441 | $251.95 | 85923487 | $216.54 | 85923536 | $33.90 |
| 85923396 | $874.76 | 85923442 | $140.41 | 85923488 | $253.61 | 85923537 | $645.84 |
| 85923397 | $183.21 | 85923443 | $286.55 | 85923489 | $4.00 | 85923538 | $1,313.69 |
| 85923398 | $4,698.97 | 85923444 | $187.76 | 85923490 | $391.97 | 85923539 | $5,026.57 |
| 85923399 | $1,087.78 | 85923445 | $1,664.80 | 85923492 | $212.07 | 85923540 | $135.86 |
| 85923400 | $174.24 | 85923446 | $1,493.38 | 85923493 | $223.30 | 85923541 | $303.23 |
| 85923401 | $440.54 | 85923447 | $329.04 | 85923494 | $142.15 | 85923542 | $290.33 |
| 85923402 | $207.63 | 85923448 | $161.86 | 85923495 | $157.73 | 85923543 | $608.53 |
| 85923403 | $293.53 | 85923449 | $251.55 | 85923496 | $234.69 | 85923544 | $646.26 |
| 85923404 | $479.07 | 85923450 | $184.83 | 85923497 | $224.76 | 85923545 | $266.61 |
| 85923405 | $286.37 | 85923451 | $301.92 | 85923498 | $184.09 | 85923546 | $133.75 |
| 85923406 | $253.56 | 85923452 | $741.90 | 85923499 | $150.49 | 85923547 | $113.18 |
| 85923407 | $214.29 | 85923453 | $856.65 | 85923500 | $284.05 | 85923548 | $127.21 |
| 85923408 | $433.23 | 85923454 | $260.46 | 85923501 | $1,245.23 | 85923549 | $205.83 |
| 85923409 | $342.23 | 85923455 | $882.54 | 85923502 | $141.16 | 85923550 | $279.72 |
| 85923410 | $219.66 | 85923456 | $310.60 | 85923503 | $162.38 | 85923551 | $293.16 |
| 85923411 | $1,284.44 | 85923457 | $227.13 | 85923504 | $142.82 | 85923552 | $323.76 |
| 85923412 | $5,530.61 | 85923458 | $648.52 | 85923505 | $3.00 | 85923553 | $642.85 |
| 85923413 | $528.61 | 85923459 | $282.44 | 85923506 | $12.20 | 85923554 | $376.92 |
| 85923414 | $2,897.69 | 85923460 | $486.98 | 85923507 | $143.06 | 85923555 | $173.02 |
| 85923415 | $602.11 | 85923461 | $183.02 | 85923508 | $253.85 | 85923556 | $158.80 |
| 85923416 | $4,392.41 | 85923462 | $418.73 | 85923509 | $493.43 | 85923557 | $150.42 |
| 85923417 | $353.84 | 85923463 | $239.72 | 85923510 | $400.29 | 85923558 | $398.06 |
| 85923418 | $1,535.38 | 85923464 | $160.42 | 85923511 | $247.50 | 85923559 | $187.49 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85923560 | $413.51 | 85923606 | $276.34 | 85923652 | $482.52 | 85923699 | $272.67 |
| 85923561 | $198.74 | 85923607 | $265.40 | 85923653 | $205.85 | 85923700 | $422.72 |
| 85923562 | $248.66 | 85923608 | $1,305.16 | 85923654 | $256.17 | 85923701 | $427.45 |
| 85923563 | $412.12 | 85923609 | $354.62 | 85923655 | $463.88 | 85923702 | $467.74 |
| 85923564 | $356.19 | 85923610 | $666.03 | 85923657 | $241.55 | 85923703 | $467.74 |
| 85923565 | $275.71 | 85923611 | $183.25 | 85923658 | $190.24 | 85923704 | $478.81 |
| 85923566 | $279.84 | 85923612 | $539.63 | 85923659 | $913.23 | 85923705 | $175.10 |
| 85923567 | $204.75 | 85923613 | $298.02 | 85923660 | $768.24 | 85923706 | $108.16 |
| 85923568 | $230.70 | 85923614 | $359.05 | 85923661 | $206.83 | 85923707 | $635.41 |
| 85923569 | $304.03 | 85923615 | $635.66 | 85923662 | $2,575.82 | 85923708 | $195.90 |
| 85923570 | $1,690.80 | 85923616 | $728.62 | 85923663 | $593.85 | 85923709 | $348.22 |
| 85923571 | $231.35 | 85923617 | $331.91 | 85923664 | $284.13 | 85923710 | $814.05 |
| 85923572 | $220.33 | 85923618 | $354.93 | 85923665 | $1,190.65 | 85923711 | $154.46 |
| 85923573 | $347.31 | 85923619 | $113.86 | 85923666 | $157.85 | 85923712 | $538.31 |
| 85923574 | $320.95 | 85923620 | $134.76 | 85923667 | $216.14 | 85923713 | $282.99 |
| 85923575 | $359.30 | 85923621 | $102.19 | 85923668 | $679.77 | 85923714 | $1,329.27 |
| 85923576 | $261.59 | 85923622 | $215.79 | 85923669 | $1,415.00 | 85923715 | $131.10 |
| 85923577 | $599.72 | 85923623 | $234.72 | 85923670 | $935.42 | 85923716 | $448.78 |
| 85923578 | $259.34 | 85923624 | $327.20 | 85923671 | $87.99 | 85923717 | $105.23 |
| 85923579 | $333.17 | 85923625 | $186.07 | 85923672 | $2,055.66 | 85923718 | $208.47 |
| 85923580 | $195.87 | 85923626 | $436.26 | 85923673 | $1,076.48 | 85923719 | $353.19 |
| 85923581 | $302.47 | 85923627 | $185.44 | 85923674 | $152.93 | 85923720 | $210.12 |
| 85923582 | $394.72 | 85923628 | $190.13 | 85923675 | $191.81 | 85923721 | $178.80 |
| 85923583 | $2,598.37 | 85923629 | $262.67 | 85923676 | $171.35 | 85923722 | $222.41 |
| 85923584 | $1,417.77 | 85923630 | $289.02 | 85923677 | $444.89 | 85923723 | $376.11 |
| 85923585 | $615.92 | 85923631 | $240.15 | 85923678 | $389.60 | 85923724 | $966.89 |
| 85923586 | $224.50 | 85923632 | $171.74 | 85923679 | $606.60 | 85923725 | $116.32 |
| 85923587 | $198.94 | 85923633 | $2,223.64 | 85923680 | $160.60 | 85923726 | $934.68 |
| 85923588 | $210.72 | 85923634 | $282.59 | 85923681 | $928.77 | 85923727 | $945.96 |
| 85923589 | $258.94 | 85923635 | $292.61 | 85923682 | $690.40 | 85923728 | $273.81 |
| 85923590 | $241.25 | 85923636 | $358.33 | 85923683 | $609.73 | 85923729 | $414.22 |
| 85923591 | $295.15 | 85923637 | $165.27 | 85923684 | $352.10 | 85923730 | $3,482.33 |
| 85923592 | $207.82 | 85923638 | $302.41 | 85923685 | $77.94 | 85923731 | $383.84 |
| 85923593 | $182.67 | 85923639 | $32.60 | 85923686 | $498.87 | 85923732 | $1,137.77 |
| 85923594 | $217.28 | 85923640 | $365.29 | 85923687 | $2,378.00 | 85923734 | $434.86 |
| 85923595 | $341.69 | 85923641 | $1,019.54 | 85923688 | $478.81 | 85923735 | $395.47 |
| 85923596 | $500.97 | 85923642 | $51.96 | 85923689 | $208.27 | 85923736 | $355.63 |
| 85923597 | $312.63 | 85923643 | $225.32 | 85923690 | $514.27 | 85923737 | $2,720.70 |
| 85923598 | $234.91 | 85923644 | $352.87 | 85923691 | $165.71 | 85923738 | $1,473.54 |
| 85923599 | $876.74 | 85923645 | $4,880.93 | 85923692 | $478.31 | 85923739 | $1,468.12 |
| 85923600 | $292.99 | 85923646 | $2,894.73 | 85923693 | $61.67 | 85923740 | $238.08 |
| 85923601 | $1,653.81 | 85923647 | $183.49 | 85923694 | $248.45 | 85923741 | $116.27 |
| 85923602 | $190.15 | 85923648 | $150.41 | 85923695 | $1,581.71 | 85923742 | $215.21 |
| 85923603 | $1,092.43 | 85923649 | $99.48 | 85923696 | $611.67 | 85923743 | $110.98 |
| 85923604 | $3,009.93 | 85923650 | $891.41 | 85923697 | $290.61 | 85923744 | $6,720.00 |
| 85923605 | $82.76 | 85923651 | $264.42 | 85923698 | $331.32 | 85923746 | $792.84 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85923747 | $451.16 | 85923796 | $765.03 | 85923843 | $224.55 | 85923890 | $105.65 |
| 85923748 | $518.96 | 85923797 | $443.53 | 85923844 | $479.62 | 85923891 | $311.17 |
| 85923749 | $12,940.29 | 85923798 | $218.79 | 85923846 | $249.27 | 85923892 | $222.79 |
| 85923750 | $265.87 | 85923799 | $602.30 | 85923847 | $471.74 | 85923893 | $334.06 |
| 85923751 | $529.96 | 85923800 | $224.04 | 85923848 | $635.73 | 85923894 | $1,184.38 |
| 85923752 | $3.90 | 85923801 | $483.14 | 85923849 | $535.52 | 85923895 | $1,740.14 |
| 85923754 | $1,254.46 | 85923802 | $971.39 | 85923850 | $215.75 | 85923896 | $2,208.91 |
| 85923756 | $11.60 | 85923803 | $223.18 | 85923851 | $2,164.42 | 85923897 | $967.74 |
| 85923758 | $148.61 | 85923804 | $272.10 | 85923852 | $192.24 | 85923898 | $617.76 |
| 85923759 | $869.85 | 85923805 | $483.75 | 85923853 | $210.18 | 85923899 | $766.08 |
| 85923760 | $412.83 | 85923806 | $282.13 | 85923854 | $225.94 | 85923900 | $483.52 |
| 85923761 | $1,445.45 | 85923807 | $327.53 | 85923855 | $296.48 | 85923901 | $556.32 |
| 85923762 | $373.45 | 85923808 | $352.66 | 85923856 | $325.77 | 85923902 | $1,133.20 |
| 85923763 | $990.69 | 85923809 | $376.54 | 85923857 | $461.09 | 85923903 | $243.38 |
| 85923764 | $649.71 | 85923810 | $256.37 | 85923858 | $1,333.72 | 85923904 | $558.29 |
| 85923765 | $934.17 | 85923811 | $217.64 | 85923859 | $235.30 | 85923905 | $182.72 |
| 85923766 | $166.31 | 85923813 | $203.39 | 85923860 | $710.15 | 85923906 | $1,060.35 |
| 85923767 | $797.85 | 85923814 | $190.10 | 85923861 | $237.55 | 85923907 | $219.56 |
| 85923768 | $645.16 | 85923815 | $196.82 | 85923862 | $482.94 | 85923908 | $1,461.60 |
| 85923769 | $239.44 | 85923816 | $293.64 | 85923863 | $219.26 | 85923909 | $72.33 |
| 85923770 | $4.70 | 85923817 | $196.22 | 85923864 | $854.93 | 85923910 | $272.15 |
| 85923771 | $7,011.76 | 85923818 | $488.83 | 85923865 | $650.93 | 85923911 | $558.39 |
| 85923772 | $461.87 | 85923819 | $269.52 | 85923866 | $644.96 | 85923913 | $242.14 |
| 85923773 | $326.38 | 85923820 | $385.06 | 85923867 | $231.34 | 85923914 | $537.26 |
| 85923774 | $320.08 | 85923821 | $82.30 | 85923868 | $164.58 | 85923915 | $519.65 |
| 85923775 | $622.56 | 85923822 | $103.07 | 85923869 | $120.07 | 85923916 | $36.40 |
| 85923776 | $827.13 | 85923823 | $232.26 | 85923870 | $453.27 | 85923917 | $1,382.39 |
| 85923777 | $764.70 | 85923824 | $234.12 | 85923871 | $137.44 | 85923918 | $353.10 |
| 85923778 | $233.91 | 85923825 | $393.81 | 85923872 | $354.36 | 85923919 | $694.70 |
| 85923779 | $850.71 | 85923826 | $1,443.52 | 85923873 | $641.63 | 85923921 | $421.07 |
| 85923780 | $333.42 | 85923827 | $347.27 | 85923874 | $512.02 | 85923922 | $442.58 |
| 85923781 | $529.62 | 85923828 | $347.85 | 85923875 | $263.33 | 85923923 | $2,536.77 |
| 85923782 | $379.34 | 85923829 | $182.49 | 85923876 | $414.96 | 85923924 | $1,349.78 |
| 85923783 | $464.52 | 85923830 | $241.49 | 85923877 | $2,443.49 | 85923925 | $119.60 |
| 85923784 | $318.27 | 85923831 | $202.14 | 85923878 | $200.90 | 85923926 | $292.54 |
| 85923785 | $287.41 | 85923832 | $293.14 | 85923879 | $201.05 | 85923927 | $536.76 |
| 85923786 | $190.27 | 85923833 | $217.18 | 85923880 | $190.37 | 85923928 | $5,386.78 |
| 85923787 | $1,610.40 | 85923834 | $276.01 | 85923881 | $1,107.00 | 85923929 | $278.73 |
| 85923788 | $426.24 | 85923835 | $347.50 | 85923882 | $948.29 | 85923930 | $429.94 |
| 85923789 | $241.73 | 85923836 | $405.07 | 85923883 | $1,224.72 | 85923931 | $390.45 |
| 85923790 | $205.51 | 85923837 | $7,560.00 | 85923884 | $445.70 | 85923932 | $3,492.56 |
| 85923791 | $229.42 | 85923838 | $228.51 | 85923885 | $102.88 | 85923933 | $1,323.07 |
| 85923792 | $239.47 | 85923839 | $203.54 | 85923886 | $203.90 | 85923934 | $1,680.38 |
| 85923793 | $512.40 | 85923840 | $326.12 | 85923887 | $1,140.78 | 85923935 | $879.96 |
| 85923794 | $216.48 | 85923841 | $237.92 | 85923888 | $136.85 | 85923936 | $3,222.16 |
| 85923795 | $775.65 | 85923842 | $252.83 | 85923889 | $257.93 | 85923937 | $217.55 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85923938 | $177.57 | 85923988 | $343.00 | 85924034 | $374.86 | 85924081 | $102.01 |
| 85923939 | $1,211.44 | 85923989 | $205.30 | 85924035 | $258.76 | 85924082 | $1,356.27 |
| 85923940 | $233.74 | 85923990 | $71.16 | 85924036 | $503.53 | 85924083 | $25.25 |
| 85923941 | $1,974.29 | 85923991 | $83.96 | 85924037 | $355.87 | 85924084 | $2,589.90 |
| 85923942 | $542.63 | 85923992 | $285.76 | 85924038 | $2,598.22 | 85924085 | $72.63 |
| 85923943 | $850.00 | 85923993 | $285.11 | 85924039 | $3,663.74 | 85924086 | $1,147.06 |
| 85923944 | $1,746.47 | 85923994 | $794.73 | 85924040 | $5,475.62 | 85924087 | $1,554.83 |
| 85923945 | $1,568.37 | 85923995 | $316.11 | 85924041 | $452.74 | 85924088 | $233.51 |
| 85923947 | $227.92 | 85923996 | $268.96 | 85924042 | $307.25 | 85924089 | $498.65 |
| 85923948 | $704.14 | 85923997 | $192.93 | 85924043 | $475.85 | 85924090 | $1,301.41 |
| 85923949 | $720.84 | 85923998 | $193.31 | 85924044 | $619.91 | 85924091 | $478.27 |
| 85923950 | $137.46 | 85923999 | $285.21 | 85924045 | $192.79 | 85924092 | $1,089.13 |
| 85923952 | $790.13 | 85924000 | $1,040.45 | 85924046 | $298.34 | 85924093 | $955.05 |
| 85923953 | $2,026.00 | 85924001 | $187.41 | 85924047 | $295.65 | 85924094 | $1,241.85 |
| 85923954 | $253.12 | 85924002 | $188.26 | 85924048 | $251.33 | 85924095 | $5,396.22 |
| 85923955 | $224.79 | 85924003 | $187.41 | 85924049 | $1,676.22 | 85924096 | $329.58 |
| 85923956 | $305.25 | 85924004 | $85.01 | 85924050 | $1,418.33 | 85924097 | $504.96 |
| 85923957 | $317.41 | 85924005 | $216.19 | 85924051 | $1,595.47 | 85924098 | $408.22 |
| 85923958 | $97.99 | 85924006 | $166.79 | 85924052 | $228.58 | 85924099 | $149.70 |
| 85923959 | $143.60 | 85924007 | $431.88 | 85924053 | $92.93 | 85924100 | $136.33 |
| 85923960 | $5.90 | 85924008 | $187.26 | 85924054 | $201.43 | 85924101 | $1,136.24 |
| 85923961 | $54.40 | 85924009 | $115.67 | 85924055 | $198.54 | 85924102 | $739.46 |
| 85923962 | $17.30 | 85924010 | $73.52 | 85924056 | $412.44 | 85924103 | $869.31 |
| 85923964 | $1,883.62 | 85924011 | $166.59 | 85924057 | $443.46 | 85924104 | $465.32 |
| 85923965 | $911.87 | 85924012 | $64.93 | 85924058 | $368.44 | 85924105 | $737.91 |
| 85923966 | $293.70 | 85924013 | $188.16 | 85924059 | $481.83 | 85924106 | $220.67 |
| 85923967 | $343.96 | 85924014 | $247.75 | 85924060 | $173.66 | 85924107 | $232.13 |
| 85923968 | $157.94 | 85924015 | $193.03 | 85924061 | $1,475.10 | 85924108 | $758.20 |
| 85923969 | $117.84 | 85924016 | $187.26 | 85924062 | $2,127.20 | 85924109 | $1,211.99 |
| 85923970 | $90.33 | 85924017 | $183.39 | 85924063 | $235.40 | 85924110 | $4,581.98 |
| 85923972 | $58.49 | 85924018 | $531.84 | 85924064 | $627.59 | 85924111 | $108.21 |
| 85923973 | $280.94 | 85924019 | $172.21 | 85924066 | $26,433.78 | 85924112 | $6,808.29 |
| 85923974 | $1,822.09 | 85924020 | $183.39 | 85924067 | $1,100.50 | 85924113 | $247.19 |
| 85923975 | $233.21 | 85924021 | $236.56 | 85924068 | $100.80 | 85924114 | $417.92 |
| 85923976 | $348.22 | 85924022 | $343.09 | 85924069 | $698.26 | 85924115 | $270.93 |
| 85923977 | $38.96 | 85924023 | $181.65 | 85924070 | $11,513.78 | 85924116 | $10.82 |
| 85923978 | $212.41 | 85924024 | $182.65 | 85924071 | $504.98 | 85924117 | $4,988.74 |
| 85923979 | $872.71 | 85924025 | $181.65 | 85924072 | $1,082.49 | 85924118 | $237.05 |
| 85923980 | $228.76 | 85924026 | $181.65 | 85924073 | $189.92 | 85924119 | $414.81 |
| 85923981 | $213.65 | 85924027 | $610.84 | 85924074 | $1,112.52 | 85924120 | $1,117.51 |
| 85923982 | $213.43 | 85924028 | $181.75 | 85924075 | $236.26 | 85924121 | $37.88 |
| 85923983 | $488.42 | 85924029 | $268.91 | 85924076 | $398.51 | 85924122 | $231.56 |
| 85923984 | $942.56 | 85924030 | $353.55 | 85924077 | $206.78 | 85924123 | $139.03 |
| 85923985 | $15,318.64 | 85924031 | $341.09 | 85924078 | $1,312.24 | 85924124 | $1,043.76 |
| 85923986 | $334.71 | 85924032 | $13.40 | 85924079 | $822.42 | 85924125 | $4,557.09 |
| 85923987 | $209.82 | 85924033 | $440.67 | 85924080 | $2,117.37 | 85924126 | $331.85 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85924127 | $328.58 | 85924175 | $126.72 | 85924224 | $432.40 | 85924272 | $2,030.06 |
| 85924128 | $237.90 | 85924176 | $270.53 | 85924225 | $320.05 | 85924273 | $814.19 |
| 85924129 | $468.11 | 85924177 | $12,232.22 | 85924226 | $496.73 | 85924274 | $840.74 |
| 85924130 | $379.92 | 85924178 | $665.97 | 85924227 | $605.31 | 85924275 | $427.83 |
| 85924131 | $4,153.60 | 85924179 | $367.92 | 85924228 | $1,420.59 | 85924276 | $1,448.42 |
| 85924132 | $259.71 | 85924180 | $256.85 | 85924229 | $530.31 | 85924277 | $336.17 |
| 85924133 | $245.30 | 85924181 | $196.52 | 85924230 | $282.70 | 85924278 | $370.60 |
| 85924134 | $414.08 | 85924182 | $141.44 | 85924231 | $137.26 | 85924279 | $449.16 |
| 85924135 | $310.21 | 85924183 | $194.08 | 85924232 | $447.07 | 85924280 | $296.73 |
| 85924136 | $362.19 | 85924184 | $556.64 | 85924233 | $215.75 | 85924281 | $1,053.41 |
| 85924137 | $254.04 | 85924185 | $120.94 | 85924234 | $134.40 | 85924282 | $919.87 |
| 85924138 | $895.54 | 85924186 | $5.20 | 85924235 | $164.90 | 85924283 | $122.60 |
| 85924140 | $191.39 | 85924187 | $336.90 | 85924236 | $207.22 | 85924284 | $915.83 |
| 85924141 | $393.17 | 85924188 | $954.45 | 85924237 | $216.33 | 85924285 | $1,262.71 |
| 85924142 | $396.78 | 85924191 | $202.85 | 85924238 | $253.90 | 85924286 | $617.88 |
| 85924143 | $372.79 | 85924192 | $187.26 | 85924239 | $261.42 | 85924287 | $1,554.95 |
| 85924144 | $4,375.75 | 85924193 | $274.77 | 85924240 | $463.31 | 85924288 | $542.83 |
| 85924145 | $335.62 | 85924194 | $181.75 | 85924241 | $174.75 | 85924289 | $1,008.72 |
| 85924146 | $165.93 | 85924195 | $181.65 | 85924242 | $406.30 | 85924290 | $2,131.80 |
| 85924147 | $86.57 | 85924196 | $214.44 | 85924243 | $180.53 | 85924291 | $215.09 |
| 85924148 | $605.79 | 85924197 | $218.18 | 85924244 | $490.35 | 85924292 | $1,705.68 |
| 85924149 | $673.75 | 85924198 | $158.98 | 85924245 | $147.28 | 85924293 | $206.73 |
| 85924150 | $779.13 | 85924200 | $403.33 | 85924246 | $434.39 | 85924294 | $231.14 |
| 85924151 | $0.40 | 85924201 | $221.64 | 85924247 | $673.45 | 85924295 | $1,297.53 |
| 85924152 | $229.13 | 85924202 | $6,805.37 | 85924248 | $459.25 | 85924296 | $541.62 |
| 85924153 | $169.22 | 85924203 | $718.52 | 85924249 | $782.96 | 85924297 | $366.31 |
| 85924154 | $669.86 | 85924204 | $1,201.90 | 85924250 | $193.92 | 85924298 | $212.17 |
| 85924155 | $346.00 | 85924205 | $698.23 | 85924251 | $321.52 | 85924299 | $1,028.57 |
| 85924156 | $314.73 | 85924206 | $326.34 | 85924252 | $877.28 | 85924300 | $213.99 |
| 85924157 | $792.98 | 85924207 | $4,313.56 | 85924255 | $3,611.17 | 85924301 | $313.73 |
| 85924158 | $56.74 | 85924208 | $137.46 | 85924256 | $295.75 | 85924302 | $1,909.85 |
| 85924159 | $1,256.57 | 85924209 | $4,877.66 | 85924257 | $921.64 | 85924303 | $2,894.18 |
| 85924160 | $175.66 | 85924210 | $377.30 | 85924258 | $306.05 | 85924304 | $3,797.53 |
| 85924161 | $543.01 | 85924211 | $43.80 | 85924259 | $769.12 | 85924305 | $132.30 |
| 85924162 | $421.08 | 85924212 | $3,183.42 | 85924260 | $776.21 | 85924306 | $410.44 |
| 85924163 | $422.28 | 85924213 | $855.38 | 85924261 | $340.87 | 85924307 | $487.30 |
| 85924164 | $7,867.09 | 85924214 | $372.16 | 85924262 | $901.71 | 85924308 | $469.68 |
| 85924165 | $237.15 | 85924215 | $100.00 | 85924263 | $559.47 | 85924309 | $941.83 |
| 85924166 | $1,360.83 | 85924216 | $1,331.26 | 85924264 | $256.92 | 85924310 | $179.08 |
| 85924168 | $677.36 | 85924217 | $6,247.87 | 85924265 | $1,149.85 | 85924311 | $1,252.60 |
| 85924169 | $422.91 | 85924218 | $251.55 | 85924266 | $489.17 | 85924312 | $285.44 |
| 85924170 | $353.22 | 85924219 | $11.10 | 85924267 | $544.37 | 85924313 | $368.11 |
| 85924171 | $261.04 | 85924220 | $164.70 | 85924268 | $265.32 | 85924314 | $681.66 |
| 85924172 | $1,486.77 | 85924221 | $16.10 | 85924269 | $596.07 | 85924315 | $372.59 |
| 85924173 | $210.22 | 85924222 | $623.59 | 85924270 | $582.94 | 85924316 | $1,129.01 |
| 85924174 | $3,899.28 | 85924223 | $1,525.21 | 85924271 | $305.63 | 85924317 | $5.80 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85924318 | $7.00 | 85924364 | $747.49 | 85924414 | $181.65 | 85924467 | $1,020.75 |
| 85924319 | $20.60 | 85924365 | $192.77 | 85924419 | $422.37 | 85924468 | $2,308.93 |
| 85924320 | $7.00 | 85924366 | $363.47 | 85924420 | $201.77 | 85924469 | $198.73 |
| 85924321 | $3,049.94 | 85924367 | $65.79 | 85924421 | $204.05 | 85924470 | $1,027.12 |
| 85924322 | $652.56 | 85924368 | $673.90 | 85924422 | $212.02 | 85924471 | $1,244.74 |
| 85924323 | $385.20 | 85924369 | $304.69 | 85924423 | $311.50 | 85924472 | $895.88 |
| 85924324 | $216.16 | 85924370 | $554.84 | 85924424 | $498.30 | 85924473 | $17.80 |
| 85924325 | $152.78 | 85924371 | $120.04 | 85924425 | $366.01 | 85924474 | $996.58 |
| 85924326 | $1,651.69 | 85924372 | $89.94 | 85924426 | $539.87 | 85924475 | $322.09 |
| 85924327 | $391.06 | 85924373 | $211.46 | 85924427 | $1,407.32 | 85924479 | $229.62 |
| 85924328 | $182.63 | 85924374 | $507.11 | 85924428 | $491.61 | 85924480 | $483.25 |
| 85924329 | $538.49 | 85924375 | $180.98 | 85924429 | $6,663.56 | 85924481 | $624.37 |
| 85924330 | $1,851.99 | 85924376 | $148.49 | 85924430 | $13.70 | 85924483 | $644.96 |
| 85924331 | $3,283.64 | 85924377 | $110.29 | 85924431 | $194.13 | 85924484 | $665.29 |
| 85924332 | $1,369.97 | 85924378 | $204.60 | 85924432 | $248.30 | 85924485 | $65.50 |
| 85924333 | $822.44 | 85924379 | $442.49 | 85924433 | $198.55 | 85924486 | $2,665.76 |
| 85924334 | $584.84 | 85924380 | $479.45 | 85924434 | $199.83 | 85924487 | $186.32 |
| 85924335 | $825.07 | 85924381 | $2,440.40 | 85924435 | $199.93 | 85924489 | $255.42 |
| 85924336 | $1,042.48 | 85924382 | $764.67 | 85924437 | $218.44 | 85924490 | $323.29 |
| 85924337 | $1,851.82 | 85924383 | $322.05 | 85924438 | $457.95 | 85924491 | $206.70 |
| 85924338 | $776.47 | 85924384 | $404.63 | 85924439 | $165.45 | 85924492 | $929.92 |
| 85924339 | $2,273.43 | 85924385 | $277.43 | 85924440 | $1,543.23 | 85924493 | $61.41 |
| 85924340 | $729.77 | 85924386 | $196.47 | 85924441 | $262.98 | 85924494 | $189.16 |
| 85924341 | $371.30 | 85924387 | $494.00 | 85924442 | $667.37 | 85924495 | $913.67 |
| 85924342 | $193.51 | 85924388 | $3,485.76 | 85924443 | $409.97 | 85924496 | $532.79 |
| 85924343 | $435.60 | 85924389 | $277.47 | 85924444 | $283.25 | 85924497 | $210.59 |
| 85924344 | $451.36 | 85924390 | $1,409.33 | 85924445 | $789.81 | 85924498 | $484.66 |
| 85924345 | $315.65 | 85924394 | $1,476.71 | 85924446 | $450.37 | 85924499 | $269.24 |
| 85924346 | $259.71 | 85924395 | $531.66 | 85924447 | $2,042.52 | 85924500 | $228.11 |
| 85924347 | $920.27 | 85924396 | $257.11 | 85924448 | $382.31 | 85924501 | $588.98 |
| 85924348 | $493.79 | 85924398 | $145.83 | 85924449 | $1,371.07 | 85924502 | $304.62 |
| 85924349 | $1,241.47 | 85924399 | $543.43 | 85924450 | $388.49 | 85924503 | $210.62 |
| 85924350 | $274.62 | 85924400 | $419.89 | 85924451 | $157.05 | 85924504 | $370.66 |
| 85924351 | $293.39 | 85924401 | $397.42 | 85924452 | $236.66 | 85924505 | $3,737.40 |
| 85924352 | $324.76 | 85924402 | $4,447.39 | 85924453 | $236.66 | 85924506 | $836.28 |
| 85924353 | $654.14 | 85924403 | $3,456.35 | 85924454 | $866.70 | 85924507 | $246.20 |
| 85924354 | $487.98 | 85924404 | $3,584.43 | 85924455 | $333.86 | 85924508 | $2,065.04 |
| 85924355 | $1,112.86 | 85924405 | $785.34 | 85924456 | $902.33 | 85924509 | $267.29 |
| 85924356 | $236.46 | 85924406 | $3,078.29 | 85924457 | $414.22 | 85924510 | $684.00 |
| 85924357 | $644.61 | 85924407 | $3,850.81 | 85924458 | $172.61 | 85924511 | $1,088.44 |
| 85924358 | $1,096.79 | 85924408 | $299.43 | 85924459 | $2,139.66 | 85924512 | $5,586.24 |
| 85924359 | $1,217.70 | 85924409 | $511.07 | 85924460 | $435.34 | 85924513 | $1,446.00 |
| 85924360 | $211.52 | 85924410 | $728.62 | 85924461 | $961.22 | 85924514 | $510.49 |
| 85924361 | $1,637.98 | 85924411 | $361.25 | 85924463 | $201.48 | 85924515 | $2,348.46 |
| 85924362 | $531.94 | 85924412 | $181.65 | 85924464 | $945.86 | 85924516 | $68.40 |
| 85924363 | $206.20 | 85924413 | $1,878.77 | 85924465 | $12.00 | 85924517 | $1,112.15 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85924518 | $1,847.94 | 85924566 | $230.95 | 85924615 | $926.60 | 85924662 | $883.58 |
| 85924519 | $17,522.04 | 85924567 | $208.58 | 85924616 | $296.42 | 85924663 | $286.95 |
| 85924520 | $290.03 | 85924568 | $73.56 | 85924617 | $484.29 | 85924664 | $501.08 |
| 85924521 | $1,589.00 | 85924569 | $285.30 | 85924618 | $230.84 | 85924665 | $1,088.66 |
| 85924522 | $521.29 | 85924570 | $418.41 | 85924619 | $280.09 | 85924666 | $475.79 |
| 85924523 | $312.50 | 85924571 | $164.18 | 85924620 | $223.79 | 85924667 | $575.59 |
| 85924524 | $216.99 | 85924572 | $51.68 | 85924621 | $26.00 | 85924668 | $338.83 |
| 85924525 | $297.52 | 85924573 | $291.64 | 85924622 | $191.84 | 85924669 | $236.66 |
| 85924526 | $311.89 | 85924574 | $252.92 | 85924623 | $573.45 | 85924670 | $198.93 |
| 85924527 | $629.46 | 85924575 | $157.02 | 85924624 | $311.60 | 85924671 | $361.25 |
| 85924529 | $1,381.28 | 85924576 | $213.21 | 85924626 | $169.63 | 85924672 | $629.02 |
| 85924530 | $407.59 | 85924577 | $174.64 | 85924627 | $263.13 | 85924673 | $366.06 |
| 85924531 | $3,685.79 | 85924578 | $202.42 | 85924628 | $299.68 | 85924674 | $835.24 |
| 85924532 | $819.34 | 85924579 | $170.57 | 85924629 | $277.51 | 85924675 | $617.30 |
| 85924534 | $967.54 | 85924580 | $62.03 | 85924630 | $1,283.60 | 85924676 | $552.42 |
| 85924535 | $440.96 | 85924581 | $211.29 | 85924631 | $1,305.61 | 85924677 | $444.83 |
| 85924536 | $1,170.74 | 85924582 | $478.30 | 85924632 | $418.17 | 85924678 | $496.05 |
| 85924537 | $1,106.93 | 85924583 | $104.89 | 85924633 | $6,433.54 | 85924679 | $2,821.26 |
| 85924538 | $562.48 | 85924584 | $2,560.92 | 85924634 | $268.76 | 85924680 | $13.00 |
| 85924539 | $187.36 | 85924585 | $1,254.13 | 85924635 | $199.30 | 85924681 | $2,402.18 |
| 85924540 | $1,580.37 | 85924586 | $1,564.66 | 85924636 | $216.46 | 85924682 | $306.10 |
| 85924541 | $1,288.26 | 85924587 | $1,641.26 | 85924637 | $505.08 | 85924684 | $2,165.13 |
| 85924542 | $371.57 | 85924588 | $281.72 | 85924638 | $435.01 | 85924685 | $292.53 |
| 85924543 | $532.56 | 85924589 | $82.28 | 85924639 | $205.26 | 85924686 | $264.93 |
| 85924544 | $490.39 | 85924590 | $271.73 | 85924640 | $365.83 | 85924687 | $671.94 |
| 85924545 | $118.87 | 85924591 | $272.27 | 85924641 | $380.23 | 85924688 | $777.12 |
| 85924546 | $161.25 | 85924592 | $272.27 | 85924642 | $198.93 | 85924689 | $216.32 |
| 85924547 | $207.77 | 85924593 | $272.27 | 85924643 | $563.80 | 85924690 | $757.72 |
| 85924548 | $521.39 | 85924594 | $576.27 | 85924644 | $222.91 | 85924691 | $1,101.23 |
| 85924549 | $689.69 | 85924595 | $282.61 | 85924645 | $1.90 | 85924692 | $757.88 |
| 85924550 | $887.20 | 85924596 | $16,980.92 | 85924646 | $11.80 | 85924693 | $2,038.97 |
| 85924551 | $309.58 | 85924597 | $187.20 | 85924647 | $24.30 | 85924694 | $1,102.65 |
| 85924552 | $344.14 | 85924598 | $282.34 | 85924648 | $13.60 | 85924695 | $723.01 |
| 85924553 | $390.49 | 85924599 | $268.00 | 85924649 | $12.60 | 85924696 | $1,803.23 |
| 85924554 | $183.36 | 85924600 | $145.99 | 85924650 | $1,590.96 | 85924697 | $1,095.48 |
| 85924555 | $368.37 | 85924603 | $178.61 | 85924651 | $1,056.65 | 85924698 | $435.24 |
| 85924556 | $209.64 | 85924604 | $34.40 | 85924652 | $99.47 | 85924699 | $109.87 |
| 85924557 | $329.94 | 85924605 | $1,214.52 | 85924653 | $482.60 | 85924700 | $456.62 |
| 85924558 | $507.94 | 85924607 | $266.47 | 85924654 | $355.26 | 85924701 | $736.44 |
| 85924559 | $324.88 | 85924608 | $359.50 | 85924655 | $2,595.06 | 85924702 | $1,681.76 |
| 85924560 | $200.82 | 85924609 | $830.82 | 85924656 | $1,490.70 | 85924703 | $13,288.27 |
| 85924561 | $2,053.70 | 85924610 | $423.86 | 85924657 | $590.79 | 85924704 | $1,602.26 |
| 85924562 | $323.83 | 85924611 | $1,481.38 | 85924658 | $211.09 | 85924705 | $914.32 |
| 85924563 | $490.33 | 85924612 | $274.27 | 85924659 | $177.78 | 85924706 | $3,621.44 |
| 85924564 | $336.37 | 85924613 | $416.77 | 85924660 | $1,283.15 | 85924707 | $1,349.85 |
| 85924565 | $1,403.26 | 85924614 | $656.17 | 85924661 | $370.69 | 85924708 | $607.53 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85924709 | $912.10 | 85924759 | $648.93 | 85924807 | $314.47 | 85924854 | $890.28 |
| 85924710 | $737.69 | 85924760 | $3,312.78 | 85924808 | $624.79 | 85924855 | $310.05 |
| 85924711 | $268.96 | 85924761 | $652.60 | 85924809 | $4,003.34 | 85924856 | $373.46 |
| 85924712 | $1,002.83 | 85924762 | $259.47 | 85924810 | $223.48 | 85924857 | $305.00 |
| 85924713 | $225.38 | 85924763 | $193.13 | 85924811 | $422.00 | 85924858 | $249.66 |
| 85924714 | $354.23 | 85924764 | $985.39 | 85924812 | $10,123.32 | 85924859 | $1,218.72 |
| 85924715 | $725.08 | 85924765 | $1,298.03 | 85924813 | $323.41 | 85924860 | $292.96 |
| 85924716 | $359.55 | 85924766 | $1,391.91 | 85924814 | $215.34 | 85924861 | $929.16 |
| 85924717 | $1,293.53 | 85924767 | $1,091.58 | 85924815 | $1,018.98 | 85924862 | $227.23 |
| 85924718 | $704.60 | 85924768 | $189.20 | 85924816 | $1,977.87 | 85924863 | $391.52 |
| 85924719 | $311.08 | 85924769 | $2,026.53 | 85924817 | $308.91 | 85924864 | $258.19 |
| 85924720 | $858.10 | 85924770 | $52.48 | 85924818 | $749.22 | 85924865 | $114.78 |
| 85924723 | $423.96 | 85924771 | $193.63 | 85924819 | $275.51 | 85924868 | $5,547.90 |
| 85924724 | $423.96 | 85924772 | $494.04 | 85924820 | $187.26 | 85924869 | $647.00 |
| 85924725 | $2,443.15 | 85924773 | $541.20 | 85924821 | $120.10 | 85924870 | $529.14 |
| 85924726 | $1,962.98 | 85924774 | $5,128.15 | 85924822 | $291.68 | 85924871 | $789.36 |
| 85924728 | $1,095.13 | 85924775 | $11.90 | 85924823 | $3,907.05 | 85924872 | $3,143.62 |
| 85924729 | $929.16 | 85924776 | $344.42 | 85924824 | $1,866.85 | 85924873 | $325.17 |
| 85924730 | $372.49 | 85924777 | $194.88 | 85924825 | $456.12 | 85924874 | $1,523.23 |
| 85924731 | $929.16 | 85924778 | $415.02 | 85924826 | $203.30 | 85924876 | $11.74 |
| 85924732 | $989.44 | 85924779 | $476.65 | 85924827 | $104.80 | 85924877 | $2,870.98 |
| 85924733 | $280.84 | 85924780 | $536.48 | 85924828 | $1,086.46 | 85924878 | $392.24 |
| 85924734 | $506.97 | 85924781 | $3,780.92 | 85924829 | $268.71 | 85924879 | $194.98 |
| 85924735 | $15,222.78 | 85924782 | $444.47 | 85924830 | $3,321.91 | 85924880 | $15.20 |
| 85924736 | $189.16 | 85924783 | $237.24 | 85924831 | $1,875.35 | 85924881 | $1,069.18 |
| 85924737 | $396.28 | 85924784 | $202.57 | 85924832 | $721.28 | 85924882 | $83.14 |
| 85924738 | $2,489.82 | 85924785 | $5.50 | 85924833 | $382.08 | 85924883 | $2.40 |
| 85924739 | $750.03 | 85924786 | $20.10 | 85924834 | $385.95 | 85924884 | $1,945.94 |
| 85924740 | $376.31 | 85924787 | $256.48 | 85924835 | $677.17 | 85924885 | $1,009.30 |
| 85924741 | $437.44 | 85924789 | $489.13 | 85924836 | $243.30 | 85924886 | $902.57 |
| 85924742 | $555.26 | 85924790 | $70.34 | 85924837 | $267.79 | 85924887 | $219.60 |
| 85924743 | $158.32 | 85924791 | $208.19 | 85924838 | $2,425.52 | 85924888 | $113.22 |
| 85924744 | $376.21 | 85924792 | $248.26 | 85924839 | $3,495.38 | 85924889 | $931.05 |
| 85924745 | $727.81 | 85924793 | $319.64 | 85924840 | $2,699.85 | 85924890 | $2,253.02 |
| 85924746 | $250.33 | 85924794 | $1,140.78 | 85924841 | $1,131.76 | 85924891 | $95.35 |
| 85924747 | $1,448.87 | 85924796 | $1,755.78 | 85924842 | $12.80 | 85924892 | $361.25 |
| 85924748 | $1,006.55 | 85924797 | $470.33 | 85924844 | $0.81 | 85924893 | $1,489.18 |
| 85924749 | $579.41 | 85924798 | $390.05 | 85924845 | $357.07 | 85924894 | $3,309.06 |
| 85924750 | $363.09 | 85924799 | $321.85 | 85924846 | $320.29 | 85924895 | $443.80 |
| 85924751 | $1,031.62 | 85924800 | $586.98 | 85924847 | $242.36 | 85924896 | $390.95 |
| 85924752 | $181.75 | 85924801 | $470.11 | 85924848 | $410.64 | 85924897 | $358.82 |
| 85924754 | $921.19 | 85924802 | $292.69 | 85924849 | $2,484.45 | 85924898 | $1,069.85 |
| 85924755 | $1,735.70 | 85924803 | $636.73 | 85924850 | $961.80 | 85924899 | $368.18 |
| 85924756 | $255.96 | 85924804 | $1,664.94 | 85924851 | $1,790.62 | 85924900 | $338.97 |
| 85924757 | $199.03 | 85924805 | $3,534.05 | 85924852 | $1,920.35 | 85924901 | $176.96 |
| 85924758 | $467.39 | 85924806 | $667.42 | 85924853 | $1,148.31 | 85924902 | $558.03 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85924903 | $242.23 | 85924950 | $293.20 | 85924996 | $436.08 | 85925042 | $615.40 |
| 85924904 | $546.86 | 85924951 | $495.42 | 85924997 | $440.33 | 85925043 | $448.77 |
| 85924905 | $201.38 | 85924952 | $1,678.74 | 85924998 | $523.85 | 85925044 | $374.61 |
| 85924906 | $144.15 | 85924953 | $757.71 | 85924999 | $446.01 | 85925045 | $181.65 |
| 85924907 | $198.79 | 85924954 | $806.60 | 85925000 | $147.95 | 85925046 | $762.44 |
| 85924908 | $250.46 | 85924955 | $468.18 | 85925001 | $691.64 | 85925047 | $182.34 |
| 85924909 | $337.30 | 85924956 | $280.79 | 85925002 | $393.89 | 85925048 | $1,107.06 |
| 85924910 | $444.55 | 85924957 | $350.33 | 85925003 | $175.48 | 85925049 | $1,289.00 |
| 85924911 | $100.26 | 85924958 | $952.08 | 85925004 | $441.68 | 85925050 | $765.60 |
| 85924912 | $885.14 | 85924959 | $284.29 | 85925005 | $70.00 | 85925051 | $339.78 |
| 85924913 | $3,088.50 | 85924960 | $871.30 | 85925006 | $503.66 | 85925052 | $1,724.60 |
| 85924914 | $381.36 | 85924961 | $310.91 | 85925007 | $452.03 | 85925053 | $1,682.65 |
| 85924915 | $226.15 | 85924962 | $466.29 | 85925008 | $527.20 | 85925054 | $180.13 |
| 85924916 | $383.45 | 85924963 | $193.14 | 85925009 | $253.82 | 85925055 | $272.32 |
| 85924917 | $490.26 | 85924964 | $130.13 | 85925010 | $166.03 | 85925056 | $1,058.13 |
| 85924918 | $597.45 | 85924965 | $358.94 | 85925011 | $344.35 | 85925057 | $2,893.49 |
| 85924919 | $309.37 | 85924966 | $200.77 | 85925012 | $2,330.28 | 85925058 | $1,983.89 |
| 85924920 | $272.86 | 85924967 | $176.93 | 85925013 | $287.22 | 85925059 | $1,324.03 |
| 85924921 | $25.50 | 85924968 | $316.58 | 85925014 | $143.92 | 85925060 | $2,261.63 |
| 85924922 | $614.08 | 85924969 | $1,733.79 | 85925015 | $1,100.67 | 85925061 | $255.88 |
| 85924923 | $3,724.62 | 85924970 | $437.94 | 85925016 | $477.08 | 85925062 | $417.52 |
| 85924924 | $925.16 | 85924971 | $99.93 | 85925017 | $1,232.04 | 85925063 | $1,043.16 |
| 85924925 | $6,707.44 | 85924972 | $273.38 | 85925018 | $1,850.10 | 85925064 | $279.64 |
| 85924926 | $3,348.51 | 85924973 | $422.82 | 85925019 | $614.52 | 85925065 | $716.26 |
| 85924927 | $69.30 | 85924974 | $247.92 | 85925020 | $622.55 | 85925066 | $2,997.71 |
| 85924928 | $1,180.79 | 85924975 | $213.40 | 85925021 | $398.75 | 85925067 | $195.38 |
| 85924929 | $260.49 | 85924976 | $445.89 | 85925022 | $1,023.53 | 85925068 | $691.23 |
| 85924930 | $670.14 | 85924977 | $754.44 | 85925023 | $531.36 | 85925069 | $497.23 |
| 85924931 | $275.46 | 85924978 | $139.47 | 85925024 | $257.86 | 85925070 | $128.75 |
| 85924932 | $315.00 | 85924979 | $354.68 | 85925025 | $372.06 | 85925072 | $1,877.90 |
| 85924933 | $350.75 | 85924980 | $1,718.45 | 85925026 | $274.12 | 85925073 | $1,573.53 |
| 85924934 | $204.50 | 85924981 | $774.04 | 85925027 | $305.25 | 85925074 | $1.60 |
| 85924935 | $541.90 | 85924982 | $580.70 | 85925028 | $554.17 | 85925075 | $118.75 |
| 85924936 | $681.60 | 85924983 | $234.26 | 85925029 | $287.87 | 85925076 | $298.61 |
| 85924937 | $461.50 | 85924984 | $1,739.18 | 85925030 | $806.83 | 85925077 | $312.14 |
| 85924938 | $265.59 | 85924985 | $516.41 | 85925031 | $1,835.96 | 85925078 | $257.69 |
| 85924939 | $273.09 | 85924986 | $133.31 | 85925032 | $258.95 | 85925079 | $197.44 |
| 85924940 | $317.72 | 85924987 | $218.77 | 85925033 | $574.81 | 85925080 | $441.27 |
| 85924942 | $3,187.49 | 85924988 | $271.14 | 85925034 | $786.16 | 85925081 | $1,411.82 |
| 85924943 | $272.39 | 85924989 | $415.85 | 85925035 | $504.02 | 85925082 | $726.75 |
| 85924944 | $122.00 | 85924990 | $847.01 | 85925036 | $275.26 | 85925083 | $4,492.60 |
| 85924945 | $8.10 | 85924991 | $355.33 | 85925037 | $845.70 | 85925084 | $306.63 |
| 85924946 | $24.40 | 85924992 | $317.24 | 85925038 | $502.04 | 85925085 | $306.63 |
| 85924947 | $17.40 | 85924993 | $615.02 | 85925039 | $724.06 | 85925086 | $3.30 |
| 85924948 | $727.28 | 85924994 | $712.89 | 85925040 | $377.84 | 85925087 | $184.80 |
| 85924949 | $747.07 | 85924995 | $16.07 | 85925041 | $472.40 | 85925088 | $507.77 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85925089 | $1,764.82 | 85925136 | $591.09 | 85925182 | $432.71 | 85925229 | $179.29 |
| 85925090 | $177.78 | 85925137 | $1,918.10 | 85925183 | $488.64 | 85925230 | $175.99 |
| 85925091 | $271.96 | 85925138 | $496.89 | 85925184 | $408.33 | 85925231 | $234.41 |
| 85925092 | $1,152.38 | 85925139 | $244.59 | 85925185 | $488.64 | 85925232 | $309.17 |
| 85925093 | $1,217.95 | 85925140 | $156.17 | 85925186 | $411.37 | 85925233 | $182.52 |
| 85925094 | $278.39 | 85925141 | $483.28 | 85925187 | $432.92 | 85925234 | $169.89 |
| 85925095 | $506.07 | 85925142 | $1,127.94 | 85925188 | $432.71 | 85925235 | $225.86 |
| 85925096 | $369.00 | 85925143 | $374.78 | 85925189 | $637.56 | 85925236 | $189.10 |
| 85925097 | $107.52 | 85925144 | $556.59 | 85925190 | $937.17 | 85925237 | $333.76 |
| 85925098 | $466.24 | 85925145 | $615.51 | 85925191 | $527.53 | 85925238 | $2,980.94 |
| 85925099 | $569.47 | 85925146 | $219.62 | 85925192 | $241.39 | 85925239 | $571.36 |
| 85925100 | $882.55 | 85925147 | $358.88 | 85925193 | $1,170.41 | 85925240 | $364.67 |
| 85925101 | $319.26 | 85925148 | $531.08 | 85925194 | $470.32 | 85925241 | $176.37 |
| 85925102 | $660.43 | 85925149 | $216.85 | 85925195 | $280.97 | 85925242 | $14.90 |
| 85925103 | $335.85 | 85925150 | $233.02 | 85925196 | $463.93 | 85925243 | $2.00 |
| 85925104 | $899.67 | 85925151 | $234.67 | 85925197 | $235.76 | 85925244 | $1.70 |
| 85925105 | $416.97 | 85925152 | $382.18 | 85925198 | $168.68 | 85925245 | $3.80 |
| 85925106 | $473.06 | 85925153 | $564.55 | 85925199 | $443.08 | 85925246 | $1.30 |
| 85925107 | $372.47 | 85925154 | $538.50 | 85925200 | $569.47 | 85925247 | $1.50 |
| 85925108 | $380.82 | 85925155 | $230.94 | 85925201 | $462.19 | 85925248 | $4.20 |
| 85925109 | $460.15 | 85925156 | $547.99 | 85925202 | $299.79 | 85925249 | $7.50 |
| 85925110 | $458.85 | 85925157 | $451.97 | 85925203 | $888.53 | 85925250 | $12.10 |
| 85925111 | $921.95 | 85925158 | $144.01 | 85925204 | $56.35 | 85925251 | $4.30 |
| 85925112 | $481.09 | 85925159 | $854.86 | 85925205 | $3,066.08 | 85925252 | $3.20 |
| 85925113 | $214.90 | 85925160 | $417.88 | 85925206 | $265.77 | 85925253 | $5.60 |
| 85925114 | $224.81 | 85925161 | $68.80 | 85925207 | $160.70 | 85925254 | $34.90 |
| 85925115 | $430.27 | 85925162 | $54.30 | 85925208 | $145.31 | 85925255 | $13.20 |
| 85925116 | $509.84 | 85925163 | $1,131.84 | 85925209 | $246.69 | 85925256 | $243.52 |
| 85925117 | $940.56 | 85925164 | $773.14 | 85925210 | $199.33 | 85925257 | $26.20 |
| 85925118 | $125.15 | 85925165 | $394.89 | 85925211 | $219.28 | 85925258 | $5.10 |
| 85925119 | $333.74 | 85925166 | $193.74 | 85925212 | $355.36 | 85925259 | $44.60 |
| 85925120 | $116.31 | 85925167 | $229.83 | 85925213 | $323.96 | 85925260 | $58.20 |
| 85925121 | $575.49 | 85925168 | $309.78 | 85925214 | $227.93 | 85925261 | $0.70 |
| 85925122 | $344.65 | 85925169 | $692.41 | 85925215 | $5,380.04 | 85925262 | $3.00 |
| 85925123 | $290.06 | 85925170 | $894.79 | 85925216 | $680.34 | 85925263 | $321.69 |
| 85925124 | $301.02 | 85925171 | $2,510.16 | 85925217 | $107.94 | 85925264 | $1.50 |
| 85925125 | $281.29 | 85925172 | $272.63 | 85925218 | $196.76 | 85925265 | $52.60 |
| 85925126 | $265.84 | 85925173 | $1,749.81 | 85925219 | $20.00 | 85925266 | $11.10 |
| 85925128 | $259.09 | 85925174 | $318.19 | 85925221 | $563.90 | 85925267 | $8,098.59 |
| 85925129 | $236.56 | 85925175 | $591.33 | 85925222 | $426.70 | 85925268 | $2.90 |
| 85925130 | $637.69 | 85925176 | $224.62 | 85925223 | $249.68 | 85925269 | $0.70 |
| 85925131 | $351.14 | 85925177 | $567.04 | 85925224 | $195.47 | 85925270 | $6.70 |
| 85925132 | $1,213.37 | 85925178 | $173.92 | 85925225 | $4,499.96 | 85925271 | $1.60 |
| 85925133 | $185.90 | 85925179 | $458.06 | 85925226 | $19,353.45 | 85925272 | $15.30 |
| 85925134 | $281.66 | 85925180 | $300.53 | 85925227 | $248.25 | 85925273 | $239.76 |
| 85925135 | $675.85 | 85925181 | $488.44 | 85925228 | $222.87 | 85925274 | $34.30 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85925275 | $8.20 | 85925325 | $698.13 | 85925374 | $628.16 | 85925533 | $690.94 |
| 85925277 | $7.90 | 85925326 | $196.79 | 85925375 | $205.65 | 85925534 | $3,237.12 |
| 85925278 | $37.30 | 85925327 | $803.60 | 85925376 | $113.79 | 85925535 | $970.46 |
| 85925279 | $1.40 | 85925328 | $1,367.60 | 85925377 | $1,932.49 | 85925537 | $1,616.45 |
| 85925280 | $431.85 | 85925329 | $1,701.02 | 85925378 | $973.42 | 85925540 | $1,043.00 |
| 85925282 | $282.09 | 85925330 | $907.42 | 85925379 | $1,517.00 | 85925541 | $1,764.52 |
| 85925283 | $29.50 | 85925331 | $1.50 | 85925380 | $451.99 | 85925542 | $201.39 |
| 85925284 | $6.50 | 85925332 | $1,567.98 | 85925382 | $53.76 | 85925543 | $549.32 |
| 85925285 | $6.50 | 85925333 | $2,195.39 | 85925383 | $787.47 | 85925544 | $3,150.57 |
| 85925286 | $4.40 | 85925334 | $2,472.64 | 85925384 | $1,438.54 | 85925545 | $608.95 |
| 85925287 | $9,237.49 | 85925335 | $500.23 | 85925392 | $752.64 | 85925546 | $992.61 |
| 85925288 | $26.10 | 85925336 | $23.10 | 85925413 | $1,344.00 | 85925548 | $600.20 |
| 85925289 | $4.20 | 85925337 | $868.75 | 85925414 | $4,704.00 | 85925549 | $1,302.64 |
| 85925290 | $48.60 | 85925338 | $553.72 | 85925419 | $349.58 | 85925550 | $2,885.32 |
| 85925291 | $13.50 | 85925339 | $1,686.69 | 85925420 | $955.78 | 85925552 | $2,180.59 |
| 85925292 | $9,227.68 | 85925340 | $790.20 | 85925422 | $275.63 | 85925554 | $700.90 |
| 85925294 | $357.13 | 85925341 | $253.19 | 85925423 | $1,236.13 | 85925555 | $463.68 |
| 85925295 | $2.60 | 85925342 | $1,452.58 | 85925424 | $5,617.92 | 85925559 | $2,670.59 |
| 85925296 | $1,467.90 | 85925343 | $3,540.52 | 85925434 | $3,003.84 | 85925560 | $2,196.97 |
| 85925297 | $20.30 | 85925346 | $8,604.67 | 85925436 | $456.44 | 85925562 | $609.65 |
| 85925298 | $893.77 | 85925347 | $418.92 | 85925437 | $700.14 | 85925563 | $875.86 |
| 85925299 | $475.64 | 85925348 | $618.95 | 85925438 | $610,626.24 | 85925568 | $944.61 |
| 85925300 | $421.14 | 85925349 | $792.01 | 85925441 | $124,677.11 | 85925571 | $1,223.66 |
| 85925301 | $313.76 | 85925350 | $371.09 | 85925442 | $4.10 | 85925572 | $1,177.98 |
| 85925302 | $280.66 | 85925351 | $3,688.31 | 85925443 | $277.98 | 85925573 | $607.00 |
| 85925303 | $89.31 | 85925352 | $1,003.80 | 85925445 | $33.10 | 85925576 | $11.80 |
| 85925304 | $254.53 | 85925353 | $13.00 | 85925449 | $13,820.00 | 85925578 | $775.65 |
| 85925305 | $430.92 | 85925354 | $272.47 | 85925450 | $5,644.80 | 85925582 | $2,023.58 |
| 85925306 | $668.75 | 85925355 | $6,626.81 | 85925451 | $12,096.00 | 85925583 | $786.21 |
| 85925307 | $2,157.51 | 85925356 | $5,595.53 | 85925452 | $3,585.73 | 85925584 | $927.33 |
| 85925308 | $373.40 | 85925357 | $54.31 | 85925453 | $3,060.87 | 85925585 | $875.76 |
| 85925309 | $658.59 | 85925358 | $1,188.30 | 85925456 | $56.60 | 85925586 | $1,084.53 |
| 85925310 | $7.60 | 85925359 | $2.80 | 85925460 | $1,749.10 | 85925588 | $690.61 |
| 85925311 | $3.60 | 85925361 | $1.80 | 85925462 | $825.08 | 85925589 | $627.82 |
| 85925312 | $95.90 | 85925362 | $1,009.51 | 85925463 | $839.98 | 85925590 | $1,629.90 |
| 85925314 | $38.80 | 85925363 | $414.42 | 85925466 | $1,197.50 | 85925591 | $357.66 |
| 85925315 | $647.86 | 85925364 | $5.20 | 85925476 | $120.96 | 85925592 | $705.97 |
| 85925316 | $922.68 | 85925365 | $429.54 | 85925490 | $127.68 | 85925594 | $3,839.63 |
| 85925317 | $726.55 | 85925366 | $1,391.88 | 85925491 | $1,881.60 | 85925598 | $888.29 |
| 85925318 | $12.10 | 85925367 | $4,338.66 | 85925492 | $4,032.00 | 85925600 | $1,257.75 |
| 85925319 | $1,225.62 | 85925368 | $152.67 | 85925493 | $336.00 | 85925601 | $737.59 |
| 85925320 | $941.39 | 85925369 | $838.55 | 85925502 | $1,618,685.37 | 85925602 | $1,606.31 |
| 85925321 | $19.50 | 85925370 | $30.00 | 85925515 | $3,497.60 | 85925603 | $165.21 |
| 85925322 | $613.69 | 85925371 | $892.74 | 85925517 | $32.50 | 85925604 | $508.08 |
| 85925323 | $9.30 | 85925372 | $1,941.40 | 85925528 | $6,191.00 | 85925605 | $942.35 |
| 85925324 | $506.11 | 85925373 | $2,262.25 | 85925531 | $1,654.46 | 85925606 | $2,568.71 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85925608 | $943.90 | 85925709 | $3.70 | 85925835 | $637.38 | 85925885 | $1,375.21 |
| 85925609 | $629.67 | 85925712 | $3.00 | 85925836 | $275.13 | 85925886 | $6,371.37 |
| 85925610 | $242.54 | 85925717 | $604.80 | 85925837 | $394.35 | 85925887 | $275.13 |
| 85925611 | $1,240.16 | 85925718 | $719.04 | 85925838 | $637.38 | 85925888 | $752.02 |
| 85925612 | $2,360.37 | 85925720 | $826.56 | 85925839 | $1,179.66 | 85925889 | $270.54 |
| 85925615 | $645.03 | 85925721 | $564.48 | 85925840 | $206.35 | 85925890 | $76.72 |
| 85925616 | $4,467.71 | 85925732 | $1,196.16 | 85925841 | $201.76 | 85925891 | $320.99 |
| 85925617 | $217.23 | 85925735 | $154.56 | 85925842 | $87.12 | 85925892 | $100.88 |
| 85925620 | $650.10 | 85925753 | $100.80 | 85925843 | $100.88 | 85925893 | $224.69 |
| 85925621 | $921.02 | 85925768 | $1,706.88 | 85925844 | $440.21 | 85925894 | $339.33 |
| 85925623 | $656.28 | 85925769 | $443.52 | 85925845 | $215.52 | 85925895 | $73.37 |
| 85925624 | $877.77 | 85925771 | $1,075.20 | 85925847 | $119.22 | 85925896 | $110.05 |
| 85925625 | $629.27 | 85925773 | $2,076.48 | 85925848 | $91.71 | 85925897 | $605.29 |
| 85925626 | $1,172.01 | 85925774 | $927.36 | 85925849 | $371.43 | 85925898 | $605.29 |
| 85925628 | $7,759.34 | 85925775 | $934.08 | 85925850 | $91.71 | 85925899 | $7,357.64 |
| 85925629 | $8,288.49 | 85925789 | $6,990.81 | 85925851 | $136.88 | 85925901 | $192.59 |
| 85925630 | $1,547.42 | 85925798 | $3,427.20 | 85925852 | $788.71 | 85925902 | $178.83 |
| 85925631 | $904.53 | 85925801 | $1,066,500.00 | 85925855 | $183.42 | 85925903 | $271.93 |
| 85925632 | $18.60 | 85925806 | $128.39 | 85925856 | $302.64 | 85925904 | $82.54 |
| 85925634 | $2,098.65 | 85925807 | $73.37 | 85925857 | $495.23 | 85925905 | $77.95 |
| 85925635 | $832.74 | 85925808 | $210.93 | 85925858 | $64.20 | 85925906 | $108.95 |
| 85925637 | $988.65 | 85925809 | $116.17 | 85925859 | $142.15 | 85925907 | $805.99 |
| 85925638 | $646.24 | 85925810 | $155.91 | 85925860 | $472.31 | 85925909 | $343.91 |
| 85925639 | $610.72 | 85925811 | $334.74 | 85925861 | $1,031.99 | 85925911 | $192.59 |
| 85925640 | $598.01 | 85925812 | $1,430.08 | 85925862 | $990.92 | 85925912 | $1,853.61 |
| 85925641 | $627.92 | 85925813 | $91.71 | 85925863 | $486.06 | 85925913 | $247.62 |
| 85925643 | $3,328.82 | 85925814 | $155.91 | 85925864 | $531.92 | 85925914 | $660.31 |
| 85925647 | $726.69 | 85925815 | $73.37 | 85925865 | $50.85 | 85925915 | $385.18 |
| 85925651 | $717.24 | 85925816 | $142.15 | 85925866 | $91.71 | 85925916 | $385.18 |
| 85925652 | $1,660.42 | 85925817 | $609.87 | 85925867 | $113.22 | 85925917 | $229.28 |
| 85925653 | $968.18 | 85925818 | $137.57 | 85925868 | $475.16 | 85925919 | $5,603.85 |
| 85925654 | $567.52 | 85925819 | $96.30 | 85925869 | $123.81 | 85925920 | $82.54 |
| 85925655 | $1,783.91 | 85925820 | $738.27 | 85925870 | $151.32 | 85925922 | $59.61 |
| 85925656 | $1,705.66 | 85925821 | $210.93 | 85925872 | $1,462.33 | 85925923 | $50.75 |
| 85925662 | $7,436.50 | 85925822 | $77.95 | 85925873 | $210.93 | 85925924 | $716.10 |
| 85925663 | $10,238.66 | 85925823 | $399.00 | 85925874 | $352.42 | 85925925 | $183.42 |
| 85925681 | $172.30 | 85925824 | $41.27 | 85925875 | $128.84 | 85925926 | $999.75 |
| 85925682 | $19.50 | 85925825 | $142.15 | 85925876 | $564.02 | 85925927 | $270.54 |
| 85925683 | $82.90 | 85925826 | $114.64 | 85925877 | $813.11 | 85925928 | $87.12 |
| 85925684 | $59.40 | 85925827 | $132.98 | 85925878 | $110.05 | 85925929 | $192.59 |
| 85925685 | $81.20 | 85925828 | $91.71 | 85925879 | $463.14 | 85925931 | $132.98 |
| 85925691 | $45.80 | 85925829 | $123.81 | 85925880 | $85.89 | 85925932 | $774.95 |
| 85925694 | $277.70 | 85925831 | $651.14 | 85925881 | $247.62 | 85925933 | $472.70 |
| 85925695 | $466.60 | 85925832 | $348.50 | 85925882 | $110.05 | 85925934 | $256.79 |
| 85925699 | $10.70 | 85925833 | $68.78 | 85925883 | $284.30 | 85925935 | $100.88 |
| 85925708 | $5.00 | 85925834 | $536.50 | 85925884 | $1,176.03 | 85925936 | $251.10 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85925937 | $110.05 | 85926063 | $4,704.00 | 85936529 | $672.00 | 85936615 | $1,052.00 |
| 85925938 | $252.20 | 85926064 | $71.20 | 85936533 | $0.02 | 85936617 | $26,880.00 |
| 85925939 | $288.89 | 85926066 | $54.86 | 85936536 | $1,039.00 | 85936621 | $2,334.30 |
| 85925940 | $32.10 | 85926078 | $90,676.17 | 85936537 | $558.00 | 85936626 | $6,896.98 |
| 85925942 | $128.39 | 85926213 | $89,149,119.61 | 85936538 | $5,118.51 | 85936627 | $171.00 |
| 85925943 | $270.54 | 85926214 | $1,745,083.77 | 85936539 | $47.90 | 85936628 | $174.85 |
| 85925944 | $570.00 | 85926216 | $32,873,844.88 | 85936540 | $4,704.00 | 85936630 | $6,088.00 |
| 85925945 | $100.88 | 85926217 | $19,450,385.77 | 85936541 | $10,676.00 | 85936631 | $1,560.67 |
| 85925946 | $165.08 | 85926220 | $1,044,252.19 | 85936542 | $1.80 | 85936632 | $4.64 |
| 85925947 | $68.78 | 85926221 | $813,795.12 | 85936543 | $1,183.17 | 85936633 | $1,539.68 |
| 85925948 | $606.98 | 85926222 | $2,783,004.71 | 85936547 | $336.00 | 85936636 | $736.65 |
| 85925949 | $461.25 | 85926225 | $5,371,231.85 | 85936549 | $6,253.20 | 85936637 | $95.21 |
| 85925950 | $348.75 | 85926226 | $9,586,605.58 | 85936551 | $30,475.20 | 85936641 | $16.49 |
| 85925951 | $220.10 | 85926227 | $23,299,600.46 | 85936552 | $6,720.00 | 85936643 | $3,416.90 |
| 85925952 | $325.57 | 85926228 | $32,039,861.89 | 85936555 | $672.00 | 85936644 | $6.72 |
| 85925953 | $59.61 | 85926231 | $5,435,899.66 | 85936560 | $237.43 | 85936645 | $2.60 |
| 85925954 | $123.81 | 85926232 | $25,724,864.57 | 85936564 | $2,688.00 | 85936649 | $3,089.00 |
| 85925955 | $1,523.87 | 85936476 | $12,768.00 | 85936565 | $120.80 | 85936650 | $3,931.60 |
| 85925956 | $366.84 | 85936479 | $4,830.00 | 85936566 | $1,862.26 | 85936651 | $2,247.00 |
| 85925957 | $490.18 | 85936481 | $417.00 | 85936570 | $220.33 | 85936652 | $793.50 |
| 85925958 | $665.63 | 85936483 | $10.00 | 85936572 | $768.46 | 85936657 | $437.15 |
| 85925959 | $117.00 | 85936485 | $388.03 | 85936573 | $87.99 | 85936659 | $1,174.16 |
| 85925960 | $233.86 | 85936486 | $235.25 | 85936574 | $376.32 | 85936660 | $0.20 |
| 85925961 | $174.25 | 85936488 | $136.42 | 85936575 | $808.66 | 85936661 | $1,908.69 |
| 85925964 | $554.85 | 85936493 | $378.00 | 85936579 | $545.00 | 85936663 | $779.00 |
| 85925965 | $793.29 | 85936497 | $3,360.00 | 85936580 | $456.02 | 85936664 | $100.80 |
| 85925966 | $214.28 | 85936498 | $10.00 | 85936581 | $295.00 | 85936665 | $38.52 |
| 85925967 | $252.20 | 85936499 | $1,503.55 | 85936584 | $6.72 | 85936666 | $664.85 |
| 85925968 | $146.74 | 85936500 | $197.00 | 85936586 | $5,060.00 | 85936667 | $829.40 |
| 85925969 | $110.05 | 85936501 | $268.80 | 85936588 | $20.16 | 85936670 | $30.00 |
| 85925970 | $1,290.60 | 85936503 | $553.86 | 85936590 | $1,007.28 | 85936672 | $671.36 |
| 85925971 | $325.57 | 85936505 | $373.08 | 85936591 | $5,060.00 | 85936673 | $4,287.20 |
| 85925973 | $284.30 | 85936507 | $108,205.44 | 85936592 | $826.78 | 85936676 | $1,459.96 |
| 85925974 | $2,534.09 | 85936509 | $833.89 | 85936593 | $2,076.67 | 85936677 | $873.58 |
| 85925975 | $964.10 | 85936510 | $28.85 | 85936596 | $22.75 | 85936678 | $1,096.62 |
| 85925976 | $964.10 | 85936511 | $67,200.00 | 85936597 | $5,040.00 | 85936679 | $1.00 |
| 85925977 | $2,141.85 | 85936512 | $1,211.47 | 85936599 | $3,314.24 | 85936683 | $3,005.25 |
| 85925985 | $162.02 | 85936514 | $153.49 | 85936601 | $682.55 | 85936686 | $1,453.92 |
| 85926004 | $329.28 | 85936517 | $4,032.00 | 85936602 | $78.72 | 85936687 | $140.00 |
| 85926006 | $241.92 | 85936518 | $672.00 | 85936606 | $2,349.98 | 85936688 | $1,182.06 |
| 85926019 | $409.92 | 85936521 | $134.40 | 85936607 | $3,360.00 | 85936691 | $672.00 |
| 85926033 | $1,135.68 | 85936523 | $137.35 | 85936609 | $1,237.40 | 85936693 | $20,637.12 |
| 85926034 | $10.00 | 85936525 | $2,480.00 | 85936610 | $25.80 | 85936695 | $1,214.58 |
| 85926038 | $4,448.64 | 85936526 | $1,905.00 | 85936611 | $42.35 | 85936697 | $5,630.00 |
| 85926060 | $1,158.66 | 85936527 | $347.50 | 85936612 | $2,600.00 | 85936698 | $40.42 |
| 85926062 | $26.88 | 85936528 | $87.36 | 85936614 | $49.00 | 85936700 | $0.01 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85936701 | $2,579.50 | 85936785 | $125.50 | 85936881 | $243.96 | 85936952 | $6,853.19 |
| 85936705 | $237.47 | 85936787 | $105.46 | 85936882 | $722.27 | 85936953 | $2,016.00 |
| 85936707 | $2,016.00 | 85936788 | $21,902.30 | 85936883 | $3,265.03 | 85936956 | $672.00 |
| 85936708 | $576.90 | 85936789 | $100.80 | 85936884 | $1,334.50 | 85936957 | $78.93 |
| 85936711 | $196.43 | 85936793 | $166.65 | 85936885 | $168.00 | 85936958 | $6,068.00 |
| 85936713 | $10,080.00 | 85936794 | $2,225.62 | 85936886 | $0.30 | 85936959 | $128.01 |
| 85936714 | $2,320.00 | 85936796 | $1,108.80 | 85936887 | $1,178.78 | 85936962 | $67.20 |
| 85936715 | $3,514.56 | 85936797 | $108.14 | 85936888 | $433.88 | 85936963 | $26.88 |
| 85936716 | $950.05 | 85936798 | $303.00 | 85936890 | $1,543.48 | 85936965 | $33.60 |
| 85936719 | $7.68 | 85936802 | $2,504.63 | 85936891 | $405.82 | 85936967 | $451.01 |
| 85936721 | $13.44 | 85936803 | $5,017.48 | 85936894 | $8,904.00 | 85936969 | $27.46 |
| 85936724 | $89,591.04 | 85936808 | $672.00 | 85936895 | $4.06 | 85936970 | $75.00 |
| 85936725 | $1,102.00 | 85936809 | $241.38 | 85936897 | $166.21 | 85936973 | $4,321.72 |
| 85936727 | $650.15 | 85936810 | $50.34 | 85936898 | $672.00 | 85936974 | $1,790.00 |
| 85936729 | $1,866.52 | 85936811 | $51.65 | 85936900 | $668.00 | 85936975 | $6,720.00 |
| 85936730 | $2,506.25 | 85936813 | $3,360.00 | 85936903 | $814.77 | 85936977 | $1,264.45 |
| 85936732 | $2,303.33 | 85936815 | $50.00 | 85936905 | $565.37 | 85936979 | $1,591.23 |
| 85936735 | $13,440.00 | 85936817 | $3.56 | 85936906 | $2,982.05 | 85936980 | $27.55 |
| 85936737 | $3,055.10 | 85936818 | $436.80 | 85936907 | $514.00 | 85936981 | $135.57 |
| 85936738 | $23,207.40 | 85936819 | $500.80 | 85936909 | $6.92 | 85936982 | $386.00 |
| 85936740 | $435.59 | 85936824 | $3,360.00 | 85936910 | $282.78 | 85936983 | $6,720.00 |
| 85936742 | $150.91 | 85936825 | $57.50 | 85936913 | $1,973.53 | 85936984 | $33.84 |
| 85936744 | $241.76 | 85936826 | $672.00 | 85936916 | $2,880.00 | 85936987 | $248.64 |
| 85936745 | $672.00 | 85936827 | $513.77 | 85936917 | $143.37 | 85936989 | $515.91 |
| 85936747 | $470.40 | 85936828 | $384.66 | 85936919 | $119.33 | 85936990 | $1,968.00 |
| 85936749 | $200.00 | 85936829 | $238.74 | 85936921 | $10,851.90 | 85936993 | $138.00 |
| 85936750 | $1,201.76 | 85936834 | $2,016.00 | 85936922 | $84.17 | 85936995 | $2,688.00 |
| 85936754 | $1,194.80 | 85936837 | $67.20 | 85936924 | $1,861.44 | 85936997 | $3,360.00 |
| 85936755 | $386.40 | 85936838 | $672.00 | 85936925 | $50.00 | 85936999 | $7,652.40 |
| 85936756 | $123.02 | 85936840 | $2,797.68 | 85936928 | $67.20 | 85937000 | $1,302.29 |
| 85936759 | $66.28 | 85936843 | $130.75 | 85936929 | $2,512.99 | 85937001 | $2,981.16 |
| 85936760 | $76.90 | 85936844 | $664.25 | 85936931 | $1,344.00 | 85937002 | $865.62 |
| 85936761 | $6.72 | 85936846 | $13,440.00 | 85936932 | $477.07 | 85937003 | $1,211.01 |
| 85936762 | $420.95 | 85936849 | $10,417.70 | 85936933 | $20,160.00 | 85937005 | $14,766.06 |
| 85936763 | $1,623.97 | 85936850 | $695.07 | 85936934 | $4.00 | 85937008 | $20.00 |
| 85936764 | $984.41 | 85936853 | $3,754.40 | 85936937 | $120.96 | 85937010 | $107.52 |
| 85936765 | $8,868.59 | 85936854 | $971.90 | 85936939 | $3,360.00 | 85937011 | $17.00 |
| 85936766 | $1.80 | 85936859 | $957.00 | 85936940 | $100.21 | 85937016 | $10.00 |
| 85936770 | $1,353.50 | 85936862 | $377.64 | 85936942 | $335.85 | 85937017 | $25,995.90 |
| 85936772 | $13,440.00 | 85936864 | $3,166.56 | 85936943 | $817.03 | 85937019 | $5,852.86 |
| 85936773 | $1,191.55 | 85936865 | $1,010.60 | 85936944 | $1,176.00 | 85937020 | $1,922.50 |
| 85936775 | $6,720.00 | 85936870 | $118.77 | 85936945 | $2,942.20 | 85937021 | $4,704.00 |
| 85936781 | $720.18 | 85936872 | $2,491.79 | 85936947 | $4.00 | 85937024 | $11,300.68 |
| 85936782 | $70.05 | 85936876 | $977.89 | 85936948 | $4,484.00 | 85937025 | $535.50 |
| 85936783 | $13,440.00 | 85936877 | $26,623.80 | 85936949 | $4,450.30 | 85937027 | $2,184.00 |
| 85936784 | $3,160.00 | 85936878 | $4,560.00 | 85936950 | $2,096.65 | 85937029 | $463.68 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85937030 | $450.24 | 85937126 | $12,768.00 | 85937209 | $4.30 | 85937299 | $3,939.00 |
| 85937032 | $4,945.92 | 85937128 | $353.00 | 85937211 | $6.72 | 85937306 | $52.48 |
| 85937033 | $907.20 | 85937129 | $55.20 | 85937212 | $83.81 | 85937307 | $5,581.25 |
| 85937039 | $2,688.00 | 85937132 | $8,699.70 | 85937214 | $1,055.56 | 85937311 | $3,750.00 |
| 85937043 | $733.92 | 85937133 | $254.50 | 85937218 | $30.21 | 85937313 | $6,658.00 |
| 85937045 | $304.38 | 85937134 | $137.50 | 85937219 | $40.00 | 85937315 | $733.92 |
| 85937049 | $1,417.50 | 85937135 | $4,450.30 | 85937220 | $672.00 | 85937316 | $997.27 |
| 85937050 | $47.06 | 85937136 | $6,720.00 | 85937221 | $7,680.00 | 85937319 | $530.01 |
| 85937051 | $1,344.00 | 85937137 | $2,016.00 | 85937223 | $1,875.00 | 85937320 | $1,344.00 |
| 85937053 | $30.00 | 85937138 | $346.50 | 85937228 | $348.50 | 85937322 | $767.59 |
| 85937055 | $1.50 | 85937141 | $1,067.16 | 85937231 | $42.77 | 85937325 | $513.75 |
| 85937059 | $30.81 | 85937142 | $732.75 | 85937233 | $722.05 | 85937326 | $336.00 |
| 85937060 | $498.49 | 85937143 | $13,440.00 | 85937235 | $176.76 | 85937328 | $6,720.00 |
| 85937065 | $3,360.00 | 85937145 | $2,850.89 | 85937236 | $156.91 | 85937329 | $1,323.36 |
| 85937067 | $1,414.00 | 85937147 | $177.01 | 85937239 | $837.58 | 85937330 | $119.87 |
| 85937068 | $48,900.00 | 85937148 | $395.24 | 85937241 | $1,849.80 | 85937333 | $4,381.44 |
| 85937070 | $726.20 | 85937150 | $672.00 | 85937242 | $8,862.30 | 85937337 | $11.16 |
| 85937071 | $309.12 | 85937152 | $2,856.00 | 85937244 | $383.88 | 85937339 | $142.50 |
| 85937072 | $92.11 | 85937156 | $60.20 | 85937246 | $278.13 | 85937342 | $2,018.66 |
| 85937073 | $1,344.00 | 85937157 | $872.48 | 85937248 | $597.00 | 85937344 | $35.33 |
| 85937074 | $2,184.00 | 85937158 | $5,519.80 | 85937250 | $20.79 | 85937345 | $2.00 |
| 85937076 | $1,344.00 | 85937159 | $649.82 | 85937252 | $13,440.00 | 85937347 | $168.00 |
| 85937077 | $4,200.00 | 85937161 | $41.68 | 85937255 | $3,705.03 | 85937349 | $639.25 |
| 85937079 | $1,935.00 | 85937163 | $122.35 | 85937256 | $8,265.60 | 85937350 | $608.86 |
| 85937081 | $6,720.00 | 85937168 | $1,573.20 | 85937258 | $796.62 | 85937351 | $746.88 |
| 85937085 | $100.00 | 85937169 | $3,766.60 | 85937259 | $23.00 | 85937352 | $2,016.00 |
| 85937086 | $1,868.16 | 85937174 | $2,977.50 | 85937260 | $495.02 | 85937354 | $96.27 |
| 85937089 | $5,870.00 | 85937175 | $342.02 | 85937262 | $5.00 | 85937356 | $7,094.40 |
| 85937090 | $739.20 | 85937176 | $25.00 | 85937264 | $627.81 | 85937364 | $3,375.90 |
| 85937092 | $1,339.01 | 85937178 | $181.44 | 85937266 | $55.50 | 85937369 | $0.30 |
| 85937093 | $2,560.00 | 85937181 | $23,538.00 | 85937267 | $545.29 | 85937370 | $1.00 |
| 85937095 | $20.00 | 85937183 | $3,360.00 | 85937269 | $1,152.80 | 85937371 | $1,995.83 |
| 85937097 | $185.11 | 85937184 | $6,720.00 | 85937271 | $5.70 | 85937376 | $30.00 |
| 85937098 | $420.00 | 85937185 | $133.88 | 85937273 | $258.69 | 85937377 | $36.46 |
| 85937099 | $3,307.00 | 85937188 | $1.80 | 85937274 | $407.10 | 85937378 | $7,320.00 |
| 85937101 | $4,805.00 | 85937189 | $201.60 | 85937278 | $83.82 | 85937379 | $4,223.80 |
| 85937104 | $1,467.17 | 85937190 | $1,023.02 | 85937279 | $3,633.00 | 85937380 | $305.00 |
| 85937105 | $3,694.04 | 85937191 | $9,408.00 | 85937281 | $1,109.52 | 85937381 | $320.26 |
| 85937109 | $364.86 | 85937192 | $4,405.91 | 85937283 | $12.84 | 85937383 | $6,093.88 |
| 85937114 | $9,076.72 | 85937193 | $187.00 | 85937284 | $1,424.68 | 85937386 | $1,644.93 |
| 85937115 | $43.92 | 85937196 | $1,121.24 | 85937290 | $2,756.91 | 85937387 | $80.64 |
| 85937116 | $824.62 | 85937198 | $246.36 | 85937291 | $3.80 | 85937388 | $2,164.35 |
| 85937117 | $1,092.90 | 85937203 | $316.00 | 85937294 | $1,236.88 | 85937389 | $290.13 |
| 85937120 | $98.66 | 85937204 | $179.14 | 85937295 | $107.52 | 85937390 | $1,032.00 |
| 85937121 | $136.00 | 85937206 | $1,329.70 | 85937297 | $6,793.92 | 85937391 | $5,526.00 |
| 85937125 | $1,344.00 | 85937208 | $141.64 | 85937298 | $7,210.30 | 85937393 | $488.25 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85937394 | $6,048.00 | 86835376 | $845.45 | 86835594 | $9.92 | 86835805 | $1,344.00 |
| 85937396 | $13,440.00 | 86835384 | $176.40 | 86835602 | $161.28 | 86835807 | $24,804.75 |
| 85937397 | $89.45 | 86835385 | $530.00 | 86835603 | $9.22 | 86835814 | $60.00 |
| 85937399 | $504.00 | 86835393 | $278.00 | 86835605 | $396.00 | 86835822 | $1,480.40 |
| 85937402 | $19,179.87 | 86835395 | $871.16 | 86835613 | $3,352.73 | 86835824 | $45,119.36 |
| 85937405 | $14,112.00 | 86835400 | $127.68 | 86835615 | $189.00 | 86835826 | $1,856.45 |
| 85937408 | $137.08 | 86835406 | $5,366.40 | 86835617 | $313.50 | 86835830 | $120.74 |
| 85937411 | $1,590.89 | 86835407 | $45,827.50 | 86835621 | $6.72 | 86835832 | $27.47 |
| 85937412 | $4,174.80 | 86835417 | $819.40 | 86835625 | $102.00 | 86835835 | $769.20 |
| 85937415 | $5,208.00 | 86835418 | $428.50 | 86835640 | $477.12 | 86835839 | $1,008.00 |
| 85937416 | $3,416.50 | 86835420 | $1,275.50 | 86835641 | $168.07 | 86835840 | $3,360.00 |
| 85937417 | $51.60 | 86835426 | $12,815.00 | 86835651 | $1,727.60 | 86835842 | $336.68 |
| 85937418 | $201.60 | 86835427 | $40.00 | 86835656 | $551.38 | 86835845 | $463.80 |
| 85937420 | $60.86 | 86835431 | $188.16 | 86835661 | $1,414.00 | 86835851 | $3,314.60 |
| 85937421 | $1,494.90 | 86835434 | $50.45 | 86835667 | $366.33 | 86835852 | $3,360.00 |
| 85937423 | $956.26 | 86835436 | $1,171.98 | 86835679 | $266.04 | 86835854 | $13.94 |
| 85937426 | $1.28 | 86835448 | $394.53 | 86835680 | $128.00 | 86835855 | $672.00 |
| 85937427 | $1,580.61 | 86835460 | $4,559.60 | 86835681 | $2,223.64 | 86835859 | $4,728.83 |
| 85937428 | $10.00 | 86835474 | $230.95 | 86835688 | $201.60 | 86835860 | $1,000.00 |
| 85937430 | $625.20 | 86835481 | $168.00 | 86835700 | $1,068.48 | 86835862 | $200.00 |
| 85937431 | $2,535.05 | 86835483 | $171.37 | 86835702 | $84.42 | 86835864 | $158.57 |
| 85937432 | $266.00 | 86835493 | $67.20 | 86835703 | $1,240.86 | 86835870 | $201.60 |
| 85937433 | $18,816.00 | 86835503 | $800.00 | 86835708 | $2.22 | 86835886 | $1,293.25 |
| 85937435 | $887.29 | 86835511 | $141.12 | 86835712 | $5,676.00 | 86835904 | $33.60 |
| 85937436 | $688.59 | 86835517 | $62.10 | 86835714 | $3,158.40 | 86835924 | $13,440.00 |
| 85937438 | $4,152.54 | 86835521 | $5.00 | 86835716 | $5,020.40 | 86835925 | $30.52 |
| 85937441 | $2,434.20 | 86835523 | $1,038.16 | 86835719 | $168.00 | 86835927 | $757.50 |
| 85937444 | $108.60 | 86835524 | $1.61 | 86835721 | $6,720.00 | 86835928 | $9.20 |
| 85937448 | $67.20 | 86835525 | $336.00 | 86835727 | $456.96 | 86835929 | $53.60 |
| 85937449 | $25,633.70 | 86835528 | $134.75 | 86835737 | $2,688.00 | 86835931 | $2,688.00 |
| 85937451 | $181.02 | 86835529 | $5.16 | 86835740 | $1,222.89 | 86835937 | $398.20 |
| 85937453 | $30.00 | 86835532 | $39.75 | 86835745 | $1,312.00 | 86835938 | $10,080.00 |
| 85937455 | $235.25 | 86835544 | $759.42 | 86835748 | $762.29 | 86835939 | $327.80 |
| 85937456 | $284.92 | 86835547 | $485.35 | 86835753 | $51,197.50 | 86835942 | $591.36 |
| 85937458 | $2,232.00 | 86835561 | $1,792.40 | 86835754 | $6.72 | 86835948 | $24.50 |
| 85937460 | $421.10 | 86835565 | $167.86 | 86835761 | $75.80 | 86835955 | $353.50 |
| 85937461 | $4,141.60 | 86835567 | $873.60 | 86835768 | $33.60 | 86835958 | $2,312.54 |
| 85937462 | $4.20 | 86835569 | $336.00 | 86835772 | $20.36 | 86835960 | $33.60 |
| 86104546 | $37,150.31 | 86835576 | $3,690.00 | 86835773 | $90.31 | 86835988 | $295.60 |
| 86104547 | $62,502.98 | 86835579 | $10.00 | 86835775 | $33.60 | 86835990 | $656.64 |
| 86764972 | $661.50 | 86835580 | $2.60 | 86835778 | $3,043.34 | 86835995 | $429.50 |
| 86835368 | $1,746.96 | 86835581 | $682.35 | 86835784 | $28.35 | 86835999 | $5,040.00 |
| 86835369 | $1,680.00 | 86835582 | $0.10 | 86835787 | $672.00 | 86836003 | $4,921.44 |
| 86835370 | $3,215.14 | 86835584 | $2,688.00 | 86835790 | $3,000.00 | 86836008 | $5,046.72 |
| 86835371 | $8.46 | 86835588 | $461.13 | 86835796 | $599.81 | 86836009 | $5,264.00 |
| 86835373 | $10.00 | 86835593 | $3,360.00 | 86835800 | $3,150.23 | 86836015 | $481.80 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86836018 | $49.35 | 86836238 | $613.90 | 86836445 | $436.80 | 86836625 | $746.00 |
| 86836024 | $1,344.00 | 86836239 | $322.50 | 86836451 | $94.08 | 86836631 | $1,707.43 |
| 86836026 | $265.00 | 86836240 | $352.00 | 86836455 | $506.00 | 86836634 | $2,567.04 |
| 86836033 | $672.00 | 86836241 | $120.96 | 86836456 | $16.52 | 86836638 | $67.20 |
| 86836035 | $3,696.00 | 86836251 | $672.00 | 86836457 | $2,016.00 | 86836640 | $20.16 |
| 86836041 | $384.84 | 86836255 | $3,560.00 | 86836460 | $399.54 | 86836648 | $405.50 |
| 86836042 | $4.52 | 86836256 | $645.00 | 86836461 | $1,855.00 | 86836650 | $540.27 |
| 86836043 | $110.00 | 86836258 | $321.64 | 86836462 | $672.00 | 86836651 | $1,522.50 |
| 86836045 | $1,081.40 | 86836266 | $100.80 | 86836469 | $556.00 | 86836654 | $712.32 |
| 86836050 | $305.06 | 86836267 | $48.69 | 86836470 | $537.60 | 86836658 | $470.40 |
| 86836062 | $2,289.50 | 86836275 | $201,600.00 | 86836473 | $919.04 | 86836663 | $248.30 |
| 86836066 | $567.35 | 86836277 | $6.72 | 86836474 | $2.00 | 86836666 | $137.00 |
| 86836068 | $128.77 | 86836279 | $6,720.00 | 86836478 | $206.21 | 86836675 | $67.20 |
| 86836076 | $60.61 | 86836285 | $9,408.00 | 86836480 | $1,427.00 | 86836683 | $1,344.00 |
| 86836084 | $851.00 | 86836286 | $5,817.50 | 86836483 | $1,505.00 | 86836684 | $1,926.00 |
| 86836087 | $269.75 | 86836287 | $73.92 | 86836485 | $108.59 | 86836686 | $3,702.72 |
| 86836090 | $177.00 | 86836288 | $126.39 | 86836494 | $752.72 | 86836688 | $10,086.72 |
| 86836096 | $121.58 | 86836294 | $269.10 | 86836499 | $23.34 | 86836693 | $356.00 |
| 86836097 | $1,259.77 | 86836295 | $53.76 | 86836504 | $14,784.00 | 86836694 | $1,127.25 |
| 86836098 | $30.07 | 86836298 | $1,155.36 | 86836508 | $6.88 | 86836696 | $108.85 |
| 86836106 | $325.40 | 86836304 | $672.00 | 86836514 | $38,098.00 | 86836698 | $3,595.00 |
| 86836111 | $331.20 | 86836317 | $647.50 | 86836516 | $56.94 | 86836699 | $0.20 |
| 86836124 | $1,008.00 | 86836328 | $81.45 | 86836523 | $6,720.00 | 86836707 | $537.60 |
| 86836126 | $51.84 | 86836332 | $740.00 | 86836526 | $696.06 | 86836710 | $268.80 |
| 86836135 | $1,851.48 | 86836339 | $336.00 | 86836537 | $672.00 | 86836716 | $6,720.00 |
| 86836140 | $262.08 | 86836342 | $6.72 | 86836539 | $1,344.00 | 86836722 | $638.40 |
| 86836143 | $1,200.00 | 86836344 | $12,119.80 | 86836549 | $672.00 | 86836723 | $3,030.00 |
| 86836146 | $36,913.90 | 86836349 | $13.50 | 86836551 | $10,929.77 | 86836730 | $4,060.00 |
| 86836148 | $672.00 | 86836351 | $500.40 | 86836561 | $336.00 | 86836732 | $153.08 |
| 86836152 | $53.70 | 86836356 | $234.85 | 86836562 | $504.00 | 86836733 | $535.80 |
| 86836164 | $672.00 | 86836360 | $94.50 | 86836563 | $27.45 | 86836736 | $1,412.07 |
| 86836165 | $45.00 | 86836361 | $500.43 | 86836567 | $3,677.66 | 86836737 | $4,886.77 |
| 86836182 | $672.00 | 86836377 | $1,533.24 | 86836574 | $3,360.00 | 86836740 | $427.00 |
| 86836183 | $75.70 | 86836383 | $3,360.00 | 86836575 | $13.44 | 86836742 | $316.00 |
| 86836187 | $101.58 | 86836385 | $443.52 | 86836578 | $2.65 | 86836755 | $446.07 |
| 86836189 | $1,981.75 | 86836387 | $13.00 | 86836582 | $33.60 | 86836760 | $483.84 |
| 86836194 | $5,073.50 | 86836388 | $3,106.93 | 86836583 | $51.90 | 86836762 | $11,847.36 |
| 86836195 | $244.15 | 86836390 | $2,566.47 | 86836590 | $987.14 | 86836776 | $436.80 |
| 86836200 | $5.12 | 86836398 | $33.60 | 86836592 | $263.62 | 86836778 | $942.15 |
| 86836203 | $35.50 | 86836399 | $1,277.25 | 86836605 | $189.30 | 86836780 | $6,560.00 |
| 86836210 | $20.16 | 86836400 | $7,937.94 | 86836608 | $10.34 | 86836782 | $4,144.17 |
| 86836212 | $134.40 | 86836401 | $9,382.50 | 86836611 | $2,016.00 | 86836800 | $1,344.00 |
| 86836216 | $224.22 | 86836403 | $39,095.60 | 86836614 | $9,408.00 | 86836801 | $3,437.50 |
| 86836223 | $1,547.10 | 86836412 | $71.48 | 86836617 | $2,530.00 | 86836815 | $35.00 |
| 86836226 | $44.93 | 86836424 | $13,104.00 | 86836619 | $1,787.25 | 86836818 | $255.36 |
| 86836228 | $672.00 | 86836436 | $524.93 | 86836623 | $3,187.88 | 86836823 | $3,485.10 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86836827 | $419.50 | 86837012 | $262.08 | 86837216 | $1,174.80 | 86837454 | $2,714.50 |
| 86836830 | $1,008.00 | 86837013 | $134.39 | 86837218 | $6,495.81 | 86837473 | $6.80 |
| 86836834 | $33.60 | 86837015 | $234.97 | 86837236 | $174.72 | 86837474 | $6.72 |
| 86836837 | $893.57 | 86837021 | $672.00 | 86837238 | $687.32 | 86837476 | $20.00 |
| 86836842 | $124.40 | 86837022 | $67.20 | 86837242 | $168.00 | 86837482 | $672.00 |
| 86836850 | $3,410.00 | 86837024 | $5,597.76 | 86837251 | $15.44 | 86837486 | $117.80 |
| 86836853 | $2,856.00 | 86837040 | $16,260.00 | 86837254 | $672.00 | 86837487 | $2,530.00 |
| 86836865 | $4,024.00 | 86837046 | $715.00 | 86837258 | $2,043.00 | 86837491 | $662.40 |
| 86836866 | $1,394.87 | 86837047 | $67.20 | 86837259 | $2,949.78 | 86837494 | $40.20 |
| 86836867 | $467.00 | 86837051 | $537.60 | 86837268 | $3,303.12 | 86837495 | $6.72 |
| 86836873 | $3,515.00 | 86837057 | $591.60 | 86837270 | $1,192.00 | 86837499 | $1,612.80 |
| 86836880 | $166.30 | 86837061 | $1,385.00 | 86837278 | $168.00 | 86837505 | $682.00 |
| 86836883 | $134.40 | 86837062 | $672.50 | 86837285 | $672.00 | 86837506 | $73.92 |
| 86836884 | $49.88 | 86837067 | $611.76 | 86837288 | $342.72 | 86837507 | $20.16 |
| 86836885 | $584.81 | 86837071 | $672.00 | 86837297 | $2,759.70 | 86837511 | $168.00 |
| 86836890 | $141.12 | 86837073 | $27.75 | 86837300 | $94.08 | 86837514 | $1,142.40 |
| 86836891 | $7,647.36 | 86837084 | $411.25 | 86837323 | $430.88 | 86837521 | $2,060.16 |
| 86836892 | $28.10 | 86837085 | $3,360.00 | 86837326 | $2,000.00 | 86837531 | $6,460.00 |
| 86836895 | $2,016.00 | 86837088 | $1,233.80 | 86837329 | $3.87 | 86837540 | $517.44 |
| 86836897 | $75.80 | 86837090 | $77.40 | 86837330 | $1,280.00 | 86837541 | $12,119.00 |
| 86836903 | $2,688.00 | 86837095 | $646.12 | 86837335 | $454.00 | 86837550 | $44.10 |
| 86836905 | $6.72 | 86837097 | $470.40 | 86837337 | $12.00 | 86837555 | $100.00 |
| 86836910 | $71.96 | 86837101 | $2,590.84 | 86837338 | $2,207.28 | 86837557 | $336.00 |
| 86836914 | $1,008.00 | 86837107 | $2,031.70 | 86837339 | $2,688.00 | 86837558 | $1,601.25 |
| 86836916 | $433.55 | 86837108 | $2,054.12 | 86837348 | $43.53 | 86837559 | $17.50 |
| 86836919 | $172.42 | 86837111 | $2,688.00 | 86837350 | $672.00 | 86837566 | $317.11 |
| 86836926 | $119.68 | 86837115 | $288.96 | 86837353 | $672.00 | 86837567 | $664.52 |
| 86836927 | $276.74 | 86837116 | $1,387.75 | 86837354 | $626.50 | 86837569 | $3,300.00 |
| 86836930 | $312.41 | 86837117 | $3,098.94 | 86837369 | $235.20 | 86837571 | $604.65 |
| 86836933 | $108.22 | 86837118 | $3,700.68 | 86837377 | $672.00 | 86837575 | $10.00 |
| 86836934 | $10,280.00 | 86837119 | $14,093.15 | 86837382 | $134.40 | 86837586 | $3,555.24 |
| 86836935 | $669.00 | 86837144 | $10,751.60 | 86837384 | $5,665.79 | 86837590 | $33.60 |
| 86836940 | $111.06 | 86837150 | $1,084.00 | 86837386 | $1,817.85 | 86837592 | $505.00 |
| 86836942 | $504.00 | 86837158 | $2,425.92 | 86837387 | $13.44 | 86837594 | $170.82 |
| 86836948 | $542.39 | 86837170 | $1,512.00 | 86837396 | $50.00 | 86837596 | $141.12 |
| 86836951 | $100.32 | 86837180 | $1,106.85 | 86837403 | $731.10 | 86837601 | $498.19 |
| 86836953 | $262.14 | 86837186 | $22,142.82 | 86837404 | $593.72 | 86837602 | $106.62 |
| 86836965 | $365.01 | 86837189 | $7,558.00 | 86837405 | $2,880.00 | 86837607 | $66,604.00 |
| 86836968 | $134.40 | 86837193 | $14,779.80 | 86837407 | $14.80 | 86837609 | $83.59 |
| 86836981 | $672.00 | 86837203 | $3,825.76 | 86837412 | $134.40 | 86837611 | $172.20 |
| 86836984 | $400.50 | 86837205 | $672.00 | 86837422 | $4,827.75 | 86837618 | $118.20 |
| 86836985 | $98.05 | 86837206 | $3,780.00 | 86837426 | $1,344.00 | 86837626 | $10,720.00 |
| 86836990 | $29,576.60 | 86837210 | $184.58 | 86837438 | $62.82 | 86837627 | $402.78 |
| 86836998 | $1,596.85 | 86837211 | $3,169.13 | 86837439 | $7,465.00 | 86837629 | $3,494.40 |
| 86837000 | $33.98 | 86837212 | $6.72 | 86837444 | $1,000.00 | 86837630 | $672.00 |
| 86837002 | $130.85 | 86837214 | $267.86 | 86837453 | $1,088.17 | 86837633 | $804.36 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86837634 | $115.75 | 86837822 | $8,110.00 | 86837999 | $1,777.93 | 86838181 | $247.43 |
| 86837635 | $515.00 | 86837823 | $200.00 | 86838003 | $91.58 | 86838183 | $5,968.74 |
| 86837637 | $187.50 | 86837830 | $85.91 | 86838006 | $1,838.83 | 86838191 | $176.99 |
| 86837641 | $6,300.00 | 86837832 | $184.75 | 86838017 | $157.00 | 86838192 | $832.50 |
| 86837647 | $751.00 | 86837840 | $136.00 | 86838018 | $21.00 | 86838193 | $29,510.25 |
| 86837650 | $1,025.29 | 86837841 | $336.00 | 86838020 | $34,518.66 | 86838196 | $323.77 |
| 86837653 | $4,245.78 | 86837843 | $490.56 | 86838022 | $3.59 | 86838204 | $9.80 |
| 86837654 | $9,952.32 | 86837844 | $531.01 | 86838028 | $6.72 | 86838226 | $22,997.40 |
| 86837655 | $58.10 | 86837853 | $672.00 | 86838035 | $1,596.00 | 86838228 | $20.16 |
| 86837660 | $0.50 | 86837862 | $26.88 | 86838037 | $1,617.00 | 86838238 | $6.43 |
| 86837664 | $67.20 | 86837864 | $2,688.00 | 86838040 | $600.88 | 86838241 | $2,166.00 |
| 86837671 | $570.16 | 86837865 | $1,345.85 | 86838042 | $2,607.25 | 86838242 | $702.00 |
| 86837678 | $18.98 | 86837866 | $25,135.99 | 86838045 | $1,813.45 | 86838244 | $948.00 |
| 86837680 | $402.96 | 86837867 | $1,082.90 | 86838054 | $1,905.00 | 86838245 | $55.00 |
| 86837682 | $5,409.92 | 86837875 | $100.00 | 86838057 | $558.60 | 86838246 | $103.83 |
| 86837683 | $2,708.00 | 86837881 | $11.18 | 86838058 | $201.60 | 86838251 | $1,243.20 |
| 86837685 | $385.86 | 86837883 | $1,462.08 | 86838059 | $1,990.45 | 86838254 | $15.05 |
| 86837688 | $575.25 | 86837884 | $66.28 | 86838061 | $221.22 | 86838255 | $67.20 |
| 86837690 | $1,859.68 | 86837889 | $134.40 | 86838064 | $3,292.80 | 86838258 | $13.70 |
| 86837698 | $80.64 | 86837895 | $20.16 | 86838065 | $176.40 | 86838264 | $12,520.00 |
| 86837700 | $336.00 | 86837896 | $2,073.00 | 86838067 | $14.74 | 86838280 | $1,390.00 |
| 86837705 | $7,556.15 | 86837898 | $607.50 | 86838080 | $36.84 | 86838281 | $1,057.01 |
| 86837712 | $67.20 | 86837905 | $1,397.76 | 86838082 | $84.00 | 86838292 | $10,199.70 |
| 86837713 | $283.88 | 86837912 | $504.00 | 86838083 | $7,619.42 | 86838293 | $17.13 |
| 86837714 | $1,744.39 | 86837913 | $2,783.94 | 86838090 | $2,073.00 | 86838300 | $119.94 |
| 86837718 | $493.92 | 86837921 | $165.85 | 86838094 | $770.35 | 86838303 | $52.10 |
| 86837748 | $1,875.00 | 86837924 | $941.76 | 86838097 | $598.45 | 86838304 | $200.00 |
| 86837751 | $10.00 | 86837925 | $672.00 | 86838103 | $470.40 | 86838307 | $7,572.25 |
| 86837758 | $53.76 | 86837929 | $3,856.15 | 86838104 | $4,403.68 | 86838308 | $76.28 |
| 86837763 | $123.60 | 86837930 | $60.99 | 86838111 | $604.80 | 86838310 | $20.16 |
| 86837771 | $672.00 | 86837931 | $134.40 | 86838117 | $759.36 | 86838312 | $538.20 |
| 86837776 | $1,055.04 | 86837932 | $3,306.65 | 86838122 | $4,644.50 | 86838315 | $1,599.36 |
| 86837788 | $369.42 | 86837944 | $1,651.00 | 86838126 | $2,021.95 | 86838329 | $120.96 |
| 86837789 | $1,344.00 | 86837945 | $4,620.00 | 86838135 | $1,099.02 | 86838336 | $127.63 |
| 86837790 | $10.00 | 86837950 | $134.40 | 86838136 | $350.00 | 86838344 | $174.72 |
| 86837791 | $336.00 | 86837956 | $1,323.70 | 86838138 | $12,478.50 | 86838345 | $369.60 |
| 86837792 | $7,159.20 | 86837958 | $4,032.00 | 86838139 | $1,772.50 | 86838354 | $71.20 |
| 86837795 | $1,380.00 | 86837967 | $13.51 | 86838144 | $268.80 | 86838358 | $4,032.00 |
| 86837797 | $26.88 | 86837973 | $853.44 | 86838149 | $67.20 | 86838361 | $3,360.00 |
| 86837805 | $10.00 | 86837974 | $359.70 | 86838151 | $840.00 | 86838364 | $672.00 |
| 86837806 | $51.38 | 86837977 | $296.46 | 86838158 | $1,344.00 | 86838367 | $189.61 |
| 86837807 | $44,720.00 | 86837980 | $67.20 | 86838166 | $1,462.40 | 86838368 | $1,782.16 |
| 86837809 | $6,720.00 | 86837982 | $262.65 | 86838168 | $2,907.25 | 86838370 | $2,016.00 |
| 86837810 | $748.80 | 86837986 | $21.10 | 86838170 | $60.00 | 86838374 | $107.11 |
| 86837813 | $315.84 | 86837991 | $2,037.31 | 86838173 | $708.15 | 86838376 | $862.26 |
| 86837818 | $3,742.00 | 86837997 | $549.99 | 86838178 | $150.80 | 86838378 | $138.39 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86838380 | $2,558.97 | 86838589 | $604.80 | 86838807 | $289.44 | 86839031 | $485.80 |
| 86838383 | $336.00 | 86838591 | $58.70 | 86838813 | $81.83 | 86839035 | $22,500.24 |
| 86838389 | $67.20 | 86838594 | $174.60 | 86838818 | $382.00 | 86839041 | $2,278.08 |
| 86838391 | $45.90 | 86838601 | $2,506.00 | 86838821 | $5,376.00 | 86839045 | $99.00 |
| 86838400 | $1,310.67 | 86838619 | $1,108.80 | 86838823 | $672.00 | 86839046 | $20.00 |
| 86838411 | $3.86 | 86838621 | $3,360.00 | 86838825 | $549.00 | 86839049 | $1,680.00 |
| 86838412 | $480.25 | 86838626 | $4,434.45 | 86838830 | $1,450.00 | 86839055 | $1,680.00 |
| 86838415 | $2,688.00 | 86838627 | $300.00 | 86838834 | $507.67 | 86839059 | $336.00 |
| 86838419 | $578.92 | 86838631 | $229.56 | 86838841 | $604.80 | 86839070 | $650.00 |
| 86838425 | $627.20 | 86838635 | $2,227.62 | 86838846 | $2,583.73 | 86839072 | $116.13 |
| 86838430 | $201.60 | 86838637 | $14.38 | 86838847 | $716.63 | 86839080 | $2,513.28 |
| 86838432 | $229.50 | 86838638 | $148.42 | 86838855 | $1,676.20 | 86839083 | $8,216.10 |
| 86838434 | $39.00 | 86838644 | $1,833.53 | 86838873 | $13,440.00 | 86839085 | $2,820.00 |
| 86838445 | $172.94 | 86838645 | $873.60 | 86838877 | $6.72 | 86839091 | $1,719.50 |
| 86838454 | $139.40 | 86838646 | $1,344.00 | 86838878 | $243.14 | 86839095 | $686.95 |
| 86838457 | $82.70 | 86838665 | $1,699.90 | 86838888 | $581.96 | 86839097 | $2,825.90 |
| 86838463 | $38.05 | 86838666 | $421.68 | 86838889 | $835.68 | 86839098 | $17,630.40 |
| 86838468 | $446.62 | 86838667 | $192.28 | 86838902 | $1.62 | 86839100 | $50.00 |
| 86838478 | $260.85 | 86838674 | $670.67 | 86838907 | $130.33 | 86839104 | $5,376.00 |
| 86838479 | $1,267.50 | 86838681 | $4.00 | 86838912 | $67.20 | 86839108 | $10,927.50 |
| 86838485 | $117.38 | 86838690 | $4,050.17 | 86838915 | $750.75 | 86839111 | $188.16 |
| 86838486 | $275.90 | 86838698 | $0.10 | 86838916 | $989.30 | 86839112 | $336.00 |
| 86838490 | $728.73 | 86838705 | $153.53 | 86838919 | $1,214.24 | 86839120 | $33.60 |
| 86838495 | $974.40 | 86838707 | $6,269.05 | 86838921 | $672.00 | 86839121 | $226.66 |
| 86838498 | $672.00 | 86838708 | $340.75 | 86838927 | $376.50 | 86839128 | $134.40 |
| 86838500 | $359.41 | 86838711 | $2,664.91 | 86838928 | $3,740.00 | 86839138 | $18.30 |
| 86838504 | $650.41 | 86838714 | $191.50 | 86838937 | $341.00 | 86839143 | $952.50 |
| 86838508 | $304.30 | 86838715 | $1,675.60 | 86838944 | $9,144.00 | 86839144 | $601.50 |
| 86838509 | $228.48 | 86838721 | $423.36 | 86838948 | $409.88 | 86839147 | $714.00 |
| 86838513 | $509.76 | 86838728 | $20.00 | 86838959 | $458.51 | 86839148 | $2,734.89 |
| 86838520 | $403.20 | 86838733 | $50.00 | 86838962 | $760.22 | 86839152 | $336.00 |
| 86838523 | $17.29 | 86838735 | $701.07 | 86838965 | $314.00 | 86839153 | $104.81 |
| 86838524 | $738.00 | 86838741 | $67.20 | 86838969 | $13.44 | 86839154 | $199.50 |
| 86838527 | $294.50 | 86838747 | $33.44 | 86838970 | $4,200.00 | 86839155 | $4,964.35 |
| 86838529 | $649.79 | 86838750 | $1,344.00 | 86838975 | $1,001.28 | 86839158 | $77.10 |
| 86838541 | $672.00 | 86838752 | $354.25 | 86838976 | $24,119.80 | 86839168 | $520.75 |
| 86838545 | $3,360.00 | 86838755 | $268.80 | 86838979 | $47.89 | 86839169 | $38.90 |
| 86838546 | $135.50 | 86838760 | $645.12 | 86838987 | $336.00 | 86839173 | $2,399.04 |
| 86838556 | $60.00 | 86838761 | $67.20 | 86838989 | $5.06 | 86839179 | $354.49 |
| 86838557 | $100.00 | 86838766 | $2,430.00 | 86838996 | $1,491.84 | 86839180 | $61.96 |
| 86838561 | $4,159.20 | 86838777 | $148.17 | 86839000 | $672.00 | 86839183 | $348.00 |
| 86838563 | $374.50 | 86838790 | $940.80 | 86839002 | $3,360.00 | 86839186 | $500.00 |
| 86838564 | $2,385.60 | 86838792 | $7,866.18 | 86839003 | $33.60 | 86839195 | $442.80 |
| 86838567 | $3,042.05 | 86838795 | $6,255.86 | 86839005 | $279.99 | 86839199 | $855.36 |
| 86838568 | $3,138.24 | 86838796 | $2,100.00 | 86839019 | $164.20 | 86839206 | $1,289.53 |
| 86838570 | $122.90 | 86838805 | $336.00 | 86839027 | $1,211.73 | 86839213 | $356.00 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86839218 | $6.14 | 86839445 | $45.90 | 86839606 | $92.80 | 86839789 | $632.88 |
| 86839221 | $2,688.00 | 86839446 | $9,456.02 | 86839616 | $1,452.16 | 86839790 | $284.04 |
| 86839225 | $8,064.00 | 86839452 | $303.23 | 86839617 | $3,360.00 | 86839797 | $2,244.85 |
| 86839238 | $315.84 | 86839453 | $153.80 | 86839618 | $166.90 | 86839798 | $381.00 |
| 86839240 | $10.40 | 86839462 | $13.44 | 86839619 | $6,720.00 | 86839807 | $2,143.68 |
| 86839253 | $49.81 | 86839467 | $15,444.89 | 86839624 | $3,685.00 | 86839809 | $150.00 |
| 86839256 | $1,344.00 | 86839469 | $63.20 | 86839642 | $13.44 | 86839811 | $15,353.45 |
| 86839259 | $79.91 | 86839472 | $13,933.00 | 86839645 | $692.00 | 86839812 | $16.47 |
| 86839261 | $57.60 | 86839473 | $639.50 | 86839649 | $33.60 | 86839815 | $60.63 |
| 86839266 | $115.40 | 86839476 | $1,344.00 | 86839653 | $14,746.70 | 86839820 | $26.88 |
| 86839269 | $201.60 | 86839481 | $244.08 | 86839655 | $153.20 | 86839822 | $103.69 |
| 86839277 | $1,278.48 | 86839482 | $51,665.97 | 86839658 | $5,790.00 | 86839825 | $204.00 |
| 86839280 | $500.47 | 86839485 | $39.36 | 86839664 | $423.36 | 86839827 | $47.04 |
| 86839283 | $21,775.95 | 86839489 | $538.00 | 86839669 | $1,209.60 | 86839830 | $2,157.00 |
| 86839287 | $559.85 | 86839492 | $289.88 | 86839670 | $25,517.81 | 86839834 | $24,763.20 |
| 86839291 | $1,276.80 | 86839498 | $1,001.89 | 86839674 | $1,209.60 | 86839845 | $941.16 |
| 86839297 | $3,360.00 | 86839503 | $181.44 | 86839675 | $74.54 | 86839847 | $13.44 |
| 86839298 | $9.33 | 86839505 | $62.36 | 86839677 | $2,325.56 | 86839854 | $651.60 |
| 86839309 | $67.70 | 86839514 | $71.70 | 86839680 | $341.50 | 86839856 | $1,765.00 |
| 86839316 | $2,667.84 | 86839515 | $173.46 | 86839682 | $598.50 | 86839868 | $26.88 |
| 86839321 | $121.80 | 86839521 | $100.80 | 86839684 | $10,080.00 | 86839869 | $672.00 |
| 86839323 | $3.59 | 86839525 | $1,033.80 | 86839689 | $67.20 | 86839871 | $403.20 |
| 86839324 | $2,242.63 | 86839530 | $316.00 | 86839692 | $3,455.90 | 86839881 | $1,344.00 |
| 86839329 | $1,665.00 | 86839531 | $67.70 | 86839693 | $123.88 | 86839885 | $3,360.00 |
| 86839337 | $33,600.00 | 86839535 | $19.00 | 86839695 | $1,800.00 | 86839888 | $47.04 |
| 86839339 | $356.40 | 86839536 | $200.00 | 86839703 | $1,344.00 | 86839891 | $6,720.00 |
| 86839342 | $20.58 | 86839540 | $6,244.69 | 86839706 | $10.00 | 86839897 | $1,344.00 |
| 86839351 | $1,164.00 | 86839541 | $2,442.00 | 86839714 | $18.80 | 86839901 | $356.25 |
| 86839354 | $4,032.00 | 86839544 | $15,872.64 | 86839717 | $1,357.00 | 86839921 | $809.62 |
| 86839359 | $82.55 | 86839545 | $476.00 | 86839718 | $5,040.00 | 86839922 | $325.80 |
| 86839373 | $50.99 | 86839551 | $5.00 | 86839735 | $61,010.88 | 86839935 | $448.00 |
| 86839375 | $42.18 | 86839554 | $504.50 | 86839736 | $4,811.52 | 86839936 | $1,421.87 |
| 86839379 | $54.00 | 86839563 | $52.78 | 86839737 | $3,658.90 | 86839940 | $374.75 |
| 86839380 | $1,864.68 | 86839565 | $2,620.80 | 86839739 | $50.27 | 86839953 | $36.15 |
| 86839383 | $33.60 | 86839569 | $168.00 | 86839743 | $141.26 | 86839954 | $3,588.48 |
| 86839390 | $672.00 | 86839571 | $15.05 | 86839744 | $452.00 | 86839956 | $26,880.00 |
| 86839395 | $182.88 | 86839572 | $100.00 | 86839748 | $1,225.00 | 86839957 | $1,874.88 |
| 86839398 | $150.00 | 86839579 | $101.00 | 86839752 | $436.80 | 86839960 | $2,352.00 |
| 86839400 | $268.80 | 86839581 | $7.00 | 86839758 | $955.83 | 86839968 | $8,404.25 |
| 86839408 | $168.00 | 86839582 | $3,729.10 | 86839763 | $1,215.00 | 86839972 | $1,127.04 |
| 86839411 | $2,030.00 | 86839590 | $176.40 | 86839767 | $84.50 | 86839976 | $407.50 |
| 86839414 | $1,692.91 | 86839592 | $10.00 | 86839772 | $85.46 | 86839977 | $26.88 |
| 86839418 | $100.00 | 86839594 | $134.90 | 86839773 | $9.24 | 86839982 | $697.48 |
| 86839423 | $100.00 | 86839595 | $2,067.58 | 86839778 | $6,720.00 | 86839985 | $20.16 |
| 86839432 | $672.00 | 86839596 | $855.30 | 86839779 | $1,900.00 | 86839990 | $362.60 |
| 86839439 | $161.60 | 86839599 | $7,125.00 | 86839786 | $3.60 | 86839995 | $4,626.65 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 86840001 | $1,078.50 | 86840232 | $342.15 | 86840444 | $2,827.50 | 86840669 | $104,472.17 |
| 86840002 | $564.48 | 86840234 | $3,689.60 | 86840445 | $64.16 | 86840673 | $495.75 |
| 86840004 | $199.80 | 86840236 | $2,800.00 | 86840447 | $672.00 | 86840677 | $265.60 |
| 86840016 | $725.76 | 86840240 | $109.12 | 86840464 | $50.00 | 86840678 | $672.00 |
| 86840018 | $60.00 | 86840242 | $1,263.36 | 86840468 | $13,440.00 | 86840682 | $1,344.00 |
| 86840024 | $278.41 | 86840247 | $268.78 | 86840469 | $8.84 | 86840683 | $36.70 |
| 86840032 | $5,515.00 | 86840248 | $100.80 | 86840475 | $451.36 | 86840687 | $1,245.90 |
| 86840034 | $196.30 | 86840255 | $2,520.00 | 86840483 | $672.00 | 86840688 | $53.65 |
| 86840036 | $32.06 | 86840257 | $6,720.00 | 86840484 | $672.00 | 86840689 | $35.50 |
| 86840044 | $403.20 | 86840261 | $1,695.48 | 86840496 | $311.00 | 86840691 | $4,028.10 |
| 86840045 | $9.75 | 86840262 | $313.96 | 86840498 | $347.00 | 86840694 | $13,184.86 |
| 86840050 | $1,755.00 | 86840264 | $682.00 | 86840504 | $2,910.14 | 86840696 | $3,795.25 |
| 86840057 | $3,017.68 | 86840265 | $597.87 | 86840505 | $88.37 | 86840701 | $11,847.36 |
| 86840064 | $1,579.20 | 86840267 | $1,373.00 | 86840511 | $1,218.00 | 86840703 | $26,880.00 |
| 86840070 | $2,016.00 | 86840269 | $517.20 | 86840512 | $30.52 | 86840704 | $2,767.70 |
| 86840074 | $60.01 | 86840271 | $896.00 | 86840524 | $1,173.00 | 86840712 | $672.00 |
| 86840088 | $13.60 | 86840273 | $275.75 | 86840536 | $15,201.04 | 86840716 | $22.04 |
| 86840090 | $2,688.00 | 86840278 | $1.00 | 86840538 | $732.65 | 86840717 | $4.16 |
| 86840092 | $278.55 | 86840282 | $175.00 | 86840541 | $6,800.00 | 86840719 | $6.72 |
| 86840094 | $57.40 | 86840299 | $552.00 | 86840544 | $2,336.75 | 86840721 | $283.50 |
| 86840096 | $141.12 | 86840311 | $672.00 | 86840550 | $8,773.10 | 86840725 | $22.48 |
| 86840108 | $12.28 | 86840312 | $1,530.00 | 86840554 | $80.00 | 86840727 | $29.51 |
| 86840114 | $552.16 | 86840317 | $279.72 | 86840557 | $150.00 | 86840730 | $1,500.00 |
| 86840119 | $2,631.93 | 86840319 | $99.90 | 86840563 | $2,352.00 | 86840731 | $1,566.00 |
| 86840123 | $109.02 | 86840320 | $682.00 | 86840565 | $1,003.80 | 86840737 | $26.88 |
| 86840125 | $337.00 | 86840322 | $672.00 | 86840571 | $750.00 | 86840755 | $709.70 |
| 86840126 | $672.00 | 86840323 | $447.96 | 86840587 | $1,313.28 | 86840756 | $384.00 |
| 86840144 | $20.05 | 86840326 | $5,376.00 | 86840591 | $2,970.00 | 86840758 | $1,249.92 |
| 86840157 | $505.00 | 86840328 | $6.64 | 86840597 | $494.42 | 86840759 | $14.82 |
| 86840163 | $100.80 | 86840329 | $3,360.00 | 86840600 | $67.20 | 86840765 | $235.20 |
| 86840169 | $214.08 | 86840335 | $231.94 | 86840604 | $145.13 | 86840773 | $241.92 |
| 86840170 | $3,360.00 | 86840343 | $2,289.00 | 86840605 | $540.33 | 86840780 | $10.00 |
| 86840178 | $14,636.16 | 86840350 | $47.82 | 86840607 | $136.80 | 86840781 | $840.00 |
| 86840181 | $4,032.00 | 86840358 | $354.31 | 86840608 | $6,720.00 | 86840782 | $1,008.00 |
| 86840182 | $533.88 | 86840359 | $672.00 | 86840614 | $672.00 | 86840787 | $504.00 |
| 86840185 | $9,209.06 | 86840367 | $631.15 | 86840615 | $20.00 | 86840804 | $1,250.28 |
| 86840189 | $58.58 | 86840369 | $728.21 | 86840629 | $1,086.00 | 86840807 | $1,023.00 |
| 86840197 | $61.00 | 86840373 | $31.40 | 86840637 | $6,720.00 | 86840809 | $5,738.88 |
| 86840199 | $575.59 | 86840374 | $5,545.09 | 86840643 | $373.50 | 86840814 | $80.49 |
| 86840201 | $1,176.00 | 86840376 | $577.92 | 86840647 | $2,683.65 | 86840815 | $3,031.08 |
| 86840202 | $11.82 | 86840382 | $381.00 | 86840648 | $33.60 | 86840820 | $134.40 |
| 86840206 | $1,553.17 | 86840383 | $621.60 | 86840653 | $672.00 | 86840823 | $414.20 |
| 86840213 | $302.40 | 86840385 | $67.20 | 86840655 | $302.40 | 86840824 | $672.00 |
| 86840223 | $4,953.54 | 86840389 | $2,090.48 | 86840660 | $448.09 | 86840829 | $157.00 |
| 86840229 | $1,008.00 | 86840391 | $426.99 | 86840665 | $107.40 | 86840838 | $100.00 |
| 86840230 | $10.00 | 86840433 | $91.20 | 86840668 | $663.00 | 86840839 | $1,188.75 |

Case 1:22-cv-02189-JLR    Document 160    Filed 02/02/26    Page 180 of 1141

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86840841 | $180.50 | 86840974 | $1,263.86 | 86841030 | $345.15 | 86841089 | $327.62 |
| 86840844 | $4,310.00 | 86840975 | $233.85 | 86841031 | $408.43 | 86841090 | $329.89 |
| 86840849 | $37.53 | 86840976 | $730.70 | 86841033 | $242.33 | 86841091 | $514.32 |
| 86840852 | $107.40 | 86840977 | $826.75 | 86841034 | $1,301.64 | 86841092 | $300.24 |
| 86840857 | $5,226.39 | 86840978 | $1,330.27 | 86841035 | $443.41 | 86841093 | $231.58 |
| 86840858 | $6.72 | 86840979 | $633.53 | 86841036 | $229.35 | 86841094 | $355.90 |
| 86840865 | $8,947.19 | 86840980 | $619.19 | 86841037 | $473.95 | 86841095 | $179.96 |
| 86840866 | $92.09 | 86840981 | $909.72 | 86841038 | $594.20 | 86841097 | $1,161.98 |
| 86840868 | $13.44 | 86840982 | $539.45 | 86841039 | $190.45 | 86841098 | $583.04 |
| 86840870 | $1,420.37 | 86840983 | $1,350.49 | 86841041 | $334.85 | 86841099 | $697.92 |
| 86840882 | $517.50 | 86840984 | $1,065.95 | 86841044 | $259.85 | 86841100 | $527.33 |
| 86840894 | $239.22 | 86840985 | $360.40 | 86841045 | $1,096.45 | 86841101 | $456.44 |
| 86840898 | $12,862.07 | 86840986 | $569.05 | 86841046 | $269.71 | 86841102 | $615.79 |
| 86840901 | $5,393.93 | 86840988 | $3.60 | 86841047 | $231.58 | 86841104 | $665.14 |
| 86840905 | $2,063.04 | 86840989 | $549.35 | 86841048 | $507.69 | 86841105 | $2,028.20 |
| 86840914 | $790.00 | 86840990 | $547.08 | 86841051 | $155.19 | 86841106 | $1,078.92 |
| 86840915 | $273.71 | 86840992 | $501.34 | 86841052 | $2,297.75 | 86841107 | $289.50 |
| 86840917 | $136.27 | 86840993 | $227.08 | 86841053 | $325.88 | 86841108 | $1,008.00 |
| 86840923 | $288.96 | 86840995 | $1,344.00 | 86841054 | $433.56 | 86841109 | $390.89 |
| 86840927 | $67.20 | 86840996 | $345.15 | 86841055 | $375.22 | 86841110 | $999.25 |
| 86840931 | $867.19 | 86840997 | $753.55 | 86841057 | $342.88 | 86841111 | $1,686.19 |
| 86840938 | $345.68 | 86840998 | $1,263.01 | 86841060 | $524.44 | 86841112 | $425.94 |
| 86840939 | $1,415.40 | 86840999 | $791.70 | 86841061 | $17.00 | 86841114 | $949.88 |
| 86840943 | $269.75 | 86841000 | $234.71 | 86841062 | $416.67 | 86841116 | $385.54 |
| 86840947 | $408.43 | 86841001 | $617.13 | 86841063 | $350.50 | 86841117 | $345.15 |
| 86840949 | $637.79 | 86841002 | $554.71 | 86841064 | $345.15 | 86841118 | $451.09 |
| 86840950 | $360.45 | 86841003 | $307.88 | 86841065 | $478.45 | 86841119 | $554.71 |
| 86840951 | $416.00 | 86841004 | $305.40 | 86841066 | $2,580.00 | 86841122 | $428.16 |
| 86840953 | $257.81 | 86841005 | $327.50 | 86841067 | $715.44 | 86841123 | $784.05 |
| 86840954 | $372.52 | 86841009 | $325.77 | 86841069 | $1,021.06 | 86841125 | $418.31 |
| 86840957 | $272.88 | 86841010 | $1,021.06 | 86841070 | $547.08 | 86841126 | $368.03 |
| 86840958 | $478.41 | 86841012 | $375.58 | 86841071 | $433.56 | 86841127 | $479.35 |
| 86840959 | $431.29 | 86841013 | $408.43 | 86841072 | $8.50 | 86841128 | $479.31 |
| 86840961 | $632.37 | 86841014 | $514.32 | 86841073 | $10,988.34 | 86841129 | $383.80 |
| 86840962 | $2,578.41 | 86841015 | $3.70 | 86841075 | $478.36 | 86841131 | $269.75 |
| 86840963 | $400.80 | 86841016 | $297.11 | 86841077 | $241.47 | 86841132 | $345.15 |
| 86840964 | $350.50 | 86841017 | $876.98 | 86841078 | $396.49 | 86841133 | $731.55 |
| 86840965 | $665.14 | 86841018 | $479.31 | 86841080 | $319.99 | 86841134 | $567.99 |
| 86840966 | $1,827.12 | 86841019 | $249.96 | 86841081 | $745.00 | 86841136 | $500.03 |
| 86840967 | $349.65 | 86841020 | $881.83 | 86841082 | $368.03 | 86841137 | $377.92 |
| 86840968 | $365.76 | 86841022 | $380.26 | 86841083 | $902.12 | 86841139 | $340.22 |
| 86840969 | $824.48 | 86841023 | $720.77 | 86841084 | $1,191.62 | 86841140 | $353.68 |
| 86840970 | $431.29 | 86841026 | $275.11 | 86841085 | $3,142.99 | 86841141 | $312.38 |
| 86840971 | $809.21 | 86841027 | $483.80 | 86841086 | $352.77 | 86841142 | $7.40 |
| 86840972 | $1,328.62 | 86841028 | $167.95 | 86841087 | $441.18 | 86841145 | $2,711.76 |
| 86840973 | $1,377.68 | 86841029 | $405.30 | 86841088 | $239.25 | 86841146 | $1,063.66 |

Page 150 of 203

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86841148 | $288.96 | 86841200 | $516.54 | 86841259 | $6.00 | 86841314 | $574.82 |
| 86841149 | $360.40 | 86841201 | $416.67 | 86841260 | $642.28 | 86841315 | $337.53 |
| 86841150 | $209.56 | 86841202 | $370.30 | 86841262 | $287.23 | 86841316 | $3,987.37 |
| 86841151 | $861.74 | 86841203 | $431.29 | 86841263 | $723.04 | 86841317 | $501.34 |
| 86841152 | $595.11 | 86841205 | $486.07 | 86841264 | $294.84 | 86841318 | $314.65 |
| 86841153 | $373.38 | 86841206 | $2,871.48 | 86841265 | $294.06 | 86841319 | $564.59 |
| 86841155 | $319.99 | 86841207 | $393.16 | 86841266 | $675.05 | 86841320 | $1,012.55 |
| 86841156 | $264.30 | 86841208 | $11.30 | 86841267 | $503.55 | 86841321 | $177.03 |
| 86841157 | $234.71 | 86841210 | $325.97 | 86841268 | $621.89 | 86841322 | $390.89 |
| 86841158 | $680.39 | 86841211 | $1,081.19 | 86841270 | $377.92 | 86841323 | $339.39 |
| 86841159 | $305.49 | 86841212 | $314.65 | 86841271 | $622.52 | 86841324 | $797.13 |
| 86841160 | $227.08 | 86841213 | $579.86 | 86841272 | $364.90 | 86841325 | $264.35 |
| 86841161 | $304.74 | 86841215 | $720.77 | 86841274 | $233.85 | 86841326 | $321.64 |
| 86841162 | $325.35 | 86841216 | $439.95 | 86841275 | $2,367.82 | 86841327 | $471.68 |
| 86841164 | $992.49 | 86841217 | $433.56 | 86841276 | $1,107.07 | 86841328 | $385.54 |
| 86841165 | $595.11 | 86841218 | $1,252.64 | 86841277 | $11.30 | 86841329 | $227.08 |
| 86841166 | $554.71 | 86841219 | $4,477.50 | 86841278 | $1,069.08 | 86841331 | $352.77 |
| 86841167 | $275.11 | 86841220 | $390.89 | 86841279 | $690.29 | 86841333 | $609.50 |
| 86841168 | $355.05 | 86841222 | $291.99 | 86841281 | $182.60 | 86841334 | $416.04 |
| 86841169 | $2,151.60 | 86841223 | $377.92 | 86841283 | $425.94 | 86841335 | $420.54 |
| 86841170 | $491.43 | 86841225 | $217.35 | 86841284 | $319.99 | 86841337 | $537.60 |
| 86841171 | $390.89 | 86841226 | $275.11 | 86841285 | $686.73 | 86841338 | $511.22 |
| 86841172 | $1,257.76 | 86841227 | $13.90 | 86841286 | $737.03 | 86841339 | $398.52 |
| 86841173 | $498.82 | 86841228 | $282.73 | 86841287 | $340.08 | 86841342 | $312.28 |
| 86841175 | $755.82 | 86841229 | $440.24 | 86841288 | $854.48 | 86841343 | $221.74 |
| 86841176 | $425.43 | 86841230 | $319.99 | 86841289 | $1,260.27 | 86841344 | $291.72 |
| 86841177 | $675.91 | 86841231 | $327.62 | 86841290 | $365.76 | 86841345 | $572.22 |
| 86841178 | $354.99 | 86841232 | $649.91 | 86841292 | $20.00 | 86841347 | $1,239.61 |
| 86841179 | $471.68 | 86841233 | $1,125.36 | 86841293 | $368.03 | 86841348 | $270.54 |
| 86841180 | $516.59 | 86841234 | $353.16 | 86841294 | $6,720.00 | 86841349 | $354.75 |
| 86841181 | $21.30 | 86841235 | $2,966.18 | 86841295 | $289.86 | 86841351 | $796.42 |
| 86841182 | $15.10 | 86841237 | $496.84 | 86841296 | $476.52 | 86841352 | $534.09 |
| 86841183 | $358.11 | 86841238 | $602.73 | 86841297 | $4,423.73 | 86841353 | $191.19 |
| 86841184 | $259.85 | 86841239 | $370.30 | 86841298 | $479.31 | 86841354 | $287.23 |
| 86841186 | $438.10 | 86841240 | $583.72 | 86841299 | $1,079.78 | 86841355 | $912.00 |
| 86841187 | $512.09 | 86841241 | $1,655.64 | 86841300 | $839.71 | 86841356 | $342.88 |
| 86841188 | $250.19 | 86841243 | $402.52 | 86841302 | $294.89 | 86841357 | $213.02 |
| 86841189 | $564.59 | 86841244 | $589.76 | 86841303 | $765.60 | 86841358 | $234.71 |
| 86841190 | $107.66 | 86841247 | $264.35 | 86841304 | $456.44 | 86841359 | $227.08 |
| 86841191 | $233.85 | 86841252 | $319.99 | 86841305 | $300.24 | 86841360 | $289.50 |
| 86841193 | $634.64 | 86841253 | $427.91 | 86841306 | $408.43 | 86841361 | $382.42 |
| 86841194 | $312.38 | 86841254 | $470.82 | 86841307 | $508.95 | 86841362 | $307.02 |
| 86841195 | $18,691.55 | 86841255 | $765.68 | 86841309 | $323.12 | 86841363 | $3,324.36 |
| 86841196 | $281.87 | 86841256 | $649.91 | 86841311 | $518.85 | 86841364 | $1,557.37 |
| 86841198 | $448.82 | 86841257 | $688.02 | 86841312 | $645.41 | 86841365 | $408.43 |
| 86841199 | $277.38 | 86841258 | $605.43 | 86841313 | $954.64 | 86841366 | $560.47 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86841368 | $278.98 | 86841426 | $610.40 | 86841487 | $364.48 | 86841544 | $271.98 |
| 86841369 | $456.66 | 86841427 | $468.56 | 86841488 | $279.60 | 86841546 | $400.80 |
| 86841371 | $422.81 | 86841428 | $12.10 | 86841489 | $300.24 | 86841547 | $569.09 |
| 86841372 | $358.11 | 86841430 | $495.93 | 86841490 | $23,777.93 | 86841549 | $188.14 |
| 86841373 | $758.90 | 86841431 | $476.14 | 86841491 | $533.07 | 86841550 | $242.33 |
| 86841375 | $3.30 | 86841432 | $493.70 | 86841492 | $464.07 | 86841551 | $2,998.50 |
| 86841377 | $367.41 | 86841434 | $661.16 | 86841493 | $295.72 | 86841552 | $453.92 |
| 86841378 | $355.05 | 86841435 | $327.62 | 86841496 | $398.38 | 86841553 | $408.43 |
| 86841379 | $425.94 | 86841436 | $327.62 | 86841497 | $726.14 | 86841556 | $1,385.90 |
| 86841381 | $361.31 | 86841437 | $505.76 | 86841498 | $294.83 | 86841557 | $489.21 |
| 86841382 | $318.67 | 86841438 | $287.23 | 86841502 | $302.47 | 86841558 | $345.15 |
| 86841383 | $605.00 | 86841440 | $531.82 | 86841503 | $350.50 | 86841559 | $1,303.57 |
| 86841384 | $323.17 | 86841441 | $551.12 | 86841504 | $308.19 | 86841560 | $23,520.00 |
| 86841385 | $275.11 | 86841442 | $797.54 | 86841505 | $395.43 | 86841561 | $241.47 |
| 86841386 | $350.69 | 86841443 | $393.12 | 86841506 | $350.50 | 86841562 | $383.27 |
| 86841387 | $312.42 | 86841445 | $441.18 | 86841507 | $1,552.35 | 86841563 | $458.12 |
| 86841388 | $335.24 | 86841446 | $385.54 | 86841509 | $1,878.35 | 86841564 | $1,131.48 |
| 86841389 | $223.96 | 86841449 | $357.26 | 86841510 | $312.38 | 86841565 | $630.14 |
| 86841390 | $713.16 | 86841450 | $317.77 | 86841511 | $390.89 | 86841566 | $408.43 |
| 86841392 | $460.94 | 86841451 | $5.80 | 86841512 | $187.50 | 86841567 | $274.25 |
| 86841394 | $738.31 | 86841452 | $318.85 | 86841513 | $732.43 | 86841568 | $277.28 |
| 86841395 | $267.43 | 86841453 | $3,604.83 | 86841514 | $448.82 | 86841569 | $1,975.72 |
| 86841397 | $259.85 | 86841454 | $526.48 | 86841515 | $329.89 | 86841570 | $390.89 |
| 86841398 | $667.38 | 86841455 | $435.84 | 86841516 | $244.33 | 86841571 | $483.80 |
| 86841399 | $318.25 | 86841456 | $234.71 | 86841517 | $205.30 | 86841572 | $74.10 |
| 86841400 | $267.48 | 86841458 | $300.87 | 86841518 | $387.76 | 86841574 | $323.12 |
| 86841402 | $397.66 | 86841460 | $622.52 | 86841519 | $2,767.37 | 86841575 | $310.15 |
| 86841403 | $398.52 | 86841461 | $8.70 | 86841521 | $3.50 | 86841576 | $292.62 |
| 86841404 | $696.58 | 86841462 | $551.62 | 86841522 | $266.07 | 86841577 | $1,063.66 |
| 86841406 | $156.65 | 86841463 | $672.00 | 86841523 | $282.78 | 86841580 | $425.47 |
| 86841407 | $281.87 | 86841465 | $1,272.11 | 86841524 | $245.52 | 86841581 | $52,476.19 |
| 86841408 | $308.50 | 86841466 | $290.35 | 86841525 | $871.63 | 86841582 | $443.41 |
| 86841409 | $362.67 | 86841469 | $398.52 | 86841526 | $405.30 | 86841583 | $231.58 |
| 86841410 | $529.65 | 86841470 | $385.54 | 86841528 | $314.33 | 86841587 | $416.09 |
| 86841411 | $377.92 | 86841471 | $417.18 | 86841529 | $275.11 | 86841588 | $917.36 |
| 86841412 | $3.40 | 86841472 | $347.65 | 86841530 | $3,958.98 | 86841589 | $428.16 |
| 86841413 | $1,428.56 | 86841473 | $1,758.89 | 86841531 | $531.82 | 86841590 | $539.45 |
| 86841414 | $1,060.50 | 86841474 | $400.80 | 86841534 | $244.60 | 86841591 | $869.34 |
| 86841415 | $244.60 | 86841476 | $773.30 | 86841535 | $399.63 | 86841592 | $610.36 |
| 86841417 | $153.55 | 86841477 | $2,987.60 | 86841536 | $739.28 | 86841593 | $4,738.00 |
| 86841418 | $167.48 | 86841479 | $914.86 | 86841537 | $368.03 | 86841594 | $566.25 |
| 86841419 | $761.18 | 86841480 | $281.87 | 86841538 | $285.00 | 86841595 | $784.05 |
| 86841420 | $352.77 | 86841481 | $586.30 | 86841539 | $259.85 | 86841596 | $718.50 |
| 86841422 | $1,567.25 | 86841482 | $638.79 | 86841540 | $347.42 | 86841597 | $642.23 |
| 86841423 | $244.60 | 86841483 | $370.30 | 86841541 | $430.43 | 86841598 | $244.60 |
| 86841424 | $300.24 | 86841484 | $713.20 | 86841543 | $364.49 | 86841600 | $536.11 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86841602 | $267.00 | 86841656 | $896.75 | 86841713 | $457.38 | 86841767 | $1,015.64 |
| 86841603 | $307.59 | 86841657 | $257.63 | 86841714 | $1,249.37 | 86841768 | $1,152.08 |
| 86841604 | $241.47 | 86841658 | $335.24 | 86841715 | $1,116.25 | 86841769 | $549.35 |
| 86841605 | $252.23 | 86841659 | $504.13 | 86841716 | $468.56 | 86841770 | $453.30 |
| 86841606 | $360.40 | 86841661 | $943.22 | 86841717 | $1,217.62 | 86841771 | $539.45 |
| 86841607 | $921.87 | 86841663 | $284.46 | 86841718 | $233.65 | 86841774 | $669.64 |
| 86841608 | $375.65 | 86841665 | $256.72 | 86841719 | $632.42 | 86841775 | $256.72 |
| 86841609 | $266.62 | 86841666 | $368.03 | 86841720 | $715.44 | 86841776 | $398.52 |
| 86841610 | $421.44 | 86841667 | $435.79 | 86841722 | $267.48 | 86841777 | $365.80 |
| 86841612 | $182.09 | 86841668 | $375.65 | 86841723 | $597.38 | 86841779 | $335.24 |
| 86841613 | $1,028.68 | 86841669 | $340.16 | 86841724 | $340.65 | 86841780 | $516.54 |
| 86841617 | $478.45 | 86841671 | $277.38 | 86841725 | $2,021.48 | 86841781 | $330.02 |
| 86841618 | $2,958.46 | 86841672 | $360.40 | 86841726 | $259.85 | 86841782 | $5,339.90 |
| 86841619 | $9,313.77 | 86841673 | $398.52 | 86841727 | $293.35 | 86841783 | $322.26 |
| 86841620 | $408.43 | 86841674 | $390.90 | 86841728 | $602.73 | 86841784 | $314.59 |
| 86841621 | $236.98 | 86841675 | $703.27 | 86841730 | $385.54 | 86841785 | $567.84 |
| 86841622 | $682.66 | 86841676 | $2,522.80 | 86841731 | $416.04 | 86841786 | $229.35 |
| 86841623 | $325.39 | 86841677 | $375.65 | 86841733 | $463.21 | 86841787 | $689.23 |
| 86841624 | $368.03 | 86841678 | $753.54 | 86841734 | $589.76 | 86841788 | $426.67 |
| 86841625 | $534.00 | 86841679 | $443.41 | 86841735 | $246.83 | 86841789 | $216.33 |
| 86841626 | $365.76 | 86841680 | $1,439.36 | 86841736 | $715.44 | 86841790 | $1,562.75 |
| 86841627 | $393.16 | 86841681 | $456.44 | 86841737 | $275.11 | 86841791 | $271.98 |
| 86841628 | $633.00 | 86841683 | $5.10 | 86841738 | $310.10 | 86841793 | $537.23 |
| 86841629 | $285.00 | 86841684 | $275.11 | 86841739 | $394.90 | 86841795 | $12,652.10 |
| 86841630 | $1,630.54 | 86841685 | $4,786.75 | 86841740 | $275.11 | 86841796 | $465.16 |
| 86841632 | $597.38 | 86841686 | $408.43 | 86841741 | $456.44 | 86841798 | $456.44 |
| 86841636 | $479.31 | 86841688 | $473.91 | 86841742 | $425.90 | 86841801 | $341.60 |
| 86841637 | $1,277.42 | 86841691 | $597.38 | 86841743 | $391.67 | 86841802 | $448.82 |
| 86841638 | $395.17 | 86841692 | $642.28 | 86841745 | $450.95 | 86841803 | $227.08 |
| 86841639 | $627.87 | 86841693 | $342.65 | 86841747 | $312.38 | 86841804 | $820.76 |
| 86841640 | $779.93 | 86841694 | $506.68 | 86841748 | $1,562.75 | 86841805 | $1.26 |
| 86841641 | $390.42 | 86841695 | $360.40 | 86841749 | $1,908.48 | 86841806 | $8,201.22 |
| 86841642 | $281.87 | 86841698 | $285.00 | 86841750 | $620.25 | 86841807 | $459.61 |
| 86841643 | $1,563.03 | 86841699 | $297.11 | 86841752 | $456.44 | 86841808 | $919.64 |
| 86841644 | $234.71 | 86841700 | $1,635.89 | 86841754 | $332.12 | 86841810 | $1,254.62 |
| 86841645 | $242.11 | 86841701 | $700.13 | 86841755 | $607.26 | 86841811 | $93.20 |
| 86841646 | $3,360.00 | 86841702 | $312.38 | 86841756 | $410.70 | 86841813 | $244.60 |
| 86841647 | $59.70 | 86841703 | $2,305.52 | 86841757 | $394.08 | 86841814 | $375.65 |
| 86841648 | $333.02 | 86841704 | $385.54 | 86841758 | $336.00 | 86841815 | $403.87 |
| 86841649 | $383.27 | 86841705 | $220.19 | 86841759 | $282.73 | 86841818 | $433.56 |
| 86841650 | $355.05 | 86841706 | $3.60 | 86841760 | $391.67 | 86841819 | $335.55 |
| 86841651 | $418.31 | 86841707 | $977.51 | 86841761 | $1,193.80 | 86841821 | $879.25 |
| 86841652 | $175.76 | 86841708 | $1,453.70 | 86841762 | $314.65 | 86841822 | $410.70 |
| 86841653 | $278.84 | 86841709 | $350.50 | 86841763 | $445.69 | 86841823 | $1,850.80 |
| 86841654 | $499.06 | 86841710 | $5,752.58 | 86841764 | $2,350.03 | 86841824 | $329.89 |
| 86841655 | $1,797.57 | 86841712 | $422.71 | 86841766 | $526.48 | 86841827 | $1,344.00 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86841828 | $1,373.79 | 86841893 | $869.34 | 86841947 | $559.25 | 86842006 | $1,092.00 |
| 86841830 | $325.39 | 86841894 | $364.85 | 86841948 | $541.30 | 86842007 | $368.03 |
| 86841831 | $331.02 | 86841895 | $390.03 | 86841949 | $1,370.66 | 86842008 | $318.51 |
| 86841832 | $1,151.61 | 86841897 | $1,038.58 | 86841951 | $1,514.75 | 86842009 | $3.30 |
| 86841833 | $778.70 | 86841898 | $564.55 | 86841953 | $227.08 | 86842010 | $642.93 |
| 86841835 | $314.65 | 86841899 | $231.58 | 86841954 | $4.10 | 86842011 | $274.25 |
| 86841836 | $275.11 | 86841900 | $377.92 | 86841956 | $543.52 | 86842012 | $776.48 |
| 86841838 | $2.40 | 86841901 | $252.23 | 86841957 | $182.30 | 86842013 | $423.67 |
| 86841839 | $1,038.58 | 86841902 | $836.58 | 86841958 | $441.18 | 86842014 | $428.16 |
| 86841840 | $368.07 | 86841904 | $40.00 | 86841959 | $223.96 | 86842015 | $662.87 |
| 86841842 | $703.27 | 86841905 | $806.71 | 86841960 | $1,368.41 | 86842017 | $390.89 |
| 86841846 | $176.84 | 86841906 | $341.60 | 86841961 | $5.20 | 86842018 | $315.54 |
| 86841847 | $524.21 | 86841907 | $362.67 | 86841962 | $420.54 | 86842019 | $703.62 |
| 86841848 | $940.53 | 86841908 | $350.50 | 86841963 | $393.12 | 86842020 | $919.64 |
| 86841849 | $412.88 | 86841910 | $423.67 | 86841964 | $564.59 | 86842022 | $441.18 |
| 86841850 | $405.30 | 86841911 | $325.39 | 86841965 | $672.00 | 86842023 | $252.23 |
| 86841851 | $289.50 | 86841912 | $505.75 | 86841966 | $360.40 | 86842024 | $290.39 |
| 86841852 | $327.62 | 86841913 | $352.77 | 86841968 | $657.02 | 86842025 | $504.46 |
| 86841855 | $572.22 | 86841915 | $473.95 | 86841969 | $335.30 | 86842026 | $337.53 |
| 86841859 | $300.24 | 86841916 | $335.24 | 86841970 | $627.87 | 86842028 | $360.40 |
| 86841860 | $325.39 | 86841917 | $491.43 | 86841971 | $385.54 | 86842029 | $259.85 |
| 86841862 | $338.13 | 86841918 | $428.16 | 86841972 | $241.47 | 86842033 | $1,030.94 |
| 86841863 | $460.94 | 86841919 | $536.32 | 86841973 | $274.25 | 86842034 | $499.06 |
| 86841864 | $275.11 | 86841920 | $713.16 | 86841974 | $1,058.31 | 86842035 | $325.35 |
| 86841866 | $319.99 | 86841921 | $3,356.71 | 86841975 | $509.35 | 86842036 | $506.11 |
| 86841867 | $3,512.90 | 86841922 | $393.16 | 86841977 | $1,035.45 | 86842037 | $352.77 |
| 86841868 | $290.35 | 86841923 | $274.25 | 86841978 | $627.87 | 86842038 | $311.73 |
| 86841869 | $728.41 | 86841924 | $672.00 | 86841980 | $275.11 | 86842040 | $342.98 |
| 86841870 | $2,567.62 | 86841925 | $348.23 | 86841981 | $190.03 | 86842041 | $227.13 |
| 86841872 | $285.90 | 86841927 | $368.03 | 86841982 | $423.67 | 86842042 | $1,299.22 |
| 86841873 | $358.11 | 86841928 | $282.73 | 86841984 | $329.98 | 86842043 | $375.65 |
| 86841874 | $121.20 | 86841929 | $871.70 | 86841986 | $276.37 | 86842044 | $312.38 |
| 86841875 | $345.15 | 86841930 | $731.59 | 86841987 | $384.23 | 86842046 | $695.64 |
| 86841876 | $738.31 | 86841931 | $633.10 | 86841988 | $2,798.00 | 86842047 | $3.80 |
| 86841877 | $277.38 | 86841932 | $355.05 | 86841989 | $378.77 | 86842048 | $2,688.00 |
| 86841878 | $2,394.00 | 86841933 | $342.88 | 86841990 | $682.66 | 86842049 | $420.54 |
| 86841879 | $556.99 | 86841934 | $704.22 | 86841991 | $315.98 | 86842050 | $809.41 |
| 86841880 | $809.93 | 86841935 | $342.92 | 86841993 | $745.93 | 86842052 | $314.33 |
| 86841883 | $375.65 | 86841936 | $408.43 | 86841995 | $879.25 | 86842053 | $7,500.00 |
| 86841884 | $6,720.00 | 86841937 | $162.26 | 86841997 | $275.11 | 86842054 | $8,721.90 |
| 86841885 | $723.04 | 86841939 | $790.84 | 86841998 | $2,283.59 | 86842055 | $335.24 |
| 86841886 | $3.70 | 86841940 | $1,532.29 | 86842000 | $761.18 | 86842056 | $493.70 |
| 86841888 | $456.66 | 86841941 | $549.35 | 86842001 | $518.85 | 86842057 | $428.16 |
| 86841889 | $506.68 | 86841942 | $1,385.55 | 86842003 | $1,250.43 | 86842058 | $292.62 |
| 86841890 | $518.85 | 86841944 | $1,013.32 | 86842004 | $2,233.59 | 86842059 | $431.57 |
| 86841892 | $980.66 | 86841945 | $13.30 | 86842005 | $231.58 | 86842060 | $1,542.17 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86842061 | $291.72 | 86842124 | $549.35 | 86842182 | $684.39 | 86842247 | $1,366.18 |
| 86842062 | $460.94 | 86842125 | $323.12 | 86842183 | $329.89 | 86842248 | $345.15 |
| 86842063 | $564.59 | 86842127 | $352.77 | 86842186 | $518.85 | 86842251 | $327.62 |
| 86842064 | $551.98 | 86842128 | $345.15 | 86842187 | $11,025.84 | 86842252 | $6,920.00 |
| 86842065 | $534.05 | 86842129 | $292.62 | 86842188 | $360.40 | 86842254 | $665.14 |
| 86842069 | $281.87 | 86842130 | $730.70 | 86842189 | $1,257.18 | 86842257 | $375.65 |
| 86842072 | $778.70 | 86842131 | $405.30 | 86842190 | $471.68 | 86842258 | $1,156.45 |
| 86842073 | $574.11 | 86842132 | $342.88 | 86842191 | $1,426.29 | 86842259 | $368.27 |
| 86842074 | $448.82 | 86842133 | $385.54 | 86842193 | $8,661.27 | 86842260 | $281.87 |
| 86842077 | $249.10 | 86842135 | $922.71 | 86842196 | $1,692.88 | 86842261 | $337.53 |
| 86842078 | $381.04 | 86842136 | $390.89 | 86842197 | $408.43 | 86842263 | $234.71 |
| 86842079 | $470.82 | 86842138 | $513.11 | 86842198 | $249.10 | 86842264 | $269.75 |
| 86842080 | $486.07 | 86842139 | $2,870.22 | 86842199 | $204.26 | 86842265 | $649.91 |
| 86842081 | $750.40 | 86842140 | $410.70 | 86842200 | $2,198.27 | 86842266 | $7,498.00 |
| 86842082 | $438.91 | 86842141 | $1,260.87 | 86842201 | $349.65 | 86842267 | $438.91 |
| 86842083 | $275.11 | 86842142 | $549.35 | 86842202 | $705.53 | 86842269 | $1,405.68 |
| 86842085 | $675.05 | 86842143 | $438.91 | 86842203 | $229.35 | 86842270 | $501.34 |
| 86842087 | $547.08 | 86842144 | $420.54 | 86842204 | $1,300.66 | 86842271 | $433.56 |
| 86842088 | $813.69 | 86842145 | $489.21 | 86842205 | $261.31 | 86842272 | $40,652.50 |
| 86842090 | $385.54 | 86842147 | $491.43 | 86842206 | $1,939.46 | 86842273 | $675.91 |
| 86842091 | $292.62 | 86842151 | $780.91 | 86842210 | $438.91 | 86842274 | $277.38 |
| 86842092 | $1,618.78 | 86842152 | $1,327.69 | 86842211 | $907.47 | 86842275 | $368.07 |
| 86842094 | $715.38 | 86842153 | $884.63 | 86842212 | $866.40 | 86842276 | $657.53 |
| 86842096 | $3.30 | 86842154 | $252.23 | 86842213 | $1,381.51 | 86842279 | $453.30 |
| 86842098 | $318.25 | 86842155 | $432.62 | 86842214 | $281.83 | 86842280 | $400.51 |
| 86842099 | $653.03 | 86842156 | $428.16 | 86842215 | $8,025.77 | 86842283 | $523.88 |
| 86842100 | $764.22 | 86842157 | $376.24 | 86842216 | $417.22 | 86842284 | $471.68 |
| 86842101 | $681.76 | 86842158 | $809.21 | 86842218 | $231.58 | 86842285 | $1,068.22 |
| 86842102 | $1,244.99 | 86842160 | $370.30 | 86842219 | $300.24 | 86842286 | $621.38 |
| 86842103 | $203.04 | 86842161 | $1,020.21 | 86842220 | $564.59 | 86842287 | $408.43 |
| 86842104 | $378.26 | 86842162 | $982.92 | 86842221 | $766.58 | 86842288 | $331.79 |
| 86842105 | $350.50 | 86842164 | $304.74 | 86842224 | $252.23 | 86842289 | $1,081.19 |
| 86842106 | $350.50 | 86842166 | $2,478.00 | 86842225 | $594.26 | 86842290 | $940.26 |
| 86842107 | $925.33 | 86842167 | $277.38 | 86842226 | $299.34 | 86842292 | $350.50 |
| 86842108 | $312.38 | 86842169 | $501.34 | 86842228 | $385.54 | 86842293 | $1,779.13 |
| 86842109 | $327.62 | 86842170 | $554.71 | 86842229 | $493.64 | 86842294 | $300.24 |
| 86842110 | $299.30 | 86842171 | $259.85 | 86842233 | $4,560.00 | 86842295 | $267.48 |
| 86842111 | $423.71 | 86842172 | $244.60 | 86842235 | $229.35 | 86842296 | $236.98 |
| 86842112 | $530.51 | 86842173 | $385.54 | 86842237 | $2,220.04 | 86842299 | $1,289.88 |
| 86842114 | $481.42 | 86842174 | $339.45 | 86842238 | $1,484.02 | 86842300 | $6,720.00 |
| 86842115 | $730.70 | 86842175 | $854.10 | 86842240 | $360.40 | 86842301 | $459.25 |
| 86842116 | $1,030.94 | 86842176 | $380.19 | 86842241 | $1,771.50 | 86842302 | $319.99 |
| 86842117 | $547.95 | 86842177 | $819.12 | 86842242 | $1,341.06 | 86842303 | $353.25 |
| 86842120 | $506.94 | 86842179 | $776.42 | 86842244 | $6,289.75 | 86842304 | $329.84 |
| 86842121 | $171.85 | 86842180 | $100.75 | 86842245 | $559.25 | 86842305 | $322.26 |
| 86842123 | $1,807.40 | 86842181 | $728.41 | 86842246 | $393.12 | 86842306 | $529.11 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86842307 | $285.00 | 86842370 | $670.64 | 86842428 | $3,360.00 | 86842487 | $297.11 |
| 86842308 | $1,130.82 | 86842371 | $244.60 | 86842429 | $483.80 | 86842488 | $521.94 |
| 86842309 | $543.50 | 86842372 | $407.19 | 86842430 | $249.10 | 86842490 | $559.25 |
| 86842311 | $282.73 | 86842373 | $264.35 | 86842431 | $2,149.05 | 86842491 | $217.36 |
| 86842312 | $902.63 | 86842374 | $307.02 | 86842432 | $854.10 | 86842492 | $822.25 |
| 86842313 | $400.80 | 86842375 | $236.98 | 86842433 | $423.67 | 86842493 | $273.62 |
| 86842316 | $501.34 | 86842376 | $420.15 | 86842434 | $188.09 | 86842494 | $892.24 |
| 86842317 | $375.65 | 86842379 | $319.99 | 86842435 | $231.58 | 86842495 | $241.47 |
| 86842320 | $416.04 | 86842380 | $597.38 | 86842437 | $680.39 | 86842497 | $425.94 |
| 86842321 | $252.23 | 86842381 | $1,297.52 | 86842438 | $597.38 | 86842498 | $794.75 |
| 86842322 | $387.81 | 86842382 | $256.72 | 86842439 | $360.40 | 86842499 | $1,020.21 |
| 86842324 | $493.42 | 86842385 | $385.54 | 86842440 | $428.22 | 86842500 | $440.24 |
| 86842325 | $545.22 | 86842386 | $355.90 | 86842441 | $597.38 | 86842501 | $1,493.49 |
| 86842326 | $2,240.00 | 86842387 | $703.31 | 86842442 | $50.00 | 86842502 | $755.27 |
| 86842329 | $2,234.00 | 86842388 | $266.30 | 86842443 | $508.95 | 86842503 | $534.09 |
| 86842333 | $407.17 | 86842389 | $430.81 | 86842444 | $2,588.81 | 86842504 | $524.21 |
| 86842334 | $377.92 | 86842391 | $352.77 | 86842445 | $508.95 | 86842505 | $728.64 |
| 86842335 | $1,517.02 | 86842392 | $547.08 | 86842447 | $307.88 | 86842506 | $508.95 |
| 86842336 | $115.17 | 86842395 | $390.89 | 86842450 | $335.51 | 86842507 | $350.77 |
| 86842337 | $428.16 | 86842396 | $803.10 | 86842451 | $468.56 | 86842508 | $566.87 |
| 86842339 | $707.89 | 86842397 | $403.93 | 86842452 | $932.61 | 86842509 | $848.17 |
| 86842340 | $390.89 | 86842399 | $699.85 | 86842453 | $15.90 | 86842510 | $620.25 |
| 86842341 | $625.62 | 86842400 | $705.17 | 86842454 | $279.60 | 86842511 | $317.93 |
| 86842342 | $236.98 | 86842401 | $529.65 | 86842455 | $887.83 | 86842512 | $3.30 |
| 86842343 | $290.35 | 86842402 | $259.85 | 86842456 | $973.02 | 86842513 | $236.98 |
| 86842344 | $234.71 | 86842403 | $13.90 | 86842458 | $375.65 | 86842514 | $967.59 |
| 86842345 | $718.50 | 86842404 | $1,635.59 | 86842460 | $765.68 | 86842515 | $876.98 |
| 86842347 | $491.43 | 86842406 | $807.01 | 86842461 | $2,794.94 | 86842516 | $749.05 |
| 86842348 | $51,441.60 | 86842408 | $443.41 | 86842462 | $333.02 | 86842517 | $162.49 |
| 86842349 | $478.45 | 86842409 | $400.80 | 86842463 | $540.92 | 86842518 | $693.06 |
| 86842350 | $390.03 | 86842410 | $356.00 | 86842464 | $390.89 | 86842519 | $574.49 |
| 86842351 | $227.08 | 86842411 | $258.87 | 86842466 | $383.80 | 86842521 | $486.94 |
| 86842352 | $549.35 | 86842412 | $884.63 | 86842467 | $410.70 | 86842522 | $456.44 |
| 86842355 | $904.98 | 86842413 | $335.24 | 86842468 | $447.49 | 86842523 | $879.25 |
| 86842356 | $1,293.00 | 86842414 | $335.24 | 86842470 | $350.50 | 86842524 | $582.13 |
| 86842357 | $476.18 | 86842415 | $1,187.08 | 86842471 | $466.29 | 86842525 | $321.64 |
| 86842359 | $751.29 | 86842416 | $368.03 | 86842472 | $1,709.40 | 86842526 | $365.11 |
| 86842360 | $2,235.54 | 86842418 | $264.35 | 86842473 | $375.70 | 86842527 | $446.30 |
| 86842361 | $697.92 | 86842419 | $453.30 | 86842477 | $277.38 | 86842528 | $433.56 |
| 86842362 | $408.47 | 86842420 | $821.34 | 86842478 | $478.45 | 86842530 | $412.92 |
| 86842363 | $385.54 | 86842421 | $303.47 | 86842479 | $345.15 | 86842531 | $227.08 |
| 86842364 | $335.24 | 86842422 | $166.09 | 86842480 | $564.59 | 86842532 | $787.23 |
| 86842365 | $305.37 | 86842423 | $512.09 | 86842481 | $5,692.10 | 86842533 | $337.12 |
| 86842366 | $572.22 | 86842424 | $380.15 | 86842482 | $2,985.00 | 86842534 | $637.79 |
| 86842368 | $292.62 | 86842425 | $418.31 | 86842484 | $1,994.20 | 86842535 | $403.07 |
| 86842369 | $479.31 | 86842427 | $481.58 | 86842485 | $358.11 | 86842536 | $758.90 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86842537 | $241.47 | 86842592 | $2,983.69 | 86842651 | $459.66 | 86842708 | $564.59 |
| 86842538 | $703.27 | 86842593 | $400.80 | 86842652 | $745.93 | 86842709 | $1,094.21 |
| 86842539 | $579.86 | 86842594 | $269.75 | 86842654 | $342.88 | 86842710 | $890.01 |
| 86842540 | $360.40 | 86842596 | $337.53 | 86842655 | $491.43 | 86842711 | $1,096.45 |
| 86842541 | $1,206.87 | 86842597 | $255.08 | 86842656 | $672.78 | 86842712 | $295.72 |
| 86842542 | $1,017.94 | 86842599 | $239.20 | 86842657 | $824.48 | 86842713 | $282.73 |
| 86842544 | $348.27 | 86842600 | $541.73 | 86842658 | $736.04 | 86842714 | $493.66 |
| 86842545 | $488.29 | 86842601 | $171.67 | 86842660 | $569.94 | 86842715 | $10,561.71 |
| 86842546 | $310.10 | 86842602 | $695.64 | 86842661 | $647.64 | 86842716 | $778.70 |
| 86842547 | $171.44 | 86842603 | $504.46 | 86842662 | $464.07 | 86842717 | $576.73 |
| 86842548 | $511.22 | 86842604 | $1,071.32 | 86842664 | $234.71 | 86842718 | $292.62 |
| 86842549 | $776.50 | 86842605 | $811.42 | 86842665 | $1,751.66 | 86842720 | $541.73 |
| 86842550 | $244.60 | 86842606 | $375.65 | 86842666 | $416.04 | 86842721 | $481.25 |
| 86842551 | $443.41 | 86842607 | $368.03 | 86842667 | $262.12 | 86842722 | $337.53 |
| 86842554 | $1,449.19 | 86842610 | $377.92 | 86842668 | $285.00 | 86842723 | $375.65 |
| 86842556 | $368.03 | 86842611 | $390.89 | 86842669 | $236.98 | 86842724 | $362.06 |
| 86842558 | $289.50 | 86842612 | $539.45 | 86842670 | $647.64 | 86842727 | $21,240.00 |
| 86842559 | $694.66 | 86842614 | $352.77 | 86842671 | $1,229.74 | 86842728 | $597.38 |
| 86842561 | $2,294.02 | 86842615 | $314.65 | 86842672 | $450.19 | 86842729 | $1,401.20 |
| 86842562 | $1,091.07 | 86842618 | $3,076.65 | 86842675 | $1,356.29 | 86842730 | $315.38 |
| 86842563 | $784.10 | 86842619 | $433.56 | 86842678 | $1,357.44 | 86842731 | $162.50 |
| 86842564 | $281.87 | 86842620 | $2,468.70 | 86842679 | $745.93 | 86842732 | $377.92 |
| 86842565 | $782.47 | 86842621 | $385.54 | 86842680 | $1,062.22 | 86842733 | $2,573.76 |
| 86842566 | $377.92 | 86842622 | $1,489.62 | 86842681 | $987.40 | 86842735 | $17,991.47 |
| 86842567 | $1,315.91 | 86842623 | $4.80 | 86842682 | $909.72 | 86842736 | $304.74 |
| 86842568 | $1,879.64 | 86842624 | $425.99 | 86842684 | $431.29 | 86842737 | $166.05 |
| 86842569 | $329.89 | 86842626 | $322.22 | 86842685 | $2,447.34 | 86842738 | $443.41 |
| 86842571 | $29,900.00 | 86842627 | $420.54 | 86842686 | $551.93 | 86842739 | $520.75 |
| 86842572 | $4.90 | 86842629 | $753.55 | 86842687 | $483.80 | 86842740 | $453.30 |
| 86842573 | $323.39 | 86842630 | $271.98 | 86842689 | $801.58 | 86842741 | $310.97 |
| 86842574 | $319.99 | 86842631 | $1,274.62 | 86842690 | $227.08 | 86842742 | $559.25 |
| 86842575 | $544.86 | 86842632 | $327.62 | 86842691 | $300.24 | 86842744 | $519.71 |
| 86842576 | $1,151.21 | 86842633 | $1,012.61 | 86842692 | $375.65 | 86842745 | $688.02 |
| 86842577 | $1,166.49 | 86842634 | $1,549.79 | 86842693 | $417.71 | 86842746 | $279.60 |
| 86842578 | $399.55 | 86842635 | $423.67 | 86842694 | $2,701.29 | 86842747 | $1,428.81 |
| 86842579 | $358.11 | 86842636 | $279.60 | 86842696 | $416.04 | 86842748 | $506.68 |
| 86842581 | $1,441.58 | 86842638 | $337.53 | 86842697 | $1,003.52 | 86842749 | $441.18 |
| 86842582 | $350.50 | 86842639 | $304.20 | 86842698 | $377.92 | 86842750 | $254.95 |
| 86842583 | $300.91 | 86842640 | $365.76 | 86842699 | $531.82 | 86842751 | $360.40 |
| 86842584 | $637.79 | 86842641 | $453.30 | 86842701 | $337.53 | 86842752 | $549.35 |
| 86842585 | $453.30 | 86842642 | $420.54 | 86842702 | $502.81 | 86842753 | $312.38 |
| 86842586 | $3,416.00 | 86842643 | $2,091.01 | 86842703 | $518.85 | 86842754 | $236.98 |
| 86842587 | $716.33 | 86842645 | $602.73 | 86842704 | $251.90 | 86842755 | $471.68 |
| 86842588 | $393.16 | 86842646 | $256.72 | 86842705 | $315.50 | 86842757 | $793.98 |
| 86842590 | $297.11 | 86842647 | $524.21 | 86842706 | $448.82 | 86842758 | $443.04 |
| 86842591 | $315.50 | 86842648 | $227.08 | 86842707 | $323.77 | 86842759 | $468.56 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86842760 | $350.89 | 86842828 | $339.25 | 86842884 | $468.56 | 86842940 | $632.37 |
| 86842761 | $489.21 | 86842829 | $236.98 | 86842885 | $233.85 | 86842941 | $383.27 |
| 86842763 | $637.79 | 86842830 | $294.84 | 86842886 | $514.32 | 86842942 | $647.68 |
| 86842764 | $278.41 | 86842831 | $330.11 | 86842888 | $809.21 | 86842943 | $319.99 |
| 86842766 | $949.16 | 86842833 | $1,297.52 | 86842889 | $2,807.20 | 86842944 | $345.15 |
| 86842767 | $502.46 | 86842834 | $140.24 | 86842890 | $1,217.67 | 86842945 | $765.68 |
| 86842768 | $342.88 | 86842835 | $531.82 | 86842891 | $395.43 | 86842946 | $236.98 |
| 86842770 | $773.30 | 86842836 | $358.18 | 86842892 | $1,210.00 | 86842947 | $464.07 |
| 86842771 | $448.82 | 86842839 | $1,834.72 | 86842893 | $1,344.00 | 86842948 | $295.96 |
| 86842776 | $329.89 | 86842840 | $274.25 | 86842894 | $342.88 | 86842949 | $456.44 |
| 86842779 | $423.67 | 86842841 | $377.43 | 86842896 | $294.45 | 86842950 | $1,631.18 |
| 86842780 | $603.68 | 86842842 | $329.89 | 86842898 | $476.14 | 86842951 | $277.38 |
| 86842781 | $315.50 | 86842843 | $416.04 | 86842901 | $458.29 | 86842952 | $252.23 |
| 86842782 | $420.49 | 86842844 | $547.08 | 86842902 | $460.88 | 86842953 | $262.07 |
| 86842784 | $319.99 | 86842846 | $1,501.74 | 86842903 | $214.11 | 86842954 | $5,657.37 |
| 86842786 | $834.37 | 86842847 | $236.98 | 86842905 | $349.10 | 86842955 | $366.62 |
| 86842787 | $259.17 | 86842849 | $236.98 | 86842906 | $329.89 | 86842956 | $701.04 |
| 86842788 | $697.92 | 86842851 | $356.98 | 86842907 | $375.65 | 86842957 | $645.41 |
| 86842789 | $252.23 | 86842853 | $740.58 | 86842908 | $438.06 | 86842958 | $1,076.70 |
| 86842790 | $138.22 | 86842854 | $279.60 | 86842911 | $468.56 | 86842961 | $569.09 |
| 86842791 | $1,136.82 | 86842856 | $1,010.27 | 86842912 | $342.88 | 86842962 | $1,443.85 |
| 86842792 | $595.05 | 86842857 | $1,678.56 | 86842913 | $480.16 | 86842963 | $422.64 |
| 86842793 | $224.86 | 86842858 | $516.59 | 86842914 | $163.67 | 86842964 | $464.07 |
| 86842794 | $408.43 | 86842859 | $508.95 | 86842915 | $1,174.08 | 86842965 | $637.79 |
| 86842795 | $438.91 | 86842860 | $348.27 | 86842916 | $267.43 | 86842966 | $370.30 |
| 86842796 | $420.54 | 86842861 | $1,079.33 | 86842918 | $333.00 | 86842967 | $1,393.54 |
| 86842797 | $357.28 | 86842862 | $368.03 | 86842919 | $795.34 | 86842968 | $851.89 |
| 86842798 | $387.11 | 86842863 | $563.97 | 86842920 | $315.50 | 86842969 | $413.82 |
| 86842799 | $252.23 | 86842864 | $474.91 | 86842921 | $360.40 | 86842971 | $435.75 |
| 86842801 | $529.88 | 86842865 | $377.92 | 86842922 | $1,487.42 | 86842972 | $2,341.43 |
| 86842802 | $278.93 | 86842866 | $1,250.05 | 86842924 | $448.82 | 86842973 | $358.11 |
| 86842803 | $3.60 | 86842867 | $681.38 | 86842925 | $322.26 | 86842974 | $514.68 |
| 86842804 | $395.43 | 86842868 | $531.82 | 86842926 | $656.57 | 86842975 | $1,021.06 |
| 86842805 | $241.47 | 86842869 | $524.21 | 86842927 | $317.77 | 86842976 | $977.53 |
| 86842806 | $527.33 | 86842870 | $275.11 | 86842928 | $489.21 | 86842978 | $541.73 |
| 86842808 | $229.35 | 86842871 | $289.50 | 86842929 | $360.40 | 86842979 | $279.60 |
| 86842810 | $379.38 | 86842872 | $1,154.40 | 86842930 | $445.69 | 86842981 | $518.85 |
| 86842813 | $183.70 | 86842873 | $476.18 | 86842931 | $847.34 | 86842982 | $1,499.75 |
| 86842814 | $342.88 | 86842874 | $310.13 | 86842932 | $300.00 | 86842983 | $314.65 |
| 86842818 | $524.21 | 86842875 | $464.07 | 86842933 | $638.17 | 86842984 | $154.73 |
| 86842819 | $405.30 | 86842877 | $416.04 | 86842934 | $713.16 | 86842985 | $252.23 |
| 86842822 | $438.06 | 86842878 | $194.32 | 86842935 | $731.85 | 86842986 | $390.89 |
| 86842823 | $337.53 | 86842879 | $778.70 | 86842936 | $370.30 | 86842987 | $272.03 |
| 86842824 | $657.53 | 86842880 | $345.15 | 86842937 | $420.54 | 86842988 | $923.02 |
| 86842826 | $2.80 | 86842882 | $149.32 | 86842938 | $876.75 | 86842989 | $269.75 |
| 86842827 | $412.92 | 86842883 | $355.90 | 86842939 | $519.71 | 86842992 | $586.30 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86842993 | $282.73 | 86843050 | $348.27 | 86843106 | $504.00 | 86843164 | $375.13 |
| 86842995 | $579.86 | 86843052 | $288.96 | 86843107 | $1,013.42 | 86843166 | $3,801.00 |
| 86842997 | $314.65 | 86843053 | $1,237.34 | 86843108 | $597.38 | 86843167 | $382.42 |
| 86842998 | $358.11 | 86843054 | $244.60 | 86843109 | $441.18 | 86843168 | $428.16 |
| 86843000 | $2,889.51 | 86843055 | $476.18 | 86843110 | $364.90 | 86843169 | $607.58 |
| 86843001 | $414.15 | 86843057 | $412.92 | 86843115 | $393.18 | 86843170 | $215.24 |
| 86843002 | $365.76 | 86843058 | $420.54 | 86843116 | $657.53 | 86843174 | $6,720.00 |
| 86843003 | $531.88 | 86843059 | $617.17 | 86843117 | $345.15 | 86843175 | $267.85 |
| 86843005 | $914.52 | 86843060 | $643.13 | 86843120 | $2,772.75 | 86843176 | $428.43 |
| 86843006 | $6,142.09 | 86843062 | $541.73 | 86843121 | $352.77 | 86843177 | $400.80 |
| 86843007 | $428.16 | 86843063 | $518.75 | 86843122 | $773.30 | 86843178 | $462.83 |
| 86843008 | $385.54 | 86843065 | $2,328.39 | 86843123 | $1,063.66 | 86843179 | $375.65 |
| 86843010 | $289.12 | 86843066 | $4.10 | 86843126 | $764.04 | 86843181 | $297.11 |
| 86843011 | $423.67 | 86843067 | $516.59 | 86843127 | $191.07 | 86843182 | $601.01 |
| 86843012 | $612.63 | 86843070 | $508.95 | 86843128 | $688.02 | 86843183 | $291.52 |
| 86843013 | $682.94 | 86843071 | $802.96 | 86843129 | $400.80 | 86843184 | $524.21 |
| 86843014 | $327.62 | 86843072 | $335.24 | 86843130 | $219.47 | 86843185 | $266.62 |
| 86843015 | $398.52 | 86843073 | $743.66 | 86843131 | $217.24 | 86843186 | $464.07 |
| 86843016 | $355.05 | 86843074 | $1,150.21 | 86843132 | $1,052.27 | 86843189 | $508.95 |
| 86843017 | $541.73 | 86843075 | $315.50 | 86843133 | $1,212.21 | 86843191 | $433.52 |
| 86843018 | $231.58 | 86843076 | $3,419.90 | 86843134 | $780.91 | 86843192 | $460.94 |
| 86843019 | $413.49 | 86843077 | $375.65 | 86843135 | $227.08 | 86843193 | $408.43 |
| 86843020 | $443.46 | 86843078 | $435.79 | 86843136 | $3,611.67 | 86843194 | $322.26 |
| 86843021 | $356.82 | 86843079 | $352.77 | 86843137 | $877.46 | 86843195 | $779.64 |
| 86843022 | $352.82 | 86843080 | $277.38 | 86843138 | $400.80 | 86843196 | $350.50 |
| 86843023 | $279.60 | 86843081 | $248.70 | 86843139 | $275.37 | 86843197 | $733.82 |
| 86843024 | $539.45 | 86843083 | $749.10 | 86843140 | $275.11 | 86843198 | $242.33 |
| 86843025 | $536.32 | 86843085 | $710.89 | 86843141 | $307.02 | 86843200 | $3,615.00 |
| 86843026 | $468.56 | 86843086 | $471.68 | 86843142 | $516.54 | 86843201 | $1,857.62 |
| 86843027 | $582.13 | 86843087 | $260.89 | 86843143 | $969.88 | 86843202 | $683.52 |
| 86843028 | $2,444.29 | 86843088 | $267.48 | 86843145 | $343.74 | 86843203 | $362.67 |
| 86843029 | $464.07 | 86843089 | $1,344.00 | 86843146 | $504.46 | 86843204 | $493.70 |
| 86843030 | $456.44 | 86843090 | $304.74 | 86843147 | $810.67 | 86843205 | $451.09 |
| 86843031 | $713.16 | 86843091 | $493.70 | 86843148 | $476.18 | 86843206 | $227.08 |
| 86843033 | $441.14 | 86843093 | $713.16 | 86843149 | $508.95 | 86843207 | $859.47 |
| 86843034 | $249.96 | 86843094 | $269.75 | 86843150 | $383.27 | 86843208 | $196.59 |
| 86843038 | $1,194.75 | 86843095 | $375.65 | 86843151 | $464.07 | 86843210 | $377.92 |
| 86843039 | $680.39 | 86843096 | $697.92 | 86843152 | $483.76 | 86843211 | $428.59 |
| 86843041 | $287.23 | 86843098 | $330.75 | 86843153 | $227.08 | 86843212 | $390.03 |
| 86843042 | $355.05 | 86843099 | $3,016.43 | 86843154 | $9.20 | 86843213 | $562.32 |
| 86843043 | $420.54 | 86843100 | $894.50 | 86843155 | $348.27 | 86843214 | $1,157.51 |
| 86843044 | $390.89 | 86843101 | $368.03 | 86843158 | $456.48 | 86843215 | $329.89 |
| 86843045 | $452.73 | 86843102 | $783.19 | 86843159 | $620.25 | 86843216 | $271.92 |
| 86843046 | $234.71 | 86843103 | $3,169.34 | 86843160 | $2,225.22 | 86843217 | $504.46 |
| 86843047 | $1,235.07 | 86843104 | $610.36 | 86843161 | $2,781.68 | 86843218 | $10.50 |
| 86843049 | $634.64 | 86843105 | $385.90 | 86843162 | $431.29 | 86843220 | $481.58 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86843221 | $289.50 | 86843272 | $390.96 | 86843327 | $230.88 | 86843377 | $697.80 |
| 86843223 | $473.91 | 86843273 | $252.23 | 86843328 | $1,310.58 | 86843379 | $315.54 |
| 86843224 | $337.53 | 86843274 | $5.20 | 86843329 | $1,068.22 | 86843380 | $5,614.33 |
| 86843226 | $375.65 | 86843275 | $104.50 | 86843330 | $423.67 | 86843381 | $566.37 |
| 86843227 | $620.25 | 86843276 | $446.76 | 86843331 | $483.80 | 86843382 | $445.69 |
| 86843228 | $355.90 | 86843277 | $671.77 | 86843332 | $234.71 | 86843383 | $156.93 |
| 86843229 | $428.94 | 86843278 | $352.77 | 86843333 | $673.65 | 86843384 | $393.16 |
| 86843230 | $315.50 | 86843279 | $813.69 | 86843334 | $279.60 | 86843386 | $516.59 |
| 86843231 | $957.76 | 86843280 | $256.72 | 86843335 | $236.98 | 86843387 | $416.04 |
| 86843232 | $435.79 | 86843281 | $531.82 | 86843336 | $408.43 | 86843388 | $321.50 |
| 86843233 | $836.58 | 86843282 | $442.50 | 86843337 | $730.70 | 86843390 | $279.60 |
| 86843234 | $1,002.65 | 86843284 | $478.45 | 86843338 | $512.66 | 86843391 | $466.38 |
| 86843235 | $728.41 | 86843286 | $269.75 | 86843339 | $307.02 | 86843392 | $1,182.94 |
| 86843237 | $539.45 | 86843288 | $566.87 | 86843340 | $876.98 | 86843393 | $765.60 |
| 86843238 | $1,098.72 | 86843289 | $3.40 | 86843341 | $2,305.52 | 86843394 | $134.40 |
| 86843239 | $307.88 | 86843290 | $453.30 | 86843342 | $6,771.90 | 86843395 | $188.96 |
| 86843241 | $360.40 | 86843291 | $1,534.54 | 86843343 | $290.35 | 86843397 | $259.85 |
| 86843242 | $589.76 | 86843292 | $281.87 | 86843344 | $3,054.29 | 86843398 | $1,645.81 |
| 86843244 | $236.98 | 86843294 | $496.84 | 86843345 | $683.57 | 86843399 | $244.60 |
| 86843245 | $3.30 | 86843295 | $370.30 | 86843346 | $400.80 | 86843400 | $185.98 |
| 86843246 | $1,761.60 | 86843296 | $846.28 | 86843347 | $525.15 | 86843401 | $446.54 |
| 86843247 | $221.74 | 86843298 | $734.81 | 86843348 | $524.21 | 86843402 | $337.53 |
| 86843248 | $559.25 | 86843299 | $268.15 | 86843349 | $414.77 | 86843403 | $13,648.88 |
| 86843249 | $570.00 | 86843300 | $5,292.04 | 86843350 | $911.94 | 86843405 | $234.75 |
| 86843250 | $210.81 | 86843301 | $493.66 | 86843351 | $693.42 | 86843406 | $697.92 |
| 86843251 | $395.03 | 86843303 | $268.48 | 86843352 | $182.11 | 86843407 | $406.16 |
| 86843252 | $322.26 | 86843305 | $4,462.50 | 86843353 | $491.39 | 86843408 | $1,013.42 |
| 86843253 | $254.51 | 86843306 | $410.70 | 86843354 | $816.83 | 86843409 | $506.68 |
| 86843254 | $250.01 | 86843307 | $925.00 | 86843355 | $226.64 | 86843410 | $892.24 |
| 86843255 | $433.56 | 86843309 | $360.40 | 86843356 | $277.38 | 86843411 | $1,293.00 |
| 86843256 | $493.70 | 86843310 | $2,316.28 | 86843357 | $1,802.00 | 86843412 | $347.42 |
| 86843257 | $601.87 | 86843312 | $1,049.26 | 86843359 | $1,017.94 | 86843414 | $241.47 |
| 86843258 | $420.54 | 86843313 | $431.29 | 86843360 | $627.87 | 86843415 | $320.75 |
| 86843259 | $460.94 | 86843314 | $572.22 | 86843361 | $673.66 | 86843419 | $524.21 |
| 86843260 | $430.43 | 86843315 | $393.16 | 86843362 | $531.82 | 86843420 | $385.54 |
| 86843261 | $491.43 | 86843316 | $850.38 | 86843363 | $267.48 | 86843421 | $423.67 |
| 86843262 | $645.41 | 86843317 | $571.26 | 86843365 | $335.24 | 86843422 | $1,275.50 |
| 86843263 | $255.78 | 86843318 | $556.99 | 86843366 | $467.17 | 86843423 | $1,140.22 |
| 86843264 | $292.62 | 86843319 | $5,137.75 | 86843367 | $441.38 | 86843424 | $395.43 |
| 86843265 | $416.04 | 86843320 | $1,036.26 | 86843368 | $701.04 | 86843425 | $340.65 |
| 86843266 | $765.68 | 86843321 | $7,918.60 | 86843369 | $470.82 | 86843428 | $655.26 |
| 86843267 | $400.80 | 86843322 | $6,693.39 | 86843370 | $383.27 | 86843429 | $400.80 |
| 86843268 | $333.02 | 86843323 | $421.50 | 86843371 | $355.05 | 86843430 | $264.35 |
| 86843269 | $312.38 | 86843324 | $514.32 | 86843374 | $393.16 | 86843431 | $977.21 |
| 86843270 | $717.65 | 86843325 | $430.43 | 86843375 | $227.08 | 86843432 | $480.26 |
| 86843271 | $451.03 | 86843326 | $3,648.84 | 86843376 | $252.23 | 86843433 | $249.10 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86843436 | $277.38 | 86843496 | $368.03 | 86843551 | $3.00 | 86843614 | $4.00 |
| 86843437 | $715.44 | 86843497 | $420.54 | 86843553 | $408.43 | 86843615 | $857.23 |
| 86843438 | $1,370.66 | 86843498 | $925.00 | 86843554 | $431.29 | 86843616 | $281.37 |
| 86843439 | $385.54 | 86843501 | $345.15 | 86843555 | $533.62 | 86843617 | $459.57 |
| 86843440 | $824.48 | 86843503 | $1,222.12 | 86843556 | $441.06 | 86843618 | $492.29 |
| 86843441 | $262.12 | 86843504 | $1,119.31 | 86843557 | $337.53 | 86843619 | $1,181.69 |
| 86843442 | $153.64 | 86843505 | $590.83 | 86843559 | $252.23 | 86843620 | $262.07 |
| 86843444 | $368.03 | 86843506 | $2,555.50 | 86843560 | $325.39 | 86843623 | $1,897.01 |
| 86843445 | $322.24 | 86843508 | $695.58 | 86843561 | $501.34 | 86843624 | $3,336.48 |
| 86843446 | $536.42 | 86843509 | $629.55 | 86843563 | $468.56 | 86843625 | $700.18 |
| 86843448 | $233.85 | 86843510 | $12.30 | 86843565 | $264.35 | 86843626 | $541.73 |
| 86843449 | $345.15 | 86843511 | $1,218.80 | 86843566 | $809.90 | 86843628 | $336.61 |
| 86843450 | $352.77 | 86843512 | $1,220.89 | 86843568 | $745.93 | 86843629 | $834.37 |
| 86843451 | $471.68 | 86843513 | $408.43 | 86843569 | $322.26 | 86843630 | $406.16 |
| 86843452 | $246.87 | 86843514 | $716.02 | 86843570 | $516.59 | 86843631 | $312.38 |
| 86843455 | $234.71 | 86843515 | $246.87 | 86843571 | $269.75 | 86843635 | $480.57 |
| 86843456 | $683.52 | 86843516 | $300.24 | 86843572 | $67,200.00 | 86843636 | $806.09 |
| 86843457 | $293.30 | 86843517 | $375.65 | 86843574 | $333.02 | 86843637 | $162.96 |
| 86843459 | $307.02 | 86843518 | $352.77 | 86843576 | $383.27 | 86843639 | $697.92 |
| 86843460 | $416.04 | 86843519 | $499.67 | 86843577 | $706.39 | 86843640 | $828.67 |
| 86843461 | $2.80 | 86843520 | $416.04 | 86843578 | $416.04 | 86843642 | $481.58 |
| 86843462 | $333.02 | 86843521 | $728.41 | 86843579 | $491.43 | 86843643 | $456.44 |
| 86843463 | $267.48 | 86843522 | $1,121.58 | 86843580 | $372.52 | 86843644 | $3.30 |
| 86843464 | $443.46 | 86843523 | $3,856.40 | 86843581 | $408.43 | 86843645 | $686.67 |
| 86843465 | $431.29 | 86843524 | $683.52 | 86843582 | $244.15 | 86843646 | $539.45 |
| 86843466 | $1,068.22 | 86843525 | $453.30 | 86843584 | $325.65 | 86843647 | $493.70 |
| 86843470 | $252.71 | 86843527 | $390.86 | 86843585 | $269.75 | 86843648 | $390.95 |
| 86843471 | $370.30 | 86843528 | $279.60 | 86843586 | $854.10 | 86843649 | $252.23 |
| 86843473 | $180.88 | 86843529 | $632.37 | 86843587 | $695.64 | 86843650 | $365.72 |
| 86843474 | $1,481.98 | 86843530 | $329.89 | 86843589 | $400.80 | 86843651 | $4,362.01 |
| 86843475 | $920.64 | 86843531 | $416.04 | 86843590 | $690.29 | 86843652 | $813.69 |
| 86843476 | $690.37 | 86843532 | $713.16 | 86843592 | $245.83 | 86843653 | $677.48 |
| 86843477 | $481.58 | 86843533 | $289.50 | 86843595 | $398.52 | 86843654 | $382.04 |
| 86843478 | $456.44 | 86843535 | $315.22 | 86843596 | $375.62 | 86843655 | $377.92 |
| 86843479 | $549.35 | 86843537 | $710.89 | 86843598 | $703.27 | 86843656 | $672.00 |
| 86843480 | $547.08 | 86843538 | $499.06 | 86843599 | $304.74 | 86843657 | $445.69 |
| 86843481 | $355.28 | 86843539 | $724.95 | 86843601 | $324.18 | 86843658 | $516.59 |
| 86843483 | $239.20 | 86843540 | $295.94 | 86843602 | $3.90 | 86843660 | $327.62 |
| 86843485 | $3.90 | 86843542 | $319.99 | 86843603 | $301.63 | 86843662 | $290.35 |
| 86843486 | $368.03 | 86843543 | $256.72 | 86843604 | $311.51 | 86843663 | $300.24 |
| 86843487 | $375.65 | 86843544 | $383.27 | 86843605 | $1,477.48 | 86843664 | $294.84 |
| 86843488 | $1,389.24 | 86843545 | $257.61 | 86843607 | $227.08 | 86843665 | $2,887.70 |
| 86843490 | $796.19 | 86843546 | $1,202.36 | 86843608 | $377.92 | 86843666 | $813.69 |
| 86843491 | $752.45 | 86843547 | $307.50 | 86843610 | $624.05 | 86843667 | $1,131.48 |
| 86843494 | $479.31 | 86843549 | $442.80 | 86843611 | $479.31 | 86843669 | $765.68 |
| 86843495 | $329.89 | 86843550 | $364.90 | 86843612 | $415.45 | 86843671 | $393.16 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86843672 | $209.56 | 86843752 | $3,860.00 | 87901151 | $164.49 | 87901292 | $1,286.12 |
| 86843673 | $599.60 | 86843767 | $3,456.60 | 87901153 | $785.37 | 87901295 | $6.05 |
| 86843674 | $408.43 | 86843770 | $4,230.00 | 87901154 | $110.92 | 87901296 | $6,771.46 |
| 86843675 | $282.73 | 86843791 | $9,515.80 | 87901155 | $1.70 | 87901297 | $3,940.41 |
| 86843676 | $209.00 | 86843804 | $399,643.39 | 87901156 | $69.27 | 87901299 | $336.96 |
| 86843677 | $252.23 | 86843805 | $200.00 | 87901160 | $54.39 | 87901300 | $0.42 |
| 86843678 | $196.31 | 86843806 | $13,628.16 | 87901162 | $283.38 | 87901301 | $0.10 |
| 86843679 | $360.40 | 86843807 | $117.58 | 87901171 | $94.53 | 87901303 | $62.61 |
| 86843680 | $319.99 | 86843823 | $54.85 | 87901176 | $18,648.38 | 87901304 | $18.39 |
| 86843681 | $1,240.48 | 86843844 | $7,328.00 | 87901178 | $4.75 | 87901307 | $1,427.00 |
| 86843682 | $516.59 | 86843848 | $170.00 | 87901182 | $81.20 | 87901309 | $19.90 |
| 86843683 | $553.86 | 86843856 | $68.76 | 87901183 | $2,016.00 | 87901312 | $84.87 |
| 86843685 | $496.84 | 86843881 | $10,963.71 | 87901184 | $580.68 | 87901315 | $1.08 |
| 86843687 | $249.10 | 87038630 | $5,453,565.70 | 87901189 | $268.80 | 87901317 | $105.58 |
| 86843688 | $1,013.42 | 87901049 | $122,048.66 | 87901190 | $516.12 | 87901319 | $6.72 |
| 86843689 | $438.06 | 87901057 | $74.00 | 87901193 | $3.54 | 87901326 | $1,631.68 |
| 86843690 | $412.92 | 87901059 | $37.00 | 87901197 | $289.82 | 87901329 | $134.62 |
| 86843691 | $533.43 | 87901061 | $255.14 | 87901199 | $41.25 | 87901334 | $3,307.20 |
| 86843692 | $358.11 | 87901063 | $199.20 | 87901202 | $626.12 | 87901336 | $173.25 |
| 86843694 | $231.58 | 87901064 | $302.12 | 87901204 | $595.00 | 87901337 | $60.09 |
| 86843695 | $236.98 | 87901065 | $734.00 | 87901205 | $72.82 | 87901338 | $5.96 |
| 86843697 | $400.80 | 87901067 | $314.72 | 87901210 | $33.35 | 87901341 | $51.84 |
| 86843698 | $312.62 | 87901068 | $7.02 | 87901212 | $30.00 | 87901342 | $410.82 |
| 86843699 | $252.23 | 87901069 | $20.16 | 87901218 | $325.70 | 87901345 | $2,343.71 |
| 86843700 | $350.50 | 87901071 | $19.95 | 87901222 | $50.50 | 87901346 | $18.80 |
| 86843701 | $337.53 | 87901073 | $590.40 | 87901231 | $295.68 | 87901350 | $0.10 |
| 86843703 | $709.89 | 87901074 | $2,681.56 | 87901232 | $30.10 | 87901361 | $0.70 |
| 86843704 | $579.86 | 87901075 | $0.80 | 87901234 | $1,518.00 | 87901364 | $168.00 |
| 86843705 | $1,663.27 | 87901076 | $4.33 | 87901236 | $67.75 | 87901368 | $29.57 |
| 86843706 | $416.04 | 87901081 | $54.17 | 87901238 | $8.25 | 87901372 | $0.25 |
| 86843707 | $314.88 | 87901082 | $119.65 | 87901239 | $724.41 | 87901373 | $3,528.00 |
| 86843712 | $674.36 | 87901083 | $93.59 | 87901240 | $199.52 | 87901375 | $672.00 |
| 86843713 | $242.33 | 87901085 | $4.27 | 87901241 | $23.96 | 87901376 | $7.25 |
| 86843714 | $1,003.52 | 87901086 | $3,703.50 | 87901244 | $2,049.95 | 87901377 | $4.74 |
| 86843716 | $50.00 | 87901090 | $1.00 | 87901249 | $783.30 | 87901381 | $493.50 |
| 86843718 | $6,720.00 | 87901092 | $93.01 | 87901251 | $343.91 | 87901385 | $2.70 |
| 86843724 | $13,440.00 | 87901094 | $3.72 | 87901253 | $455.13 | 87901387 | $3.50 |
| 86843730 | $3,292.80 | 87901100 | $216.80 | 87901257 | $268.80 | 87901388 | $221.76 |
| 86843731 | $3,292.80 | 87901116 | $146.03 | 87901259 | $115.69 | 87901396 | $36.00 |
| 86843732 | $1,680.00 | 87901119 | $1,081.42 | 87901272 | $55.90 | 87901398 | $0.04 |
| 86843739 | $1,008.00 | 87901120 | $13,758.10 | 87901275 | $0.41 | 87901399 | $136.50 |
| 86843742 | $7,740.00 | 87901130 | $1.90 | 87901278 | $466.80 | 87901401 | $403.20 |
| 86843743 | $11,580.00 | 87901131 | $21.26 | 87901279 | $121.25 | 87901403 | $169.88 |
| 86843746 | $5,059.90 | 87901139 | $239.25 | 87901280 | $60.20 | 87901409 | $11.60 |
| 86843747 | $3,850.00 | 87901141 | $67.20 | 87901288 | $2,992.21 | 87901427 | $535.83 |
| 86843750 | $7,609.32 | 87901144 | $403.20 | 87901290 | $1,652.58 | 87901430 | $11.28 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87901431 | $37.90 | 87902501 | $1,173.21 | 87902726 | $50.60 | 87903384 | $27.80 |
| 87901432 | $156.67 | 87902503 | $1,174.50 | 87902727 | $5.30 | 87903388 | $400.90 |
| 87901436 | $91.78 | 87902506 | $381.00 | 87902731 | $168.00 | 87903392 | $13,440.00 |
| 87901437 | $624.77 | 87902507 | $579.00 | 87902746 | $526.62 | 87903393 | $1,613.60 |
| 87901441 | $21.12 | 87902508 | $206.45 | 87902766 | $443.68 | 87903402 | $2,409.45 |
| 87901446 | $2.94 | 87902509 | $895.00 | 87902774 | $2.50 | 87903405 | $5,346.94 |
| 87901449 | $3.06 | 87902511 | $51.50 | 87902779 | $3,186.00 | 87903418 | $48.83 |
| 87901450 | $4,230.00 | 87902523 | $212.81 | 87902785 | $1,547.10 | 87903421 | $5.40 |
| 87901451 | $0.50 | 87902526 | $14.39 | 87902787 | $741.00 | 87903427 | $5.61 |
| 87901457 | $1.00 | 87902530 | $218.88 | 87902791 | $2,261.00 | 87903439 | $13.37 |
| 87901461 | $0.30 | 87902531 | $143.40 | 87902822 | $13.01 | 87903443 | $3.86 |
| 87901462 | $988.83 | 87902543 | $3,058.47 | 87902830 | $37.99 | 87903447 | $123.47 |
| 87901464 | $7,175.50 | 87902546 | $220.00 | 87902942 | $3,558.06 | 87903448 | $123.47 |
| 87901469 | $264.84 | 87902549 | $188.67 | 87902943 | $1,344.00 | 87903452 | $6.05 |
| 87901472 | $39.65 | 87902551 | $3,391.12 | 87902950 | $2,468.50 | 87903453 | $0.10 |
| 87901473 | $20.25 | 87902554 | $1,400.19 | 87902952 | $33.43 | 87903456 | $1.82 |
| 87901477 | $254.08 | 87902561 | $1,512.23 | 87902953 | $143.50 | 87903457 | $0.88 |
| 87901479 | $78.45 | 87902572 | $771.04 | 87902954 | $95.42 | 87903458 | $19.15 |
| 87901484 | $21.96 | 87902574 | $59.16 | 87902957 | $434.40 | 87903459 | $0.45 |
| 87901486 | $141.84 | 87902580 | $14.03 | 87902958 | $60.48 | 87903461 | $8.55 |
| 87901487 | $692.00 | 87902582 | $556.00 | 87902962 | $0.10 | 87903462 | $32.59 |
| 87902066 | $0.10 | 87902586 | $0.40 | 87902964 | $0.70 | 87903464 | $24.19 |
| 87902251 | $1,197.50 | 87902591 | $58.50 | 87902967 | $51.57 | 87903469 | $4.34 |
| 87902252 | $4,989.76 | 87902599 | $38.10 | 87902968 | $677.45 | 87903473 | $1,444.90 |
| 87902254 | $1,788.36 | 87902602 | $252.68 | 87902970 | $63.76 | 87903475 | $533.90 |
| 87902255 | $14,987.34 | 87902606 | $59.80 | 87902972 | $136.91 | 87903479 | $26.01 |
| 87902256 | $330.00 | 87902609 | $20.00 | 87902976 | $734.00 | 87903480 | $15.43 |
| 87902259 | $735.69 | 87902616 | $658.78 | 87902986 | $6.26 | 87903481 | $41.75 |
| 87902260 | $71,230.46 | 87902618 | $3,385.00 | 87902987 | $7.50 | 87903482 | $38.42 |
| 87902261 | $2,417,742.26 | 87902621 | $10.00 | 87902991 | $10.00 | 87903494 | $12.69 |
| 87902262 | $46,842.80 | 87902629 | $424.18 | 87903258 | $90.00 | 87903501 | $23.68 |
| 87902263 | $11,191.41 | 87902634 | $331.63 | 87903267 | $1,934.35 | 87903502 | $23.68 |
| 87902264 | $34,852.56 | 87902636 | $4.56 | 87903344 | $11,001.60 | 87903509 | $19.03 |
| 87902265 | $6,950.89 | 87902643 | $403.20 | 87903345 | $2,493.70 | 87903511 | $15.38 |
| 87902267 | $96.92 | 87902648 | $424.82 | 87903351 | $770.83 | 87903518 | $2.39 |
| 87902273 | $8.00 | 87902651 | $185.52 | 87903352 | $69.87 | 87903520 | $0.45 |
| 87902281 | $98.00 | 87902656 | $992.58 | 87903357 | $32.92 | 87903521 | $3.09 |
| 87902294 | $9,171.13 | 87902659 | $118.77 | 87903358 | $78.08 | 87903522 | $0.25 |
| 87902322 | $49.59 | 87902667 | $539.50 | 87903359 | $673.00 | 87903523 | $0.31 |
| 87902328 | $121.31 | 87902676 | $112.00 | 87903360 | $152.76 | 87903525 | $1.24 |
| 87902340 | $16.00 | 87902677 | $1,312.00 | 87903363 | $92.88 | 87903531 | $121.94 |
| 87902381 | $3.00 | 87902704 | $7.13 | 87903365 | $1,288.25 | 87903535 | $9.96 |
| 87902394 | $4,468.24 | 87902716 | $1,319.20 | 87903370 | $661.00 | 87903537 | $6.65 |
| 87902398 | $1.60 | 87902717 | $211.00 | 87903373 | $580.10 | 87903542 | $0.81 |
| 87902489 | $1,196.31 | 87902719 | $21.60 | 87903375 | $94.25 | 87903544 | $24.58 |
| 87902496 | $629.86 | 87902723 | $66.60 | 87903379 | $116.81 | 87903548 | $37.04 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87903551 | $2.90 | 87903762 | $313.76 | 87903870 | $67.20 | 87904044 | $0.90 |
| 87903556 | $139.71 | 87903766 | $0.65 | 87903871 | $197.12 | 87904047 | $26.00 |
| 87903565 | $0.34 | 87903768 | $76.75 | 87903873 | $471.91 | 87904057 | $1.60 |
| 87903567 | $0.42 | 87903775 | $84.72 | 87903877 | $51.12 | 87905249 | $29.68 |
| 87903601 | $75.96 | 87903776 | $6.20 | 87903878 | $6.75 | 87905260 | $2.41 |
| 87903602 | $0.40 | 87903777 | $8.19 | 87903879 | $300.89 | 87905263 | $1,315.30 |
| 87903603 | $0.60 | 87903781 | $1.69 | 87903884 | $172.59 | 87905270 | $10.00 |
| 87903604 | $2.31 | 87903784 | $10.98 | 87903885 | $3.50 | 87905271 | $152.26 |
| 87903612 | $0.50 | 87903785 | $705.60 | 87903888 | $149.49 | 87905281 | $560.06 |
| 87903614 | $1,199.00 | 87903787 | $6.72 | 87903891 | $386.99 | 87905309 | $0.40 |
| 87903616 | $348.80 | 87903789 | $2.42 | 87903892 | $188.26 | 87905313 | $129.50 |
| 87903617 | $1,542.85 | 87903792 | $7.52 | 87903894 | $17.05 | 87905320 | $225.50 |
| 87903619 | $19,240.00 | 87903794 | $517.66 | 87903896 | $472.42 | 87905324 | $128.83 |
| 87903620 | $0.62 | 87903795 | $55.50 | 87903898 | $225.79 | 87905326 | $0.09 |
| 87903624 | $0.10 | 87903797 | $6.72 | 87903900 | $70.00 | 87905328 | $0.02 |
| 87903626 | $374.12 | 87903801 | $440.20 | 87903909 | $94.58 | 87905331 | $4,434.52 |
| 87903627 | $17.03 | 87903802 | $5.00 | 87903911 | $49.08 | 87905334 | $1,336.00 |
| 87903633 | $155.81 | 87903805 | $4.30 | 87903912 | $5.52 | 87905336 | $361.59 |
| 87903636 | $0.20 | 87903807 | $5.00 | 87903920 | $2,336.33 | 87905341 | $661.90 |
| 87903640 | $5.52 | 87903815 | $118.65 | 87903921 | $58.68 | 87905344 | $207.60 |
| 87903645 | $6.72 | 87903822 | $7.50 | 87903926 | $584.16 | 87905345 | $5,904.00 |
| 87903648 | $4.00 | 87903823 | $4.10 | 87903928 | $391.00 | 87905346 | $3,465.00 |
| 87903651 | $121.93 | 87903824 | $13.44 | 87903932 | $4.78 | 87905349 | $10.14 |
| 87903655 | $801.92 | 87903826 | $574.24 | 87903935 | $155.00 | 87905350 | $269.20 |
| 87903678 | $2.92 | 87903827 | $513.67 | 87903936 | $54.23 | 87905357 | $546.00 |
| 87903679 | $4.50 | 87903829 | $10.55 | 87903940 | $47.58 | 87905358 | $728.00 |
| 87903680 | $498.17 | 87903831 | $60.75 | 87903947 | $339.03 | 87905370 | $17.97 |
| 87903690 | $20.76 | 87903832 | $607.20 | 87903948 | $85.64 | 87905372 | $15.15 |
| 87903694 | $20.30 | 87903836 | $307.41 | 87903949 | $113.83 | 87905374 | $100.00 |
| 87903696 | $1.92 | 87903838 | $71.50 | 87903950 | $1.75 | 87905380 | $377.00 |
| 87903700 | $29.00 | 87903841 | $15.04 | 87903951 | $15.00 | 87905381 | $3,233.12 |
| 87903702 | $1.00 | 87903843 | $139.14 | 87903953 | $1.90 | 87905382 | $1.00 |
| 87903703 | $5.08 | 87903844 | $655.29 | 87903962 | $1.61 | 87905393 | $6,545.28 |
| 87903705 | $1.71 | 87903846 | $393.60 | 87903967 | $119.00 | 87905396 | $100.00 |
| 87903708 | $92.80 | 87903848 | $26.51 | 87903972 | $2.00 | 87905402 | $6.00 |
| 87903710 | $0.10 | 87903850 | $1,924.03 | 87903981 | $0.50 | 87905405 | $1,017.06 |
| 87903711 | $33.60 | 87903852 | $452.72 | 87903988 | $10.00 | 87905408 | $5,047.75 |
| 87903716 | $1.00 | 87903853 | $214.49 | 87903990 | $33.40 | 87905413 | $301.77 |
| 87903720 | $37.60 | 87903854 | $47.18 | 87903999 | $237.00 | 87905423 | $978.40 |
| 87903732 | $0.22 | 87903857 | $104.93 | 87904000 | $281.00 | 87905427 | $2,184.48 |
| 87903735 | $0.10 | 87903859 | $594.81 | 87904002 | $11.60 | 87905428 | $58.00 |
| 87903736 | $2.00 | 87903860 | $278.58 | 87904003 | $10.00 | 87905429 | $58.22 |
| 87903740 | $31.69 | 87903863 | $549.33 | 87904008 | $56.00 | 87905437 | $11.20 |
| 87903743 | $1.10 | 87903865 | $206.47 | 87904010 | $0.50 | 87905439 | $28.27 |
| 87903744 | $26.88 | 87903868 | $106.20 | 87904021 | $8.90 | 87905447 | $10.96 |
| 87903755 | $990.45 | 87903869 | $1,783.85 | 87904022 | $1.00 | 87905448 | $266.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87905449 | $24.50 | 87906318 | $1,314.74 | 87906665 | $10.90 | 87906947 | $764.00 |
| 87905450 | $85.00 | 87906333 | $484.56 | 87906668 | $336.00 | 87906959 | $95.00 |
| 87905452 | $2.98 | 87906340 | $21.45 | 87906678 | $0.10 | 87906964 | $197.16 |
| 87905459 | $153.75 | 87906352 | $1.05 | 87906725 | $2,126.64 | 87906974 | $3.60 |
| 87905477 | $6.61 | 87906368 | $1.41 | 87906744 | $166.00 | 87906988 | $2.78 |
| 87905482 | $177.94 | 87906374 | $135.10 | 87906749 | $77.70 | 87906989 | $13.44 |
| 87905490 | $3.82 | 87906384 | $16.80 | 87906760 | $80.33 | 87906990 | $12.72 |
| 87905510 | $2,387.70 | 87906395 | $0.30 | 87906762 | $587.60 | 87907002 | $132.24 |
| 87905518 | $476.00 | 87906396 | $0.10 | 87906769 | $89.60 | 87907006 | $66.24 |
| 87905522 | $62.77 | 87906399 | $43.03 | 87906772 | $2.80 | 87907023 | $44.75 |
| 87905523 | $25.47 | 87906402 | $150.56 | 87906779 | $139.09 | 87907025 | $12.35 |
| 87905531 | $98.88 | 87906410 | $4.29 | 87906782 | $0.20 | 87907035 | $19.56 |
| 87905560 | $0.30 | 87906411 | $105.00 | 87906786 | $46.00 | 87907046 | $1.43 |
| 87905571 | $0.30 | 87906433 | $39.90 | 87906790 | $17.12 | 87907054 | $9.93 |
| 87905580 | $1.20 | 87906439 | $550.53 | 87906794 | $383.36 | 87907056 | $72.27 |
| 87906101 | $4,231.00 | 87906448 | $2.80 | 87906810 | $7.18 | 87907059 | $12.40 |
| 87906104 | $121.00 | 87906458 | $7.37 | 87906814 | $551.75 | 87907063 | $3,925.64 |
| 87906113 | $10.12 | 87906461 | $174.40 | 87906819 | $440.00 | 87907072 | $195.42 |
| 87906119 | $34.80 | 87906463 | $53.65 | 87906823 | $324.50 | 87907081 | $38.69 |
| 87906124 | $2.32 | 87906484 | $17.60 | 87906824 | $1.28 | 87907082 | $1.10 |
| 87906126 | $9.60 | 87906487 | $69.10 | 87906826 | $0.43 | 87907087 | $4,652.50 |
| 87906132 | $1,301.60 | 87906489 | $201.60 | 87906831 | $10.38 | 87907096 | $6.82 |
| 87906133 | $1.18 | 87906497 | $4.01 | 87906842 | $2.12 | 87907100 | $105.05 |
| 87906140 | $720.50 | 87906498 | $5.70 | 87906846 | $537.47 | 87907104 | $0.10 |
| 87906146 | $6.49 | 87906500 | $33.60 | 87906851 | $32.48 | 87907106 | $132.75 |
| 87906149 | $734.29 | 87906507 | $3.03 | 87906854 | $187.02 | 87907113 | $255.75 |
| 87906157 | $2,043.52 | 87906526 | $44.08 | 87906856 | $26.24 | 87907116 | $8.14 |
| 87906174 | $3.00 | 87906531 | $4,229.78 | 87906866 | $10.40 | 87907119 | $67.20 |
| 87906200 | $58.00 | 87906544 | $2.20 | 87906875 | $11.44 | 87907132 | $205.36 |
| 87906210 | $46.58 | 87906554 | $46.36 | 87906880 | $136.68 | 87907133 | $1.25 |
| 87906212 | $10.00 | 87906565 | $8.70 | 87906881 | $848.90 | 87907145 | $4.47 |
| 87906218 | $3.07 | 87906571 | $27.70 | 87906886 | $15.34 | 87907151 | $244.56 |
| 87906219 | $960.00 | 87906592 | $37.55 | 87906892 | $80.64 | 87907154 | $2.40 |
| 87906228 | $2.01 | 87906602 | $139.84 | 87906895 | $38.00 | 87907157 | $527.10 |
| 87906233 | $233.75 | 87906604 | $9.24 | 87906900 | $17.61 | 87907161 | $603.38 |
| 87906236 | $1,291.57 | 87906605 | $1,502.06 | 87906905 | $41.15 | 87907163 | $10.00 |
| 87906242 | $14.22 | 87906613 | $150.50 | 87906906 | $12.46 | 87907166 | $6.72 |
| 87906245 | $102.25 | 87906616 | $376.84 | 87906907 | $266.70 | 87907170 | $1,421.94 |
| 87906246 | $109.02 | 87906619 | $38.98 | 87906909 | $65.06 | 87907177 | $187.00 |
| 87906258 | $75.55 | 87906623 | $21.98 | 87906912 | $40.64 | 87907182 | $1.48 |
| 87906261 | $1.80 | 87906624 | $413.85 | 87906916 | $1.00 | 87907184 | $0.56 |
| 87906275 | $195.04 | 87906626 | $471.79 | 87906919 | $4,658.00 | 87907194 | $30.25 |
| 87906282 | $69.80 | 87906639 | $14.95 | 87906926 | $6.18 | 87907204 | $22.24 |
| 87906289 | $5.00 | 87906649 | $4.22 | 87906939 | $26.85 | 87907205 | $12.30 |
| 87906290 | $6.85 | 87906657 | $259.53 | 87906940 | $100.80 | 87907212 | $0.30 |
| 87906302 | $32.00 | 87906664 | $18,816.00 | 87906946 | $53.50 | 87907228 | $31.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87907231 | $134.70 | 87907444 | $2.71 | 87907750 | $4,060.20 | 87908005 | $23.87 |
| 87907232 | $4.36 | 87907446 | $51.68 | 87907762 | $0.30 | 87908013 | $88.50 |
| 87907241 | $133.18 | 87907454 | $1,490.00 | 87907770 | $25.05 | 87908020 | $240.48 |
| 87907251 | $142.00 | 87907461 | $9.00 | 87907774 | $4.53 | 87908022 | $2.80 |
| 87907259 | $11.01 | 87907464 | $465.50 | 87907782 | $7.09 | 87908029 | $16.80 |
| 87907268 | $1,508.00 | 87907465 | $109.56 | 87907816 | $1,818.48 | 87908033 | $674.25 |
| 87907270 | $1.20 | 87907474 | $519.63 | 87907820 | $90.75 | 87908035 | $620.51 |
| 87907272 | $58.00 | 87907482 | $15.00 | 87907822 | $5.78 | 87908039 | $15.00 |
| 87907273 | $64.00 | 87907483 | $37.70 | 87907826 | $37.30 | 87908048 | $490.56 |
| 87907283 | $4.91 | 87907493 | $17.10 | 87907839 | $948.00 | 87908049 | $5.66 |
| 87907287 | $7.50 | 87907494 | $137.00 | 87907843 | $9.32 | 87908050 | $116.00 |
| 87907290 | $1,320.00 | 87907498 | $4,527.18 | 87907848 | $96.37 | 87908054 | $1.20 |
| 87907300 | $2.64 | 87907516 | $139.60 | 87907849 | $2.00 | 87908059 | $58.33 |
| 87907301 | $2.08 | 87907521 | $3.40 | 87907859 | $1,009.04 | 87908066 | $2,377.11 |
| 87907303 | $5.02 | 87907522 | $2.02 | 87907861 | $197.40 | 87908076 | $84.50 |
| 87907304 | $15.40 | 87907530 | $169.00 | 87907866 | $31.90 | 87908078 | $4.80 |
| 87907310 | $36.09 | 87907546 | $75.00 | 87907869 | $71.79 | 87908080 | $531.60 |
| 87907312 | $4.75 | 87907552 | $0.10 | 87907880 | $108.80 | 87908095 | $2.28 |
| 87907315 | $1,174.00 | 87907565 | $128.55 | 87907881 | $79.76 | 87908106 | $8.22 |
| 87907316 | $1.02 | 87907567 | $238.68 | 87907882 | $76.12 | 87908108 | $19.00 |
| 87907323 | $40.00 | 87907571 | $134.40 | 87907890 | $2.00 | 87908110 | $13.38 |
| 87907331 | $0.84 | 87907572 | $996.85 | 87907891 | $9.63 | 87908117 | $13.20 |
| 87907336 | $6.90 | 87907580 | $50.12 | 87907900 | $8.82 | 87908119 | $154.28 |
| 87907341 | $18.62 | 87907581 | $109.15 | 87907903 | $0.74 | 87908125 | $1.80 |
| 87907350 | $15.79 | 87907582 | $841.00 | 87907914 | $675.00 | 87908136 | $1,017.40 |
| 87907357 | $0.18 | 87907584 | $22.69 | 87907917 | $80.41 | 87908141 | $786.28 |
| 87907359 | $22.83 | 87907594 | $426.00 | 87907919 | $156.76 | 87908144 | $79.00 |
| 87907361 | $138.85 | 87907621 | $8.97 | 87907921 | $45.69 | 87908153 | $14.10 |
| 87907363 | $10.60 | 87907624 | $151.70 | 87907925 | $43.18 | 87908157 | $2,961.20 |
| 87907368 | $246.39 | 87907627 | $78.30 | 87907928 | $44.55 | 87908165 | $43.18 |
| 87907378 | $151.29 | 87907628 | $1,506.41 | 87907932 | $0.85 | 87908171 | $5.78 |
| 87907383 | $16,096.34 | 87907644 | $604.83 | 87907942 | $5.52 | 87908172 | $686.64 |
| 87907384 | $2.75 | 87907653 | $24.22 | 87907944 | $325.91 | 87908173 | $1.00 |
| 87907392 | $1.16 | 87907654 | $3.00 | 87907948 | $57.48 | 87908174 | $1,530.82 |
| 87907395 | $158.52 | 87907665 | $0.30 | 87907957 | $57.07 | 87908176 | $31.77 |
| 87907396 | $374.84 | 87907673 | $2,084.10 | 87907959 | $8.47 | 87908190 | $22.55 |
| 87907400 | $4.85 | 87907687 | $7.46 | 87907976 | $97.37 | 87908193 | $10.86 |
| 87907401 | $423.36 | 87907688 | $9.57 | 87907979 | $33.60 | 87908208 | $11.75 |
| 87907406 | $240.32 | 87907697 | $322.38 | 87907983 | $233.08 | 87908213 | $1.30 |
| 87907410 | $6.10 | 87907718 | $0.09 | 87907988 | $40.43 | 87908218 | $4.89 |
| 87907418 | $8.75 | 87907725 | $328.00 | 87907990 | $17.25 | 87908219 | $486.88 |
| 87907420 | $8.35 | 87907733 | $95.22 | 87907991 | $325.97 | 87908227 | $8.67 |
| 87907425 | $42.65 | 87907739 | $26.75 | 87907992 | $1,060.82 | 87908230 | $4.85 |
| 87907426 | $6.91 | 87907743 | $36.89 | 87907996 | $772.64 | 87908233 | $1,150.50 |
| 87907430 | $54.52 | 87907744 | $5.27 | 87907998 | $2.52 | 87908238 | $28.13 |
| 87907441 | $37.62 | 87907749 | $628.14 | 87907999 | $0.38 | 87908244 | $559.03 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87908246 | $0.40 | 87908529 | $452.00 | 87908806 | $1,747.50 | 87909107 | $24.00 |
| 87908250 | $3.56 | 87908536 | $10.79 | 87908810 | $5.16 | 87909117 | $34.40 |
| 87908262 | $3,933.94 | 87908540 | $5.96 | 87908812 | $71.61 | 87909120 | $40.32 |
| 87908263 | $32.80 | 87908556 | $116.13 | 87908813 | $2,648.74 | 87909127 | $20.88 |
| 87908278 | $16.32 | 87908561 | $0.40 | 87908823 | $1.00 | 87909137 | $500.00 |
| 87908294 | $511.83 | 87908562 | $698.88 | 87908834 | $10.86 | 87909142 | $1.00 |
| 87908295 | $26.93 | 87908565 | $3.78 | 87908839 | $297.29 | 87909143 | $2.58 |
| 87908306 | $440.99 | 87908574 | $244.80 | 87908844 | $25.75 | 87909149 | $0.90 |
| 87908309 | $69.70 | 87908581 | $29.10 | 87908848 | $10.64 | 87909155 | $1.32 |
| 87908322 | $12.24 | 87908589 | $2.90 | 87908858 | $0.16 | 87909166 | $175.85 |
| 87908327 | $4.48 | 87908614 | $20.10 | 87908861 | $49.69 | 87909172 | $15.46 |
| 87908330 | $15.22 | 87908615 | $9.35 | 87908863 | $0.50 | 87909176 | $4,050.00 |
| 87908341 | $152.79 | 87908620 | $8.93 | 87908875 | $2,279.98 | 87909179 | $113.08 |
| 87908343 | $306.60 | 87908625 | $0.26 | 87908880 | $239.89 | 87909187 | $33.00 |
| 87908348 | $172.26 | 87908632 | $45.50 | 87908881 | $6.40 | 87909190 | $0.40 |
| 87908351 | $1,384.60 | 87908642 | $41.33 | 87908886 | $6,615.00 | 87909216 | $5.00 |
| 87908353 | $135.00 | 87908643 | $13.12 | 87908889 | $2.08 | 87909324 | $0.10 |
| 87908363 | $52.20 | 87908646 | $245.85 | 87908916 | $346.79 | 87909369 | $0.20 |
| 87908364 | $9.90 | 87908648 | $466.61 | 87908922 | $27.80 | 87909379 | $3.02 |
| 87908376 | $15.48 | 87908656 | $79.18 | 87908932 | $0.88 | 87909417 | $0.20 |
| 87908382 | $2,808.14 | 87908660 | $2,016.00 | 87908939 | $7.97 | 87910331 | $1,033.98 |
| 87908388 | $228.00 | 87908667 | $61.24 | 87908947 | $3.86 | 87910340 | $127.28 |
| 87908393 | $4.36 | 87908669 | $950.40 | 87908955 | $565.80 | 87910345 | $4.72 |
| 87908394 | $5.04 | 87908683 | $6.72 | 87908956 | $188.00 | 87910371 | $257.00 |
| 87908396 | $0.04 | 87908691 | $162.00 | 87908961 | $51.23 | 87910385 | $1.35 |
| 87908399 | $440.84 | 87908695 | $19.52 | 87908962 | $45.00 | 87910397 | $5.00 |
| 87908415 | $706.89 | 87908699 | $65.10 | 87908969 | $8.79 | 87910399 | $14.00 |
| 87908421 | $75.00 | 87908716 | $7.22 | 87908981 | $61.60 | 87910403 | $618.40 |
| 87908426 | $0.40 | 87908717 | $59.57 | 87908986 | $64.98 | 87910405 | $74.76 |
| 87908436 | $13.28 | 87908719 | $2.85 | 87908993 | $120.11 | 87910407 | $2.60 |
| 87908437 | $12.21 | 87908726 | $336.00 | 87909007 | $13.92 | 87910411 | $5.59 |
| 87908439 | $24.15 | 87908739 | $100.80 | 87909008 | $35.88 | 87910413 | $0.30 |
| 87908442 | $263.32 | 87908744 | $96.47 | 87909015 | $406.80 | 87910418 | $47.04 |
| 87908451 | $5.15 | 87908745 | $2.71 | 87909019 | $2,806.85 | 87910423 | $3.53 |
| 87908452 | $58.36 | 87908746 | $74.62 | 87909038 | $2.00 | 87910451 | $940.76 |
| 87908453 | $71.90 | 87908762 | $25.22 | 87909039 | $1,687.50 | 87910452 | $120.50 |
| 87908461 | $97.44 | 87908767 | $13.24 | 87909047 | $2.79 | 87910454 | $4.30 |
| 87908466 | $1.48 | 87908770 | $185.96 | 87909062 | $7.60 | 87910455 | $2.34 |
| 87908468 | $124.64 | 87908781 | $5.40 | 87909064 | $3.04 | 87910456 | $0.02 |
| 87908470 | $19.24 | 87908782 | $0.33 | 87909065 | $179.40 | 87910479 | $16.60 |
| 87908471 | $8,361.71 | 87908783 | $6.02 | 87909083 | $41.82 | 87910481 | $1.12 |
| 87908479 | $51.15 | 87908786 | $112.79 | 87909088 | $1,648.50 | 87910486 | $0.80 |
| 87908480 | $37.96 | 87908791 | $11,535.14 | 87909092 | $72.23 | 87910491 | $0.50 |
| 87908487 | $167.00 | 87908797 | $111.11 | 87909096 | $145.60 | 87910493 | $456.00 |
| 87908492 | $18.99 | 87908798 | $119.52 | 87909099 | $82.32 | 87910499 | $44.96 |
| 87908505 | $64.50 | 87908804 | $3.39 | 87909105 | $50.40 | 87910504 | $672.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87910510 | $85.05 | 87910878 | $13.12 | 87911955 | $1.78 | 87913479 | $4.24 |
| 87910512 | $1,560.96 | 87910888 | $47.74 | 87912037 | $0.36 | 87913498 | $6.56 |
| 87910514 | $3.92 | 87910922 | $25.74 | 87912217 | $3.67 | 87913499 | $0.50 |
| 87910522 | $0.28 | 87910945 | $5.26 | 87912254 | $22.79 | 87913537 | $0.20 |
| 87910525 | $3,360.00 | 87910946 | $515.82 | 87912287 | $4.00 | 87913568 | $1.50 |
| 87910534 | $2,373.56 | 87910960 | $2.82 | 87912354 | $4.00 | 87913603 | $10.93 |
| 87910539 | $4.29 | 87910968 | $0.22 | 87912393 | $10.89 | 87913639 | $0.10 |
| 87910545 | $37.88 | 87911004 | $60.92 | 87912430 | $4.45 | 87913653 | $0.20 |
| 87910546 | $166.03 | 87911007 | $10.10 | 87912494 | $0.10 | 87913711 | $28.44 |
| 87910563 | $96.00 | 87911011 | $3.50 | 87912506 | $1.00 | 87913798 | $66.78 |
| 87910593 | $12.82 | 87911024 | $5.40 | 87912507 | $0.10 | 87913822 | $1.00 |
| 87910597 | $1.43 | 87911027 | $27.00 | 87912518 | $0.16 | 87913897 | $0.77 |
| 87910601 | $87.40 | 87911033 | $0.90 | 87912560 | $6.30 | 87913986 | $16.05 |
| 87910605 | $0.10 | 87911046 | $145.00 | 87912564 | $0.30 | 87914028 | $30.10 |
| 87910611 | $0.60 | 87911055 | $6.78 | 87912632 | $0.50 | 87914041 | $6.70 |
| 87910615 | $20.10 | 87911065 | $3,640.78 | 87912665 | $2.20 | 87914064 | $1.00 |
| 87910616 | $15.97 | 87911068 | $37.92 | 87912747 | $0.10 | 87914090 | $0.20 |
| 87910645 | $15.12 | 87911108 | $1.00 | 87912799 | $0.10 | 87914129 | $0.40 |
| 87910657 | $25.40 | 87911117 | $699.87 | 87912833 | $0.20 | 87914136 | $0.20 |
| 87910659 | $34.80 | 87911151 | $331.09 | 87912883 | $0.10 | 87914199 | $3.89 |
| 87910660 | $40.67 | 87911165 | $0.26 | 87912901 | $2.72 | 87914282 | $0.10 |
| 87910661 | $3.90 | 87911170 | $0.16 | 87912919 | $9.40 | 87914301 | $9.86 |
| 87910673 | $17.06 | 87911257 | $191.10 | 87912929 | $15.45 | 87914378 | $29.34 |
| 87910676 | $20.16 | 87911270 | $197.00 | 87912949 | $13.56 | 87914392 | $2.39 |
| 87910708 | $69.60 | 87911275 | $0.90 | 87912958 | $61.20 | 87914412 | $0.10 |
| 87910710 | $0.28 | 87911282 | $3.97 | 87912968 | $0.95 | 87914502 | $0.40 |
| 87910719 | $3,175.87 | 87911302 | $356.00 | 87913005 | $10.92 | 87914509 | $1.00 |
| 87910722 | $675.00 | 87911337 | $60.00 | 87913035 | $1.10 | 87914532 | $3.00 |
| 87910724 | $3.74 | 87911364 | $11.75 | 87913079 | $10.92 | 87914587 | $0.90 |
| 87910726 | $353.13 | 87911380 | $3.30 | 87913131 | $1.20 | 87914600 | $7.90 |
| 87910744 | $46.02 | 87911397 | $17.87 | 87913149 | $1.40 | 87914610 | $0.65 |
| 87910748 | $4.06 | 87911457 | $1.90 | 87913176 | $3.93 | 87914669 | $0.78 |
| 87910752 | $2.68 | 87911495 | $1.00 | 87913188 | $63.98 | 87914733 | $0.03 |
| 87910761 | $23.17 | 87911496 | $1.92 | 87913219 | $1.50 | 87914781 | $0.40 |
| 87910771 | $14.09 | 87911530 | $0.83 | 87913271 | $0.20 | 87914807 | $0.10 |
| 87910784 | $138.25 | 87911540 | $268.60 | 87913290 | $0.30 | 87914844 | $0.10 |
| 87910796 | $260.55 | 87911552 | $1.01 | 87913303 | $1.62 | 87914846 | $276.00 |
| 87910797 | $7.52 | 87911558 | $524.79 | 87913305 | $4.00 | 87914880 | $0.10 |
| 87910807 | $28.50 | 87911601 | $38.00 | 87913328 | $0.30 | 87914964 | $4.03 |
| 87910809 | $8.30 | 87911640 | $117.30 | 87913370 | $5.22 | 87914990 | $0.91 |
| 87910820 | $53.98 | 87911651 | $18.32 | 87913371 | $0.40 | 87915043 | $0.40 |
| 87910823 | $1.10 | 87911689 | $100.35 | 87913388 | $1.00 | 87915055 | $19.43 |
| 87910849 | $26.64 | 87911693 | $80.00 | 87913423 | $0.51 | 87915066 | $0.12 |
| 87910857 | $246.72 | 87911706 | $171.50 | 87913445 | $1.33 | 87915087 | $0.71 |
| 87910872 | $64.31 | 87911731 | $11.80 | 87913456 | $32.85 | 87915091 | $0.60 |
| 87910874 | $70.62 | 87911795 | $2.22 | 87913463 | $16.35 | 87915111 | $4.20 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87915121 | $0.20 | 87937291 | $2,577.93 | 87937516 | $944.75 | 87937766 | $29.65 |
| 87915138 | $22.68 | 87937294 | $67.20 | 87937524 | $1,035.00 | 87937768 | $687.84 |
| 87915180 | $1.00 | 87937298 | $278.00 | 87937530 | $169.68 | 87937769 | $718.58 |
| 87915211 | $1.71 | 87937300 | $26.95 | 87937538 | $4,055.24 | 87937770 | $1.04 |
| 87915299 | $0.50 | 87937306 | $192.00 | 87937542 | $100.80 | 87937771 | $3.05 |
| 87915394 | $0.10 | 87937309 | $47.20 | 87937551 | $7.20 | 87937779 | $955.82 |
| 87915417 | $0.15 | 87937312 | $26.88 | 87937560 | $47.65 | 87937783 | $665.00 |
| 87915504 | $3.06 | 87937317 | $271.00 | 87937581 | $1.65 | 87937784 | $84.90 |
| 87915539 | $2.84 | 87937330 | $65.30 | 87937582 | $297.02 | 87937788 | $244.30 |
| 87915673 | $5.52 | 87937333 | $6.72 | 87937584 | $2.00 | 87937789 | $1,885.50 |
| 87915681 | $3.20 | 87937341 | $6,200.00 | 87937589 | $295.99 | 87937790 | $3,486.95 |
| 87915702 | $80.00 | 87937350 | $458.67 | 87937596 | $64.76 | 87937792 | $70.08 |
| 87915716 | $0.20 | 87937351 | $470.40 | 87937598 | $87.83 | 87937798 | $97.64 |
| 87915724 | $0.19 | 87937359 | $63.96 | 87937600 | $114.94 | 87937801 | $6.72 |
| 87915751 | $204.80 | 87937363 | $74.14 | 87937602 | $41.55 | 87937806 | $7.50 |
| 87915765 | $0.10 | 87937366 | $187.00 | 87937603 | $4.07 | 87937807 | $33.60 |
| 87915809 | $1.80 | 87937373 | $1,488.75 | 87937609 | $67.51 | 87937813 | $12.00 |
| 87915862 | $3.00 | 87937379 | $2,016.00 | 87937615 | $53.76 | 87937817 | $1.44 |
| 87915888 | $17.80 | 87937381 | $1,419.00 | 87937619 | $2.87 | 87937818 | $2.27 |
| 87915906 | $30.00 | 87937389 | $3.84 | 87937621 | $1,215.94 | 87937823 | $1.95 |
| 87915923 | $1.00 | 87937400 | $12.02 | 87937627 | $1,422.66 | 87937834 | $0.62 |
| 87915981 | $0.10 | 87937401 | $113.09 | 87937628 | $174.72 | 87937837 | $1.22 |
| 87915995 | $0.10 | 87937407 | $1,347.00 | 87937632 | $2,103.22 | 87937842 | $13.58 |
| 87916071 | $38.30 | 87937414 | $4.80 | 87937637 | $55.00 | 87937846 | $49.23 |
| 87916205 | $2.50 | 87937415 | $45.20 | 87937640 | $186.83 | 87937848 | $124.40 |
| 87916260 | $0.40 | 87937422 | $121.24 | 87937641 | $167.10 | 87937849 | $298.08 |
| 87916261 | $60.00 | 87937425 | $716.00 | 87937650 | $1,080.00 | 87937852 | $2,999.60 |
| 87916367 | $1.50 | 87937428 | $480.79 | 87937655 | $36.55 | 87937855 | $713.70 |
| 87916400 | $15.00 | 87937439 | $54.79 | 87937661 | $16.98 | 87937858 | $18.60 |
| 87916437 | $1.00 | 87937443 | $62.77 | 87937667 | $1.35 | 87937861 | $427.00 |
| 87916454 | $0.20 | 87937444 | $126.70 | 87937669 | $3,363.71 | 87937863 | $194.96 |
| 87916491 | $9.00 | 87937446 | $3.92 | 87937672 | $677.82 | 87937865 | $183.20 |
| 87916522 | $0.10 | 87937455 | $0.39 | 87937679 | $73.98 | 87937868 | $403.20 |
| 87916562 | $4.10 | 87937456 | $18.42 | 87937687 | $245.92 | 87937871 | $469.38 |
| 87916587 | $0.90 | 87937462 | $0.25 | 87937688 | $9.32 | 87937875 | $1,424.16 |
| 87916902 | $0.30 | 87937464 | $972.91 | 87937689 | $9.29 | 87937877 | $1,313.75 |
| 87917077 | $0.90 | 87937468 | $67.20 | 87937693 | $18.89 | 87937879 | $646.00 |
| 87917377 | $0.80 | 87937472 | $8,463.99 | 87937706 | $336.48 | 87937881 | $874.08 |
| 87937254 | $32.70 | 87937477 | $376.32 | 87937707 | $7.60 | 87937890 | $79.50 |
| 87937262 | $76.40 | 87937480 | $38.72 | 87937711 | $748.60 | 87937897 | $90.62 |
| 87937267 | $104.03 | 87937482 | $672.00 | 87937713 | $1,132.84 | 87937900 | $10.96 |
| 87937275 | $253.00 | 87937488 | $6.82 | 87937714 | $19.98 | 87937907 | $15.86 |
| 87937276 | $9.95 | 87937494 | $386.93 | 87937719 | $3.02 | 87937910 | $15.90 |
| 87937277 | $90.69 | 87937495 | $26.52 | 87937722 | $476.14 | 87937912 | $107.52 |
| 87937279 | $3,560.00 | 87937498 | $2.16 | 87937731 | $172.80 | 87937919 | $716.44 |
| 87937288 | $188.16 | 87937502 | $21,913.92 | 87937733 | $840.50 | 87937939 | $196.80 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87937940 | $64.00 | 87938235 | $21.76 | 87938438 | $577.33 | 87938669 | $52.17 |
| 87937951 | $1,321.92 | 87938239 | $3.10 | 87938445 | $673.63 | 87938673 | $100.80 |
| 87937958 | $5.82 | 87938248 | $281.90 | 87938454 | $225.69 | 87938675 | $51.83 |
| 87937962 | $124.00 | 87938263 | $469.15 | 87938455 | $0.84 | 87938687 | $229.60 |
| 87937967 | $724.74 | 87938264 | $100.92 | 87938456 | $3,052.38 | 87938688 | $286.72 |
| 87937971 | $122.96 | 87938268 | $0.99 | 87938466 | $255.50 | 87938691 | $13.44 |
| 87937980 | $985.80 | 87938274 | $11.60 | 87938467 | $5,340.01 | 87938701 | $42.39 |
| 87937985 | $1.63 | 87938279 | $24.84 | 87938476 | $444.85 | 87938713 | $4.41 |
| 87937988 | $436.80 | 87938287 | $866.50 | 87938481 | $346.75 | 87938721 | $113.52 |
| 87938000 | $854.43 | 87938296 | $3,613.34 | 87938485 | $3.22 | 87938729 | $55.98 |
| 87938008 | $2.56 | 87938298 | $1,937.91 | 87938487 | $456.00 | 87938746 | $9.01 |
| 87938024 | $936.95 | 87938304 | $445.26 | 87938490 | $45.42 | 87938748 | $3,353.51 |
| 87938025 | $24.75 | 87938306 | $34.80 | 87938507 | $46.32 | 87938751 | $0.76 |
| 87938027 | $10.00 | 87938312 | $20.20 | 87938508 | $190.48 | 87938759 | $1,110.78 |
| 87938041 | $200.00 | 87938320 | $3,070.97 | 87938512 | $11.52 | 87938769 | $3.61 |
| 87938044 | $3,020.00 | 87938328 | $460.95 | 87938520 | $1.23 | 87938776 | $278.31 |
| 87938046 | $30.22 | 87938332 | $102.41 | 87938521 | $1,608.58 | 87938788 | $3.70 |
| 87938058 | $2,423.30 | 87938335 | $36.37 | 87938523 | $2,785.00 | 87938797 | $2.25 |
| 87938073 | $1,824.00 | 87938338 | $2.00 | 87938533 | $6.90 | 87938799 | $87.91 |
| 87938075 | $4.10 | 87938339 | $49.15 | 87938535 | $62.48 | 87938812 | $16.17 |
| 87938083 | $201.60 | 87938341 | $11.10 | 87938537 | $6.72 | 87938814 | $8.42 |
| 87938084 | $10.84 | 87938345 | $943.52 | 87938539 | $228.73 | 87938815 | $33.70 |
| 87938109 | $170.30 | 87938351 | $53.00 | 87938543 | $1.78 | 87938817 | $374.53 |
| 87938111 | $28.80 | 87938353 | $80.64 | 87938545 | $5.60 | 87938819 | $44.50 |
| 87938114 | $0.70 | 87938355 | $19.98 | 87938546 | $19.71 | 87938828 | $958.00 |
| 87938119 | $148.06 | 87938360 | $1,021.44 | 87938549 | $1,779.87 | 87938832 | $140.00 |
| 87938120 | $242.15 | 87938362 | $36.50 | 87938551 | $51.00 | 87938849 | $240.60 |
| 87938132 | $3.50 | 87938365 | $710.50 | 87938554 | $2,861.24 | 87938855 | $12.70 |
| 87938138 | $148.35 | 87938366 | $58.40 | 87938563 | $3,461.77 | 87938856 | $296.52 |
| 87938141 | $408.72 | 87938370 | $245.95 | 87938568 | $1.15 | 87938857 | $72.75 |
| 87938145 | $1,033.50 | 87938372 | $52.25 | 87938569 | $48.62 | 87938866 | $278.30 |
| 87938154 | $656.00 | 87938374 | $39.36 | 87938572 | $735.90 | 87938869 | $90.03 |
| 87938164 | $405.00 | 87938379 | $42.05 | 87938580 | $0.20 | 87938872 | $2,098.68 |
| 87938195 | $209.91 | 87938382 | $552.60 | 87938586 | $125.02 | 87938877 | $6.05 |
| 87938196 | $118.00 | 87938388 | $749.43 | 87938590 | $1,537.12 | 87938880 | $31.09 |
| 87938198 | $1,509.73 | 87938394 | $0.50 | 87938600 | $254.60 | 87938881 | $24.15 |
| 87938200 | $78.73 | 87938402 | $115.14 | 87938607 | $1,439.96 | 87938885 | $342.72 |
| 87938202 | $6.72 | 87938404 | $1,124.00 | 87938609 | $9.30 | 87938887 | $604.80 |
| 87938204 | $0.10 | 87938407 | $141.30 | 87938616 | $100.05 | 87938889 | $4.72 |
| 87938206 | $2,885.94 | 87938414 | $477.40 | 87938629 | $40.84 | 87938897 | $55.20 |
| 87938212 | $326.00 | 87938415 | $0.10 | 87938636 | $36.80 | 87938902 | $1,048.32 |
| 87938218 | $95.80 | 87938416 | $0.10 | 87938638 | $5.06 | 87938913 | $34.06 |
| 87938222 | $120.00 | 87938417 | $69.19 | 87938642 | $115.88 | 87938917 | $1.90 |
| 87938224 | $37.63 | 87938427 | $125.32 | 87938644 | $30.60 | 87938923 | $851.09 |
| 87938230 | $27.55 | 87938428 | $2.64 | 87938652 | $708.56 | 87938927 | $4.03 |
| 87938233 | $0.90 | 87938435 | $0.60 | 87938658 | $170.00 | 87938928 | $155.80 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87938931 | $274.00 | 87939169 | $104.10 | 87939412 | $269.77 | 87939698 | $137.76 |
| 87938935 | $2,583.80 | 87939172 | $66.04 | 87939424 | $4.92 | 87939701 | $2,023.52 |
| 87938936 | $11.38 | 87939175 | $4,300.00 | 87939427 | $14.29 | 87939704 | $0.42 |
| 87938940 | $67.20 | 87939176 | $21,342.00 | 87939430 | $301.50 | 87939708 | $45.41 |
| 87938942 | $0.10 | 87939180 | $39.78 | 87939436 | $522.25 | 87939721 | $101.71 |
| 87938945 | $146.87 | 87939185 | $323.81 | 87939447 | $506.00 | 87939729 | $24.53 |
| 87938954 | $33.03 | 87939186 | $658.50 | 87939448 | $12.98 | 87939735 | $3.75 |
| 87938965 | $161.40 | 87939195 | $118.80 | 87939461 | $5.90 | 87939738 | $87.00 |
| 87938966 | $76.97 | 87939196 | $5,301.85 | 87939474 | $7.32 | 87939745 | $6.56 |
| 87938970 | $27.06 | 87939204 | $364.72 | 87939475 | $131,040.00 | 87939746 | $26.40 |
| 87938975 | $7.52 | 87939208 | $55.55 | 87939479 | $32.03 | 87939747 | $2.70 |
| 87938983 | $728.77 | 87939210 | $237.80 | 87939481 | $15.20 | 87939755 | $165.98 |
| 87938984 | $1,154.63 | 87939212 | $497.57 | 87939484 | $377.22 | 87939758 | $8.90 |
| 87938986 | $86.67 | 87939229 | $694.45 | 87939494 | $17.26 | 87939760 | $168.00 |
| 87938988 | $98.68 | 87939231 | $367.65 | 87939514 | $237.40 | 87939771 | $1,350.81 |
| 87938990 | $4.20 | 87939233 | $3,138.97 | 87939520 | $33.60 | 87939782 | $663.14 |
| 87939000 | $682.00 | 87939238 | $0.20 | 87939521 | $86.97 | 87939786 | $12.24 |
| 87939013 | $12.43 | 87939244 | $7.50 | 87939524 | $21.64 | 87939789 | $6.12 |
| 87939015 | $2.29 | 87939250 | $139.75 | 87939525 | $0.48 | 87939791 | $1,209.60 |
| 87939016 | $1,410.00 | 87939251 | $26.03 | 87939527 | $15.73 | 87939792 | $10.00 |
| 87939017 | $61.35 | 87939255 | $20.46 | 87939534 | $134.40 | 87939805 | $0.72 |
| 87939018 | $210.00 | 87939257 | $285.00 | 87939540 | $0.85 | 87939806 | $5.26 |
| 87939022 | $116.80 | 87939264 | $10.44 | 87939544 | $132.37 | 87939815 | $696.79 |
| 87939023 | $263.52 | 87939270 | $8.85 | 87939553 | $287.20 | 87939823 | $194.16 |
| 87939036 | $7.25 | 87939275 | $14.62 | 87939554 | $0.10 | 87939826 | $6.72 |
| 87939041 | $6.72 | 87939277 | $436.00 | 87939567 | $2.99 | 87939829 | $268.96 |
| 87939043 | $26.12 | 87939286 | $227.38 | 87939568 | $33.60 | 87939834 | $115.59 |
| 87939051 | $75.57 | 87939290 | $179.55 | 87939576 | $10.40 | 87939837 | $14.40 |
| 87939055 | $276.20 | 87939292 | $30.15 | 87939591 | $6.82 | 87939841 | $0.20 |
| 87939059 | $715.00 | 87939293 | $3.88 | 87939599 | $0.50 | 87939847 | $338.29 |
| 87939061 | $32.21 | 87939294 | $133.02 | 87939611 | $94.80 | 87939848 | $73.92 |
| 87939063 | $12.25 | 87939301 | $37.68 | 87939613 | $0.92 | 87939853 | $371.96 |
| 87939067 | $17.64 | 87939305 | $8.00 | 87939624 | $71.04 | 87939860 | $3.42 |
| 87939076 | $2.75 | 87939328 | $672.00 | 87939632 | $108.92 | 87939864 | $80.60 |
| 87939079 | $7.32 | 87939331 | $94.00 | 87939636 | $8,064.00 | 87939869 | $41.42 |
| 87939080 | $53.10 | 87939339 | $22.08 | 87939637 | $19.05 | 87939889 | $67.20 |
| 87939086 | $303.10 | 87939341 | $9,072.00 | 87939643 | $2,725.00 | 87939891 | $5.47 |
| 87939094 | $5.32 | 87939350 | $511.00 | 87939644 | $7,710.00 | 87939895 | $47.52 |
| 87939095 | $17.55 | 87939359 | $2,015.29 | 87939648 | $26.24 | 87939896 | $25.65 |
| 87939102 | $174.72 | 87939363 | $310.80 | 87939649 | $90.70 | 87939902 | $65.34 |
| 87939103 | $127.62 | 87939371 | $17.60 | 87939655 | $0.05 | 87939921 | $827.59 |
| 87939122 | $15.35 | 87939373 | $0.20 | 87939670 | $1,455.00 | 87939928 | $3.00 |
| 87939139 | $672.85 | 87939384 | $1,550.59 | 87939677 | $49.15 | 87939931 | $20.25 |
| 87939146 | $387.40 | 87939390 | $647.70 | 87939683 | $523.80 | 87939937 | $1.50 |
| 87939152 | $500.65 | 87939399 | $2.00 | 87939690 | $2,793.30 | 87939941 | $124.00 |
| 87939167 | $2.20 | 87939411 | $2,137.58 | 87939692 | $65.60 | 87939945 | $44.68 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87939947 | $10.67 | 87940267 | $6.20 | 87940570 | $84.04 | 87940867 | $156.35 |
| 87939950 | $10.89 | 87940268 | $15.50 | 87940577 | $220.36 | 87940868 | $95.24 |
| 87939953 | $86.95 | 87940269 | $0.20 | 87940584 | $13.84 | 87940883 | $384.25 |
| 87939963 | $136.16 | 87940273 | $10.08 | 87940598 | $654.03 | 87940893 | $68.77 |
| 87939969 | $33.60 | 87940274 | $3,947.08 | 87940606 | $21.50 | 87940901 | $3.56 |
| 87939983 | $40.73 | 87940277 | $7.59 | 87940610 | $8.09 | 87940910 | $37.02 |
| 87939992 | $378.70 | 87940290 | $38.60 | 87940616 | $730.70 | 87940916 | $11.92 |
| 87939994 | $1,124.45 | 87940291 | $14.58 | 87940618 | $5.36 | 87940926 | $3.00 |
| 87940001 | $39.55 | 87940292 | $14.04 | 87940620 | $9.75 | 87940927 | $19.20 |
| 87940012 | $18.24 | 87940308 | $45.14 | 87940622 | $24.60 | 87940929 | $672.00 |
| 87940016 | $5,319.36 | 87940309 | $6.12 | 87940626 | $1,202.00 | 87940934 | $3.35 |
| 87940035 | $10.48 | 87940317 | $0.84 | 87940632 | $2,582.00 | 87940942 | $228.48 |
| 87940040 | $0.10 | 87940321 | $164.55 | 87940638 | $455.30 | 87940943 | $216.00 |
| 87940049 | $100.31 | 87940323 | $50.25 | 87940656 | $883.19 | 87940946 | $79.65 |
| 87940052 | $656.00 | 87940337 | $13.44 | 87940661 | $17.60 | 87940949 | $14.56 |
| 87940055 | $9,598.83 | 87940344 | $114.40 | 87940663 | $936.60 | 87940952 | $1,868.16 |
| 87940075 | $888.03 | 87940350 | $31.69 | 87940666 | $9.15 | 87940965 | $14.68 |
| 87940078 | $10.00 | 87940354 | $456.96 | 87940679 | $289.50 | 87940967 | $96.14 |
| 87940081 | $10.55 | 87940357 | $973.94 | 87940691 | $59.60 | 87940970 | $100.80 |
| 87940147 | $4,347.91 | 87940363 | $61.20 | 87940701 | $8,800.00 | 87940983 | $31.95 |
| 87940158 | $204.95 | 87940366 | $8.21 | 87940705 | $612.18 | 87940996 | $2,202.00 |
| 87940172 | $7.31 | 87940367 | $269.41 | 87940707 | $2.84 | 87941001 | $43.16 |
| 87940174 | $714.84 | 87940371 | $33.90 | 87940711 | $1,180.00 | 87941003 | $398.31 |
| 87940176 | $0.20 | 87940374 | $1,209.78 | 87940715 | $0.52 | 87941014 | $2,001.90 |
| 87940179 | $94.40 | 87940380 | $75.59 | 87940716 | $8,386.25 | 87941018 | $1,695.84 |
| 87940183 | $738.38 | 87940394 | $10.80 | 87940722 | $656.00 | 87941020 | $40.50 |
| 87940185 | $393.60 | 87940396 | $84.78 | 87940729 | $53.64 | 87941029 | $399.83 |
| 87940186 | $1.26 | 87940413 | $120.00 | 87940742 | $56.03 | 87941031 | $37.54 |
| 87940197 | $444.19 | 87940422 | $4.71 | 87940748 | $361.05 | 87941041 | $130.60 |
| 87940204 | $1.14 | 87940427 | $357.00 | 87940749 | $16.50 | 87941047 | $60.80 |
| 87940205 | $13.30 | 87940435 | $1.27 | 87940752 | $988.50 | 87941054 | $192.50 |
| 87940207 | $58.80 | 87940438 | $54.10 | 87940754 | $40.19 | 87941060 | $648.25 |
| 87940216 | $12,935.26 | 87940442 | $53.58 | 87940756 | $229.32 | 87941073 | $266.10 |
| 87940224 | $1.18 | 87940449 | $22.02 | 87940771 | $4.26 | 87941080 | $457.82 |
| 87940228 | $68.10 | 87940450 | $3.10 | 87940789 | $337.50 | 87941081 | $94.08 |
| 87940229 | $35.89 | 87940458 | $1.19 | 87940791 | $2.66 | 87941084 | $892.94 |
| 87940235 | $152.60 | 87940468 | $2.40 | 87940793 | $11.11 | 87941085 | $262.40 |
| 87940244 | $6.93 | 87940478 | $95.36 | 87940801 | $819.84 | 87941088 | $5,723.88 |
| 87940247 | $782.19 | 87940486 | $2.69 | 87940805 | $270.10 | 87941094 | $0.10 |
| 87940251 | $0.42 | 87940490 | $2,760.11 | 87940819 | $6.50 | 87941098 | $1,091.93 |
| 87940254 | $28.06 | 87940492 | $535.51 | 87940821 | $2.36 | 87941099 | $1,562.88 |
| 87940256 | $2.29 | 87940506 | $34.40 | 87940829 | $15.04 | 87941102 | $10.34 |
| 87940257 | $16.27 | 87940509 | $10.00 | 87940834 | $75.04 | 87941105 | $0.47 |
| 87940259 | $4.73 | 87940532 | $3.89 | 87940854 | $422.50 | 87941106 | $0.20 |
| 87940262 | $0.42 | 87940545 | $7.72 | 87940861 | $10.21 | 87941113 | $60.48 |
| 87940265 | $23.40 | 87940559 | $64.70 | 87940865 | $415.41 | 87941118 | $312.65 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87941130 | $711.01 | 87941370 | $10.50 | 87941567 | $12.50 | 87941775 | $8.50 |
| 87941131 | $17.22 | 87941371 | $1,245.00 | 87941570 | $21.38 | 87941780 | $168.00 |
| 87941136 | $4,226.72 | 87941373 | $0.50 | 87941573 | $1,189.73 | 87941788 | $51.40 |
| 87941142 | $18.48 | 87941378 | $544.40 | 87941574 | $214.90 | 87941789 | $225.71 |
| 87941149 | $2.07 | 87941384 | $175.00 | 87941583 | $9.98 | 87941792 | $1.88 |
| 87941153 | $1,056.82 | 87941385 | $29.00 | 87941584 | $1,687.32 | 87941793 | $37.62 |
| 87941155 | $154.50 | 87941388 | $219.03 | 87941585 | $97.30 | 87941797 | $5.40 |
| 87941160 | $522.89 | 87941389 | $262.00 | 87941587 | $894.00 | 87941801 | $11.78 |
| 87941166 | $6.92 | 87941394 | $3,630.82 | 87941591 | $60.00 | 87941804 | $12.84 |
| 87941170 | $330.70 | 87941396 | $59.85 | 87941593 | $1,752.88 | 87941815 | $143.56 |
| 87941188 | $180.38 | 87941402 | $24.40 | 87941597 | $8.40 | 87941816 | $50.32 |
| 87941189 | $31.85 | 87941410 | $339.24 | 87941598 | $0.30 | 87941818 | $31.39 |
| 87941193 | $207.32 | 87941413 | $448.50 | 87941602 | $67.20 | 87941829 | $242.80 |
| 87941205 | $11.74 | 87941429 | $37.50 | 87941603 | $4.75 | 87941832 | $422.50 |
| 87941218 | $33.60 | 87941438 | $17.00 | 87941606 | $4.84 | 87941833 | $13.77 |
| 87941222 | $45.00 | 87941441 | $14.54 | 87941610 | $176.87 | 87941834 | $1.68 |
| 87941230 | $665.28 | 87941443 | $415.70 | 87941615 | $8.35 | 87941835 | $1,344.00 |
| 87941233 | $895.29 | 87941447 | $37.86 | 87941624 | $446.93 | 87941841 | $0.10 |
| 87941234 | $67.20 | 87941448 | $10.85 | 87941628 | $126.90 | 87941842 | $7,686.86 |
| 87941236 | $7.81 | 87941449 | $7.68 | 87941631 | $42.48 | 87941843 | $6.80 |
| 87941243 | $176.65 | 87941450 | $64.36 | 87941634 | $4.48 | 87941889 | $18.80 |
| 87941253 | $6.72 | 87941451 | $293.60 | 87941642 | $413.81 | 87941894 | $74.80 |
| 87941254 | $44.00 | 87941452 | $884.54 | 87941650 | $0.20 | 87941897 | $7.60 |
| 87941255 | $4.49 | 87941455 | $8.45 | 87941653 | $25.94 | 87941902 | $19.80 |
| 87941271 | $0.26 | 87941459 | $5,622.93 | 87941660 | $122.42 | 87941910 | $2,275.81 |
| 87941272 | $53.57 | 87941472 | $444.57 | 87941663 | $3.15 | 87941919 | $89.49 |
| 87941274 | $12.86 | 87941483 | $200.45 | 87941664 | $27.48 | 87941920 | $8.40 |
| 87941279 | $26.95 | 87941485 | $24.50 | 87941670 | $62.19 | 87941926 | $7.36 |
| 87941280 | $0.01 | 87941495 | $80.00 | 87941674 | $373.48 | 87941930 | $3,211.50 |
| 87941296 | $1.25 | 87941496 | $1.80 | 87941686 | $22.25 | 87941931 | $43.98 |
| 87941300 | $1.75 | 87941499 | $10.00 | 87941687 | $6.53 | 87941933 | $2,159.10 |
| 87941311 | $2.14 | 87941504 | $4,921.35 | 87941700 | $2.16 | 87941938 | $10.64 |
| 87941317 | $1.40 | 87941507 | $463.80 | 87941702 | $0.41 | 87941939 | $5.69 |
| 87941322 | $1.31 | 87941509 | $542.90 | 87941705 | $6.00 | 87941944 | $602.22 |
| 87941329 | $3.78 | 87941511 | $187.83 | 87941708 | $1,299.87 | 87941946 | $577.32 |
| 87941335 | $173.83 | 87941517 | $2,425.96 | 87941718 | $3.76 | 87941948 | $717.24 |
| 87941337 | $57.99 | 87941524 | $21.35 | 87941728 | $4.00 | 87941958 | $35.28 |
| 87941339 | $156.00 | 87941534 | $176.57 | 87941732 | $2.49 | 87941962 | $296.13 |
| 87941343 | $141.07 | 87941543 | $11.13 | 87941735 | $947.18 | 87941963 | $581.89 |
| 87941345 | $19.85 | 87941549 | $296.84 | 87941747 | $1,929.60 | 87941966 | $2,413.70 |
| 87941349 | $14.48 | 87941552 | $340.50 | 87941758 | $37.41 | 87941977 | $27.37 |
| 87941351 | $35,366.45 | 87941557 | $6.82 | 87941760 | $40.29 | 87941981 | $6.85 |
| 87941357 | $73.50 | 87941558 | $309.14 | 87941762 | $0.10 | 87941984 | $0.60 |
| 87941358 | $5,667.95 | 87941560 | $6.72 | 87941763 | $364.49 | 87941990 | $10.42 |
| 87941366 | $34.73 | 87941561 | $188.93 | 87941767 | $43.84 | 87941992 | $2,234.77 |
| 87941369 | $42.23 | 87941566 | $45.60 | 87941769 | $6,358.63 | 87941996 | $423.40 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87941997 | $67.20 | 87942224 | $4.13 | 87942419 | $2,804.04 | 87942954 | $57.50 |
| 87941998 | $2.00 | 87942225 | $84.48 | 87942438 | $211.13 | 87942955 | $2.99 |
| 87942005 | $154.15 | 87942227 | $36.05 | 87942448 | $72.96 | 87942956 | $132.45 |
| 87942013 | $81.82 | 87942231 | $11.71 | 87942449 | $473.88 | 87942962 | $105.93 |
| 87942017 | $773.80 | 87942235 | $10.78 | 87942455 | $290.90 | 87942967 | $35.46 |
| 87942018 | $31.85 | 87942236 | $7,060.00 | 87942463 | $11.56 | 87942968 | $11,380.75 |
| 87942021 | $69.20 | 87942240 | $3,999.79 | 87942464 | $7.59 | 87942971 | $1,120.50 |
| 87942023 | $118.23 | 87942242 | $25.00 | 87942465 | $140.34 | 87942979 | $250.86 |
| 87942025 | $0.59 | 87942249 | $6.72 | 87942467 | $18.77 | 87942980 | $11.20 |
| 87942029 | $45.51 | 87942253 | $53.49 | 87942480 | $743.27 | 87942982 | $2.48 |
| 87942037 | $79.00 | 87942254 | $473.93 | 87942482 | $1,223.04 | 87942989 | $27.09 |
| 87942038 | $7.30 | 87942255 | $0.20 | 87942491 | $1,030.00 | 87942999 | $40.00 |
| 87942041 | $5,598.72 | 87942262 | $12.75 | 87942501 | $466.27 | 87943007 | $30.38 |
| 87942045 | $0.80 | 87942265 | $26.50 | 87942513 | $108.15 | 87943016 | $7.10 |
| 87942058 | $322.56 | 87942271 | $5.37 | 87942518 | $0.10 | 87943025 | $258.87 |
| 87942063 | $9.26 | 87942276 | $2,152.96 | 87942533 | $193.73 | 87943028 | $62.60 |
| 87942065 | $222.61 | 87942278 | $7.34 | 87942543 | $399.47 | 87943029 | $5,587.50 |
| 87942066 | $6.93 | 87942280 | $0.40 | 87942545 | $435.46 | 87943030 | $1,775.34 |
| 87942076 | $34.60 | 87942282 | $5.10 | 87942546 | $2,175.60 | 87943032 | $4.20 |
| 87942089 | $3,491.50 | 87942302 | $19.14 | 87942548 | $656.00 | 87943035 | $9.69 |
| 87942098 | $21.12 | 87942305 | $34.00 | 87942553 | $36.20 | 87943036 | $40.00 |
| 87942102 | $682.40 | 87942307 | $74.24 | 87942561 | $511.38 | 87943037 | $35.00 |
| 87942104 | $326.00 | 87942309 | $3.75 | 87942565 | $42.57 | 87943046 | $1.04 |
| 87942106 | $27.60 | 87942310 | $618.45 | 87942570 | $17.90 | 87943050 | $48.20 |
| 87942109 | $925.98 | 87942311 | $101.47 | 87942571 | $585.00 | 87943057 | $672.00 |
| 87942118 | $307.09 | 87942318 | $4,360.00 | 87942592 | $0.70 | 87943063 | $87.00 |
| 87942124 | $0.80 | 87942320 | $34.90 | 87942611 | $1,059.14 | 87943067 | $2.15 |
| 87942125 | $337.95 | 87942321 | $0.44 | 87942619 | $5.50 | 87943068 | $75.00 |
| 87942128 | $1.92 | 87942323 | $47.04 | 87942620 | $2,637.50 | 87943070 | $672.00 |
| 87942135 | $111.36 | 87942334 | $3.50 | 87942622 | $1,617.71 | 87943076 | $4,568.00 |
| 87942136 | $136.30 | 87942335 | $43.80 | 87942626 | $171.00 | 87943077 | $916.20 |
| 87942137 | $5.05 | 87942342 | $247.50 | 87942628 | $992.50 | 87943085 | $14.19 |
| 87942142 | $3.39 | 87942349 | $14.40 | 87942629 | $3.10 | 87943087 | $3.18 |
| 87942146 | $15.30 | 87942358 | $1.06 | 87942631 | $1,374.60 | 87943097 | $151.92 |
| 87942151 | $56.40 | 87942359 | $19.21 | 87942644 | $0.45 | 87943098 | $311.30 |
| 87942157 | $2.20 | 87942365 | $0.09 | 87942856 | $1,137.62 | 87943100 | $85.43 |
| 87942159 | $1.16 | 87942369 | $652.36 | 87942868 | $976.00 | 87943102 | $61.95 |
| 87942167 | $27.60 | 87942371 | $334.56 | 87942883 | $58.40 | 87943105 | $6.51 |
| 87942172 | $7.92 | 87942377 | $295.55 | 87942889 | $328.00 | 87943113 | $525.11 |
| 87942181 | $5.58 | 87942389 | $5.41 | 87942909 | $835.10 | 87943115 | $597.98 |
| 87942186 | $4.34 | 87942390 | $216.40 | 87942921 | $152.50 | 87943117 | $1.15 |
| 87942194 | $175.94 | 87942393 | $20.64 | 87942929 | $45.82 | 87943124 | $22.25 |
| 87942208 | $38.00 | 87942394 | $190.87 | 87942932 | $5.01 | 87943126 | $3.01 |
| 87942214 | $1.23 | 87942396 | $546.00 | 87942940 | $4.00 | 87943127 | $99.99 |
| 87942215 | $721.79 | 87942406 | $5.00 | 87942945 | $105.94 | 87943128 | $90.08 |
| 87942216 | $135.45 | 87942411 | $136.12 | 87942948 | $9.58 | 87943130 | $119.86 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87943135 | $78.77 | 87943424 | $70.62 | 87943698 | $2,425.57 | 87943992 | $5,922.75 |
| 87943137 | $2,131.16 | 87943428 | $0.50 | 87943699 | $37,096.00 | 87943994 | $14.95 |
| 87943146 | $271.11 | 87943429 | $111.75 | 87943705 | $70.50 | 87944008 | $175.47 |
| 87943154 | $5,097.37 | 87943439 | $512.76 | 87943711 | $179.01 | 87944011 | $746.70 |
| 87943157 | $250.10 | 87943445 | $89.00 | 87943718 | $961.80 | 87944018 | $10.00 |
| 87943159 | $7.80 | 87943450 | $79.11 | 87943723 | $365.50 | 87944021 | $0.30 |
| 87943161 | $50.77 | 87943453 | $35.00 | 87943745 | $50.00 | 87944059 | $6.39 |
| 87943169 | $20.00 | 87943454 | $424.00 | 87943755 | $156.00 | 87944066 | $10.66 |
| 87943170 | $1,358.04 | 87943461 | $166.32 | 87943762 | $2.89 | 87944071 | $96.24 |
| 87943183 | $8.38 | 87943467 | $87.30 | 87943766 | $212.30 | 87944076 | $85.25 |
| 87943186 | $13.90 | 87943471 | $33.45 | 87943770 | $6.00 | 87944078 | $0.22 |
| 87943188 | $1,312.00 | 87943479 | $3.62 | 87943779 | $91.10 | 87944086 | $124.16 |
| 87943192 | $716.50 | 87943484 | $2,675.54 | 87943783 | $22.70 | 87944097 | $137.95 |
| 87943200 | $267.75 | 87943485 | $7.55 | 87943788 | $822.00 | 87944106 | $38.22 |
| 87943207 | $213.10 | 87943494 | $47.19 | 87943790 | $7.15 | 87944112 | $783.69 |
| 87943209 | $18.14 | 87943499 | $0.10 | 87943806 | $5.29 | 87944117 | $2,861.07 |
| 87943215 | $1,712.45 | 87943504 | $6.60 | 87943808 | $6.50 | 87944126 | $34.16 |
| 87943218 | $168.00 | 87943506 | $53.29 | 87943812 | $3.46 | 87944144 | $2.70 |
| 87943221 | $90.30 | 87943507 | $69.60 | 87943818 | $65.60 | 87944149 | $34.95 |
| 87943242 | $68.40 | 87943510 | $487.99 | 87943823 | $3.23 | 87944150 | $1,001.48 |
| 87943256 | $95.28 | 87943518 | $0.06 | 87943837 | $79.53 | 87944153 | $3.49 |
| 87943261 | $4.61 | 87943536 | $35.43 | 87943841 | $169.80 | 87944164 | $93.21 |
| 87943266 | $53.80 | 87943539 | $131.57 | 87943847 | $5.92 | 87944167 | $1,342.09 |
| 87943287 | $6.18 | 87943542 | $44.10 | 87943848 | $2.24 | 87944193 | $85.50 |
| 87943289 | $662.40 | 87943552 | $1.50 | 87943858 | $1,135.02 | 87944212 | $1,709.32 |
| 87943292 | $3,760.00 | 87943555 | $2,523.20 | 87943865 | $1.06 | 87944217 | $1.68 |
| 87943296 | $605.50 | 87943557 | $15.00 | 87943877 | $20.00 | 87944223 | $4.89 |
| 87943297 | $183.54 | 87943559 | $69.10 | 87943879 | $5.06 | 87944229 | $34.25 |
| 87943298 | $28,218.20 | 87943566 | $7.34 | 87943882 | $20.16 | 87944230 | $19.80 |
| 87943310 | $250.44 | 87943586 | $506.00 | 87943904 | $6.73 | 87944237 | $6.89 |
| 87943317 | $6.49 | 87943588 | $11.98 | 87943906 | $530.00 | 87944240 | $4.98 |
| 87943323 | $9.40 | 87943591 | $19.20 | 87943917 | $572.78 | 87944241 | $213.40 |
| 87943333 | $381.25 | 87943597 | $281.98 | 87943936 | $403.20 | 87944247 | $574.00 |
| 87943338 | $31.00 | 87943598 | $19.84 | 87943937 | $255.84 | 87944254 | $207.60 |
| 87943340 | $76.38 | 87943608 | $63.83 | 87943941 | $2.84 | 87944255 | $242.85 |
| 87943342 | $151.80 | 87943616 | $6.80 | 87943942 | $96,999.90 | 87944282 | $11.21 |
| 87943346 | $1,807.98 | 87943625 | $98.15 | 87943946 | $354.40 | 87944284 | $2,360.72 |
| 87943358 | $3,222.67 | 87943627 | $239.35 | 87943957 | $13.44 | 87944312 | $5.01 |
| 87943365 | $1,785.00 | 87943636 | $102.41 | 87943958 | $182.39 | 87944315 | $996.93 |
| 87943366 | $3.00 | 87943647 | $33.60 | 87943959 | $954.24 | 87944317 | $336.00 |
| 87943372 | $3,828.28 | 87943653 | $17,688.94 | 87943964 | $22,738.54 | 87944324 | $15.00 |
| 87943391 | $8.14 | 87943657 | $372.46 | 87943970 | $45.00 | 87944327 | $287.38 |
| 87943395 | $672.00 | 87943658 | $1.72 | 87943978 | $23.00 | 87944331 | $111.50 |
| 87943397 | $11.20 | 87943667 | $36.54 | 87943979 | $3,175.91 | 87944343 | $996.90 |
| 87943411 | $18.20 | 87943678 | $2,321.45 | 87943982 | $1,051.01 | 87944360 | $0.60 |
| 87943416 | $7.26 | 87943693 | $146.75 | 87943983 | $301.30 | 87944367 | $70.06 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87944370 | $10.28 | 87944602 | $6.39 | 87944735 | $143.70 | 87944863 | $6.81 |
| 87944371 | $2.66 | 87944603 | $9.76 | 87944740 | $3.05 | 87944865 | $0.31 |
| 87944375 | $1,591.02 | 87944604 | $483.89 | 87944741 | $75.90 | 87944868 | $8.30 |
| 87944376 | $1.56 | 87944605 | $48.65 | 87944742 | $14.46 | 87944870 | $1.24 |
| 87944382 | $3.74 | 87944606 | $19.51 | 87944747 | $0.18 | 87944872 | $1.32 |
| 87944383 | $306.50 | 87944609 | $61.76 | 87944750 | $1,517.72 | 87944881 | $1.03 |
| 87944388 | $79.24 | 87944612 | $18.14 | 87944752 | $12.25 | 87944883 | $3.69 |
| 87944391 | $92.00 | 87944614 | $144.18 | 87944753 | $71.32 | 87944885 | $323.47 |
| 87944398 | $1.00 | 87944617 | $71.79 | 87944754 | $14.62 | 87944886 | $0.93 |
| 87944407 | $317.63 | 87944618 | $251.66 | 87944757 | $18.08 | 87944887 | $1.20 |
| 87944417 | $32.80 | 87944619 | $62.61 | 87944760 | $30.85 | 87944889 | $4.99 |
| 87944428 | $290.16 | 87944621 | $0.32 | 87944768 | $443.03 | 87944890 | $61.73 |
| 87944441 | $150.44 | 87944623 | $0.31 | 87944771 | $271.07 | 87944892 | $26.86 |
| 87944443 | $24.60 | 87944624 | $464.39 | 87944775 | $0.33 | 87944894 | $1.26 |
| 87944449 | $2.18 | 87944626 | $166.88 | 87944786 | $0.32 | 87944895 | $0.29 |
| 87944450 | $140.00 | 87944628 | $25.81 | 87944787 | $11.51 | 87944898 | $0.01 |
| 87944458 | $508.49 | 87944637 | $196.08 | 87944791 | $13.91 | 87944899 | $0.31 |
| 87944467 | $31.50 | 87944641 | $40.64 | 87944796 | $168.77 | 87944902 | $0.01 |
| 87944469 | $47.68 | 87944642 | $1,474.63 | 87944799 | $135.26 | 87944903 | $25.29 |
| 87944490 | $84.60 | 87944643 | $185.86 | 87944800 | $1.39 | 87944907 | $3.28 |
| 87944493 | $409.92 | 87944644 | $62.82 | 87944802 | $49.85 | 87944908 | $1.13 |
| 87944498 | $241.00 | 87944646 | $8.30 | 87944803 | $0.50 | 87944910 | $0.18 |
| 87944502 | $9.92 | 87944647 | $64.80 | 87944805 | $0.20 | 87944911 | $0.50 |
| 87944504 | $2,436.94 | 87944649 | $8.20 | 87944806 | $12.23 | 87944914 | $13.50 |
| 87944506 | $544.48 | 87944655 | $0.20 | 87944809 | $1.61 | 87944917 | $4.95 |
| 87944508 | $13.44 | 87944662 | $0.46 | 87944812 | $38.81 | 87944918 | $0.67 |
| 87944514 | $1,415.50 | 87944668 | $2.98 | 87944813 | $65.62 | 87944922 | $6.78 |
| 87944521 | $204.80 | 87944669 | $32.06 | 87944814 | $986.51 | 87944924 | $237.08 |
| 87944531 | $91.08 | 87944673 | $4.73 | 87944816 | $1.84 | 87944925 | $68.10 |
| 87944534 | $114.32 | 87944674 | $120.39 | 87944818 | $6.89 | 87944926 | $42.90 |
| 87944537 | $18.54 | 87944679 | $301.19 | 87944820 | $17.86 | 87944927 | $2.29 |
| 87944539 | $77.31 | 87944682 | $60.55 | 87944821 | $421.27 | 87944929 | $23.47 |
| 87944545 | $6.50 | 87944684 | $19.31 | 87944823 | $13.72 | 87944930 | $4.70 |
| 87944547 | $27.20 | 87944687 | $9.31 | 87944830 | $0.04 | 87944932 | $2.01 |
| 87944551 | $63.24 | 87944689 | $0.04 | 87944831 | $7.49 | 87944933 | $30.56 |
| 87944552 | $0.22 | 87944697 | $30.05 | 87944832 | $0.49 | 87944934 | $2.84 |
| 87944555 | $2,141.10 | 87944699 | $60.23 | 87944833 | $4.67 | 87944936 | $5.45 |
| 87944563 | $13.49 | 87944701 | $546.34 | 87944835 | $0.52 | 87944938 | $0.02 |
| 87944564 | $18.60 | 87944704 | $38.77 | 87944838 | $116.62 | 87944939 | $5.67 |
| 87944565 | $3.61 | 87944706 | $0.27 | 87944849 | $33.16 | 87944941 | $61.73 |
| 87944570 | $6.40 | 87944711 | $10.65 | 87944854 | $86.40 | 87944944 | $0.03 |
| 87944574 | $665.38 | 87944713 | $5.25 | 87944855 | $13.44 | 87944947 | $1.96 |
| 87944579 | $3.32 | 87944714 | $411.36 | 87944856 | $80.64 | 87944949 | $391.67 |
| 87944583 | $1.20 | 87944716 | $51.68 | 87944857 | $4.69 | 87944953 | $127.27 |
| 87944597 | $129.24 | 87944719 | $23.51 | 87944859 | $1.51 | 87944954 | $11.15 |
| 87944598 | $4.83 | 87944721 | $158.81 | 87944862 | $37.52 | 87944956 | $4.70 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87944958 | $395.43 | 87945036 | $2.56 | 87945117 | $6.95 | 87945210 | $1.69 |
| 87944961 | $322.97 | 87945037 | $8.16 | 87945118 | $32.36 | 87945212 | $19.94 |
| 87944962 | $58.81 | 87945038 | $11.03 | 87945120 | $1.92 | 87945213 | $9.86 |
| 87944963 | $39.87 | 87945039 | $2.60 | 87945122 | $2.64 | 87945222 | $0.12 |
| 87944964 | $14.08 | 87945040 | $0.31 | 87945123 | $13.68 | 87945223 | $3.73 |
| 87944967 | $7.48 | 87945042 | $2.28 | 87945125 | $62.61 | 87945227 | $1.25 |
| 87944970 | $72.75 | 87945045 | $0.22 | 87945127 | $18.96 | 87945228 | $6.88 |
| 87944972 | $30.48 | 87945046 | $10.34 | 87945128 | $32.80 | 87945229 | $1.03 |
| 87944973 | $72.30 | 87945047 | $1.85 | 87945129 | $47.38 | 87945233 | $0.68 |
| 87944975 | $3.01 | 87945048 | $289.45 | 87945134 | $4.59 | 87945236 | $38.55 |
| 87944976 | $0.52 | 87945050 | $0.44 | 87945135 | $0.15 | 87945237 | $12.09 |
| 87944979 | $6.63 | 87945051 | $24.00 | 87945138 | $0.39 | 87945241 | $0.12 |
| 87944981 | $3.68 | 87945054 | $3.46 | 87945141 | $29.66 | 87945243 | $0.20 |
| 87944984 | $6.45 | 87945055 | $16.17 | 87945143 | $0.43 | 87945261 | $5.21 |
| 87944986 | $10.24 | 87945058 | $58.26 | 87945144 | $936.23 | 87945271 | $0.02 |
| 87944987 | $309.10 | 87945059 | $0.40 | 87945146 | $150.15 | 87945275 | $2.25 |
| 87944988 | $1.52 | 87945061 | $14.92 | 87945148 | $199.42 | 87945276 | $4.13 |
| 87944989 | $46.96 | 87945065 | $0.38 | 87945149 | $8.73 | 87945281 | $0.38 |
| 87944991 | $189.25 | 87945066 | $19.84 | 87945150 | $43.72 | 87945309 | $0.16 |
| 87944992 | $22.15 | 87945067 | $4.47 | 87945153 | $0.08 | 87945316 | $0.17 |
| 87944993 | $7.96 | 87945068 | $62.51 | 87945156 | $2.20 | 87945319 | $9.86 |
| 87944994 | $8.74 | 87945069 | $52.63 | 87945162 | $13.90 | 87945349 | $0.41 |
| 87944996 | $2.85 | 87945070 | $11.35 | 87945164 | $26.45 | 87945540 | $2.42 |
| 87944997 | $25.39 | 87945074 | $16.56 | 87945169 | $3.28 | 87945541 | $7.75 |
| 87944999 | $1.02 | 87945076 | $97.73 | 87945170 | $5.12 | 87945546 | $1.23 |
| 87945000 | $321.54 | 87945078 | $89.75 | 87945172 | $693.60 | 87945547 | $0.07 |
| 87945001 | $260.73 | 87945079 | $10,594.58 | 87945174 | $8.40 | 87945552 | $144.93 |
| 87945002 | $2,265.68 | 87945081 | $84.79 | 87945177 | $12.82 | 87945553 | $0.10 |
| 87945003 | $455.47 | 87945082 | $3,132.76 | 87945179 | $0.25 | 87945554 | $1.62 |
| 87945004 | $307.55 | 87945084 | $12.08 | 87945180 | $0.18 | 87945556 | $2.72 |
| 87945005 | $0.10 | 87945088 | $18.49 | 87945182 | $120.52 | 87945557 | $257.17 |
| 87945009 | $64.35 | 87945089 | $209.14 | 87945183 | $1.62 | 87945560 | $1.13 |
| 87945010 | $6.73 | 87945091 | $2.27 | 87945184 | $0.56 | 87945564 | $380.14 |
| 87945012 | $0.82 | 87945092 | $2.33 | 87945185 | $300.76 | 87945569 | $3.31 |
| 87945013 | $89.43 | 87945097 | $7.29 | 87945186 | $95.23 | 87945571 | $32.95 |
| 87945015 | $8.76 | 87945101 | $1.88 | 87945189 | $57.86 | 87945575 | $55.26 |
| 87945017 | $26.52 | 87945103 | $2.33 | 87945190 | $0.17 | 87945577 | $0.31 |
| 87945018 | $722.01 | 87945105 | $3.00 | 87945191 | $1.69 | 87945578 | $236.99 |
| 87945019 | $36.79 | 87945106 | $22.75 | 87945192 | $0.09 | 87945581 | $20.35 |
| 87945021 | $0.96 | 87945107 | $0.70 | 87945194 | $7.77 | 87945584 | $12.33 |
| 87945022 | $28.12 | 87945109 | $24.78 | 87945196 | $3.81 | 87945586 | $13.76 |
| 87945028 | $15.30 | 87945110 | $11.57 | 87945198 | $32.43 | 87945587 | $23.97 |
| 87945029 | $36.60 | 87945111 | $8.22 | 87945199 | $58.38 | 87945589 | $143.59 |
| 87945031 | $12.01 | 87945112 | $48.45 | 87945200 | $6.74 | 87945590 | $28.93 |
| 87945032 | $13.38 | 87945113 | $101.18 | 87945203 | $2.06 | 87945591 | $0.64 |
| 87945035 | $32.21 | 87945116 | $36.88 | 87945209 | $165.61 | 87945592 | $1,015.96 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87945593 | $25.58 | 87945690 | $0.62 | 87945832 | $120.20 | 87946146 | $55.90 |
| 87945596 | $15.36 | 87945692 | $64.14 | 87945841 | $66.88 | 87946149 | $19.08 |
| 87945598 | $22.08 | 87945693 | $10.18 | 87945844 | $279.50 | 87946159 | $2,148.17 |
| 87945599 | $49.43 | 87945694 | $69.60 | 87945845 | $7.30 | 87946166 | $1,523.58 |
| 87945602 | $0.09 | 87945695 | $86.48 | 87945847 | $956.00 | 87946169 | $3,151.00 |
| 87945603 | $60.73 | 87945697 | $0.11 | 87945851 | $267.18 | 87946172 | $909.00 |
| 87945607 | $17.55 | 87945698 | $158.65 | 87945852 | $9.20 | 87946174 | $18,920.00 |
| 87945608 | $33.95 | 87945700 | $372.06 | 87945869 | $325.80 | 87946179 | $6.69 |
| 87945609 | $798.09 | 87945702 | $893.42 | 87945871 | $8.99 | 87946180 | $457.50 |
| 87945610 | $182.38 | 87945704 | $220.01 | 87945889 | $2,070.00 | 87946185 | $66.07 |
| 87945612 | $1.14 | 87945705 | $36.47 | 87945891 | $42.71 | 87946189 | $36.95 |
| 87945615 | $5.70 | 87945708 | $11.25 | 87945895 | $11.31 | 87946200 | $20.16 |
| 87945618 | $28.43 | 87945712 | $48.84 | 87945896 | $1.00 | 87946202 | $202.33 |
| 87945619 | $11.14 | 87945713 | $11.81 | 87945898 | $127.35 | 87946209 | $140.20 |
| 87945621 | $101.81 | 87945714 | $0.26 | 87945903 | $3,800.17 | 87946222 | $1.00 |
| 87945627 | $31.23 | 87945715 | $8.50 | 87945908 | $2.40 | 87946226 | $26.10 |
| 87945628 | $56.02 | 87945717 | $0.42 | 87945909 | $562.67 | 87946232 | $459.29 |
| 87945629 | $2.69 | 87945718 | $153.59 | 87945913 | $405.93 | 87946233 | $134.13 |
| 87945630 | $53.36 | 87945721 | $34.13 | 87945915 | $338.74 | 87946240 | $10,355.52 |
| 87945631 | $39,905.22 | 87945722 | $23.80 | 87945918 | $2,051.94 | 87946245 | $52.80 |
| 87945632 | $15,338.77 | 87945723 | $8.46 | 87945932 | $3.33 | 87946252 | $3.00 |
| 87945633 | $0.16 | 87945725 | $221.56 | 87945934 | $26.90 | 87946262 | $696.27 |
| 87945639 | $62.41 | 87945726 | $0.34 | 87945935 | $1.25 | 87946268 | $65.60 |
| 87945641 | $0.02 | 87945727 | $412.65 | 87945942 | $618.24 | 87946274 | $920.63 |
| 87945642 | $0.02 | 87945729 | $159.33 | 87945944 | $2,124.63 | 87946277 | $630.09 |
| 87945644 | $2.70 | 87945731 | $7.76 | 87945992 | $27.25 | 87946278 | $87.36 |
| 87945645 | $281.94 | 87945733 | $76.88 | 87946001 | $6.99 | 87946279 | $10.02 |
| 87945646 | $232.64 | 87945734 | $39.67 | 87946022 | $1.89 | 87946285 | $5.76 |
| 87945647 | $1,708.37 | 87945735 | $12.43 | 87946025 | $528.97 | 87946298 | $147.84 |
| 87945649 | $0.43 | 87945743 | $8.51 | 87946027 | $323.96 | 87946311 | $30.68 |
| 87945651 | $4.75 | 87945748 | $216.16 | 87946042 | $4.44 | 87946312 | $14.90 |
| 87945652 | $11.24 | 87945749 | $44.26 | 87946052 | $10.00 | 87946314 | $14.12 |
| 87945655 | $0.35 | 87945753 | $5.44 | 87946053 | $0.20 | 87946319 | $94.08 |
| 87945656 | $154.01 | 87945754 | $4.90 | 87946063 | $12.90 | 87946322 | $4,653.50 |
| 87945657 | $157.69 | 87945757 | $30.67 | 87946080 | $67.20 | 87946323 | $855.00 |
| 87945668 | $233.55 | 87945760 | $1.36 | 87946086 | $24.56 | 87946324 | $7,258.02 |
| 87945671 | $0.50 | 87945769 | $504.00 | 87946093 | $37.29 | 87946326 | $5.32 |
| 87945672 | $49.10 | 87945787 | $50.70 | 87946097 | $386.10 | 87946329 | $7.68 |
| 87945673 | $17.61 | 87945788 | $123.93 | 87946101 | $4.84 | 87946330 | $6.65 |
| 87945674 | $1.10 | 87945789 | $158.98 | 87946105 | $308.40 | 87946336 | $748.20 |
| 87945675 | $177.97 | 87945805 | $2,321.10 | 87946117 | $39.30 | 87946340 | $45.60 |
| 87945678 | $81.64 | 87945812 | $3.39 | 87946119 | $1,987.88 | 87946343 | $40.32 |
| 87945681 | $24.79 | 87945814 | $4,032.00 | 87946124 | $49.95 | 87946346 | $1,004.48 |
| 87945683 | $0.03 | 87945816 | $948.50 | 87946127 | $188.72 | 87946349 | $1,835.15 |
| 87945684 | $0.29 | 87945819 | $364.55 | 87946128 | $1.68 | 87946350 | $129.06 |
| 87945685 | $18.96 | 87945829 | $22.44 | 87946137 | $668.57 | 87946355 | $702.53 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87946356 | $63.20 | 87946619 | $54.15 | 87946828 | $62.48 | 87947124 | $5.35 |
| 87946361 | $55.85 | 87946623 | $1,186.56 | 87946836 | $34.20 | 87947129 | $296.63 |
| 87946362 | $190.73 | 87946631 | $49.28 | 87946837 | $0.10 | 87947133 | $1,346.00 |
| 87946370 | $100.13 | 87946634 | $6.92 | 87946838 | $34.10 | 87947139 | $91.08 |
| 87946372 | $203.74 | 87946638 | $62.00 | 87946839 | $111.22 | 87947143 | $8.77 |
| 87946382 | $2.72 | 87946639 | $59.90 | 87946846 | $767.56 | 87947151 | $720.00 |
| 87946383 | $23.46 | 87946640 | $17.00 | 87946860 | $705.19 | 87947152 | $29.61 |
| 87946387 | $9.68 | 87946642 | $13.44 | 87946871 | $175.17 | 87947153 | $5.56 |
| 87946388 | $41.25 | 87946643 | $463.68 | 87946887 | $272.00 | 87947154 | $14.20 |
| 87946395 | $56.23 | 87946646 | $1,099.71 | 87946888 | $4.96 | 87947160 | $2.83 |
| 87946396 | $8,174.20 | 87946669 | $23.90 | 87946894 | $13.44 | 87947166 | $225.05 |
| 87946398 | $2.65 | 87946671 | $3,320.20 | 87946895 | $12.40 | 87947168 | $47.05 |
| 87946401 | $26.88 | 87946683 | $1,680.00 | 87946898 | $147.99 | 87947171 | $613.12 |
| 87946421 | $275.00 | 87946691 | $177.50 | 87946899 | $3.40 | 87947176 | $20.05 |
| 87946426 | $926.53 | 87946692 | $814.32 | 87946900 | $49.49 | 87947179 | $24.54 |
| 87946427 | $31.95 | 87946695 | $25.50 | 87946901 | $1.62 | 87947181 | $28.15 |
| 87946429 | $5,990.56 | 87946700 | $256.25 | 87946903 | $3.48 | 87947183 | $10.23 |
| 87946443 | $200.52 | 87946701 | $0.75 | 87946906 | $443.26 | 87947185 | $59.10 |
| 87946445 | $118.65 | 87946708 | $1,430.85 | 87946911 | $35.92 | 87947187 | $0.20 |
| 87946447 | $5.79 | 87946710 | $19.80 | 87946913 | $3,732.82 | 87947190 | $41.73 |
| 87946465 | $9.12 | 87946714 | $408.44 | 87946920 | $656.00 | 87947194 | $533.00 |
| 87946469 | $0.40 | 87946718 | $22.54 | 87946924 | $283.11 | 87947195 | $5.40 |
| 87946473 | $374.00 | 87946719 | $18.82 | 87946929 | $13.00 | 87947197 | $1,743.34 |
| 87946476 | $2.70 | 87946720 | $0.40 | 87946931 | $11.50 | 87947199 | $89.75 |
| 87946480 | $295.36 | 87946722 | $17.20 | 87946947 | $0.80 | 87947203 | $8.76 |
| 87946487 | $6.56 | 87946727 | $0.54 | 87946954 | $1,312.00 | 87947206 | $9.19 |
| 87946488 | $3.74 | 87946729 | $3.10 | 87946960 | $60.98 | 87947220 | $126.21 |
| 87946490 | $6.00 | 87946733 | $74.00 | 87946962 | $9.70 | 87947229 | $335.50 |
| 87946491 | $287.57 | 87946738 | $5,804.73 | 87946966 | $31.75 | 87947234 | $272.50 |
| 87946494 | $103.00 | 87946739 | $3,021.03 | 87946969 | $16.35 | 87947244 | $1,223.65 |
| 87946498 | $5.82 | 87946741 | $506.00 | 87946979 | $0.40 | 87947245 | $708.79 |
| 87946502 | $66.71 | 87946745 | $93.03 | 87946991 | $0.03 | 87947252 | $1.49 |
| 87946513 | $1.02 | 87946772 | $301.80 | 87947000 | $26.00 | 87947254 | $283.40 |
| 87946517 | $6.42 | 87946775 | $6.52 | 87947006 | $1,175.20 | 87947275 | $559.00 |
| 87946521 | $1,680.00 | 87946794 | $282.68 | 87947022 | $0.38 | 87947282 | $242.75 |
| 87946528 | $273.07 | 87946795 | $157.00 | 87947030 | $1.66 | 87947288 | $325.74 |
| 87946544 | $1,044.59 | 87946800 | $0.10 | 87947033 | $65.00 | 87947292 | $6.62 |
| 87946554 | $13.65 | 87946802 | $328.00 | 87947061 | $57.50 | 87947293 | $1.24 |
| 87946574 | $2.10 | 87946803 | $16,335.00 | 87947062 | $2.26 | 87947295 | $72.50 |
| 87946578 | $49.87 | 87946810 | $287.83 | 87947076 | $2,175.60 | 87947298 | $0.01 |
| 87946596 | $11.14 | 87946811 | $13,459.89 | 87947079 | $777.19 | 87947302 | $423.95 |
| 87946598 | $20,675.47 | 87946813 | $5.66 | 87947085 | $65.45 | 87947304 | $35.64 |
| 87946604 | $293.53 | 87946815 | $1,505.72 | 87947087 | $151.50 | 87947312 | $1.48 |
| 87946610 | $25.30 | 87946816 | $6,953.80 | 87947097 | $0.16 | 87947313 | $45.92 |
| 87946611 | $34.58 | 87946820 | $64.26 | 87947111 | $3.70 | 87947334 | $74.90 |
| 87946614 | $37.95 | 87946827 | $5,145.35 | 87947118 | $148.00 | 87947335 | $17.19 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87947352 | $583.29 | 87947659 | $13.97 | 87947901 | $64.00 | 87948138 | $13.44 |
| 87947353 | $12.72 | 87947665 | $19.16 | 87947904 | $10,003.75 | 87948140 | $65.94 |
| 87947354 | $1.33 | 87947669 | $88.50 | 87947909 | $6,334.00 | 87948142 | $51.25 |
| 87947356 | $80.37 | 87947676 | $336.00 | 87947911 | $887.99 | 87948155 | $2.04 |
| 87947371 | $0.02 | 87947679 | $127.71 | 87947917 | $30.61 | 87948161 | $31.51 |
| 87947375 | $30.00 | 87947688 | $326.02 | 87947923 | $9.18 | 87948166 | $9.42 |
| 87947387 | $51.24 | 87947719 | $1,443.38 | 87947928 | $37.37 | 87948174 | $70.61 |
| 87947401 | $469.84 | 87947720 | $6,797.45 | 87947935 | $1,993.39 | 87948180 | $134.40 |
| 87947405 | $73.90 | 87947728 | $374.35 | 87947936 | $114.80 | 87948189 | $57.60 |
| 87947422 | $5.40 | 87947733 | $580.00 | 87947938 | $30.52 | 87948191 | $649.95 |
| 87947427 | $0.24 | 87947737 | $70.75 | 87947941 | $6.16 | 87948192 | $9,994.30 |
| 87947431 | $2.99 | 87947738 | $1,512.60 | 87947951 | $6,370.56 | 87948194 | $6,550.05 |
| 87947432 | $19.02 | 87947742 | $1.00 | 87947952 | $195.74 | 87948196 | $3.68 |
| 87947442 | $49.98 | 87947745 | $2,004.12 | 87947954 | $3.90 | 87948201 | $4,832.00 |
| 87947443 | $3.78 | 87947765 | $1,545.00 | 87947971 | $6,560.00 | 87948205 | $102.88 |
| 87947447 | $222.80 | 87947771 | $2.60 | 87947973 | $11.41 | 87948207 | $1.00 |
| 87947459 | $598.70 | 87947777 | $154.99 | 87947975 | $1,839.00 | 87948209 | $183.00 |
| 87947468 | $310.80 | 87947784 | $270.74 | 87947978 | $121.60 | 87948224 | $350.10 |
| 87947470 | $1.65 | 87947787 | $16.48 | 87947986 | $30.08 | 87948228 | $631.63 |
| 87947475 | $292.50 | 87947790 | $146.53 | 87947988 | $57.98 | 87948238 | $0.10 |
| 87947482 | $33.60 | 87947802 | $34.80 | 87947991 | $58.00 | 87948248 | $324.63 |
| 87947484 | $13.74 | 87947812 | $0.40 | 87948004 | $0.10 | 87948250 | $0.10 |
| 87947490 | $73.50 | 87947813 | $2.00 | 87948009 | $3,382.26 | 87948251 | $91.00 |
| 87947494 | $414.56 | 87947817 | $1,965.99 | 87948014 | $444.00 | 87948252 | $67.20 |
| 87947495 | $968.83 | 87947826 | $678.15 | 87948020 | $511.14 | 87948263 | $100.80 |
| 87947515 | $6.54 | 87947830 | $251.10 | 87948024 | $78.20 | 87948278 | $162.60 |
| 87947517 | $5.05 | 87947833 | $35.28 | 87948026 | $11,912.61 | 87948293 | $129.80 |
| 87947527 | $235.20 | 87947835 | $37.25 | 87948028 | $5,400.00 | 87948294 | $134.40 |
| 87947528 | $268.00 | 87947838 | $917.36 | 87948035 | $4,488.71 | 87948295 | $5.28 |
| 87947529 | $174.95 | 87947842 | $672.00 | 87948065 | $1,038.50 | 87948296 | $1.75 |
| 87947530 | $3.90 | 87947844 | $295.42 | 87948072 | $1.22 | 87948297 | $1,154.64 |
| 87947531 | $16.55 | 87947845 | $94.33 | 87948076 | $37.99 | 87948309 | $51.20 |
| 87947535 | $14.98 | 87947855 | $658.45 | 87948085 | $302.60 | 87948310 | $22.89 |
| 87947540 | $394.50 | 87947858 | $59.00 | 87948091 | $8,006.48 | 87948313 | $5.50 |
| 87947551 | $3.29 | 87947861 | $255.36 | 87948093 | $39.63 | 87948315 | $43.62 |
| 87947565 | $118.76 | 87947864 | $874.49 | 87948100 | $328.51 | 87948321 | $1,008.00 |
| 87947573 | $3.18 | 87947866 | $5,175.00 | 87948102 | $47.04 | 87948323 | $10.98 |
| 87947592 | $40.91 | 87947869 | $7.35 | 87948104 | $166.88 | 87948339 | $1,825.45 |
| 87947595 | $60.60 | 87947870 | $91.50 | 87948106 | $22.14 | 87948343 | $2.00 |
| 87947600 | $262.40 | 87947874 | $84.73 | 87948111 | $672.00 | 87948355 | $5.92 |
| 87947611 | $4,399.81 | 87947880 | $1,321.47 | 87948115 | $5.44 | 87948357 | $1,360.00 |
| 87947621 | $1,265.79 | 87947883 | $41.38 | 87948120 | $385.19 | 87948362 | $42.49 |
| 87947622 | $302.40 | 87947887 | $50.00 | 87948121 | $84.00 | 87948369 | $30.56 |
| 87947627 | $302.68 | 87947889 | $770.74 | 87948127 | $1,118.47 | 87948378 | $496.88 |
| 87947637 | $594.22 | 87947890 | $18.90 | 87948132 | $127.65 | 87948387 | $5,065.48 |
| 87947639 | $36.01 | 87947898 | $40.50 | 87948135 | $104.96 | 87948393 | $2.85 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87948397 | $96.50 | 87948676 | $70.55 | 87958289 | $3,087,743.49 | 87964108 | $6.69 |
| 87948400 | $96.00 | 87948683 | $437.30 | 87963871 | $14.60 | 87964112 | $672.00 |
| 87948402 | $1,012.00 | 87948685 | $342.69 | 87963873 | $339.82 | 87964121 | $710.90 |
| 87948408 | $48.36 | 87948687 | $35.90 | 87963875 | $396.00 | 87964124 | $0.24 |
| 87948415 | $14.00 | 87948692 | $520.67 | 87963877 | $158.17 | 87964129 | $16.68 |
| 87948422 | $328.00 | 87948693 | $520.21 | 87963884 | $249.10 | 87964138 | $24.36 |
| 87948423 | $92.33 | 87948694 | $568.35 | 87963886 | $304.68 | 87964141 | $100.80 |
| 87948426 | $414.92 | 87948695 | $160.51 | 87963888 | $79.98 | 87964163 | $35.25 |
| 87948432 | $34.64 | 87948702 | $46.67 | 87963896 | $2.50 | 87964166 | $22.20 |
| 87948440 | $1.47 | 87948703 | $121.40 | 87963907 | $1.40 | 87964167 | $504.00 |
| 87948443 | $513.39 | 87948707 | $261.15 | 87963921 | $6,650.40 | 87964171 | $249.46 |
| 87948446 | $3.35 | 87948714 | $9.27 | 87963924 | $12.90 | 87964173 | $343.00 |
| 87948467 | $805.50 | 87948717 | $215.42 | 87963930 | $101.62 | 87964178 | $406.23 |
| 87948469 | $20.16 | 87948718 | $30.00 | 87963937 | $0.16 | 87964180 | $65.78 |
| 87948470 | $5,009.39 | 87948727 | $20.16 | 87963950 | $205.34 | 87964181 | $3.07 |
| 87948481 | $73.21 | 87948728 | $3.77 | 87963965 | $2.40 | 87964196 | $70.95 |
| 87948483 | $0.20 | 87948732 | $430.00 | 87963970 | $0.60 | 87964210 | $800.00 |
| 87948499 | $732.00 | 87948733 | $179.40 | 87963982 | $107.45 | 87964218 | $604.80 |
| 87948517 | $20.00 | 87948735 | $130.85 | 87963983 | $2.42 | 87964221 | $7.63 |
| 87948535 | $41.70 | 87948736 | $2,002.18 | 87963986 | $67.20 | 87964231 | $26.88 |
| 87948536 | $41.00 | 87948740 | $197.28 | 87963996 | $240.21 | 87964236 | $80.46 |
| 87948542 | $1,076.00 | 87948741 | $0.48 | 87964004 | $2.48 | 87964238 | $75.40 |
| 87948548 | $18.70 | 87948748 | $17.82 | 87964009 | $24.48 | 87964240 | $22.72 |
| 87948549 | $100.80 | 87948749 | $547.00 | 87964010 | $26.30 | 87964241 | $260.06 |
| 87948555 | $104.99 | 87948759 | $10.00 | 87964011 | $111.74 | 87964245 | $110.90 |
| 87948558 | $207.08 | 87948762 | $176.98 | 87964012 | $141.12 | 87964246 | $9.58 |
| 87948568 | $89.97 | 87948763 | $1,365.33 | 87964014 | $1,646.00 | 87964250 | $696.92 |
| 87948570 | $11.20 | 87948765 | $8.13 | 87964020 | $0.05 | 87964251 | $93.77 |
| 87948581 | $431.15 | 87948767 | $33.47 | 87964032 | $2,083.50 | 87964255 | $2.50 |
| 87948594 | $1,209.20 | 87948769 | $28.40 | 87964033 | $1,014.72 | 87964261 | $14.45 |
| 87948595 | $161.28 | 87948775 | $423.36 | 87964041 | $55.00 | 87964269 | $861.39 |
| 87948602 | $3.96 | 87948786 | $51.58 | 87964065 | $3.26 | 87964274 | $59.73 |
| 87948604 | $1,461.78 | 87948787 | $0.50 | 87964070 | $4,660.00 | 87964278 | $8.36 |
| 87948609 | $691.44 | 87948789 | $548.00 | 87964072 | $21.80 | 87964282 | $49.14 |
| 87948611 | $5.00 | 87948790 | $1,740.89 | 87964074 | $8.00 | 87964283 | $23,670.00 |
| 87948615 | $3,459.15 | 87948792 | $1,344.00 | 87964075 | $7.92 | 87964285 | $236.00 |
| 87948618 | $212.50 | 87948793 | $250.00 | 87964076 | $1.49 | 87964286 | $51.00 |
| 87948621 | $2.30 | 87948808 | $344.00 | 87964081 | $3,587.21 | 87964295 | $284.00 |
| 87948625 | $8,490.00 | 87948810 | $777.99 | 87964083 | $220.02 | 87964297 | $991.31 |
| 87948643 | $46.46 | 87948813 | $29.05 | 87964084 | $88.50 | 87964310 | $1,177.79 |
| 87948652 | $112.68 | 87948817 | $26.24 | 87964085 | $0.43 | 87964311 | $3.72 |
| 87948654 | $2.59 | 87948822 | $2.81 | 87964086 | $6.56 | 87964323 | $14.75 |
| 87948662 | $6.08 | 87948826 | $52.07 | 87964087 | $482.82 | 87964330 | $6.38 |
| 87948666 | $327.05 | 87948828 | $92.80 | 87964091 | $52.75 | 87964331 | $363.69 |
| 87948670 | $793.94 | 87948834 | $194.88 | 87964094 | $6,700.00 | 87964339 | $1.88 |
| 87948674 | $16.50 | 87948835 | $1.08 | 87964100 | $225.36 | 87964345 | $34.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87964346 | $55.49 | 87964587 | $602.73 | 87964846 | $120.80 | 87965065 | $336.00 |
| 87964354 | $75.10 | 87964588 | $1,006.17 | 87964847 | $177.40 | 87965067 | $202.49 |
| 87964364 | $1,125.79 | 87964594 | $813.12 | 87964848 | $7.93 | 87965068 | $3.47 |
| 87964369 | $34.58 | 87964598 | $757.36 | 87964856 | $28.00 | 87965073 | $657.64 |
| 87964379 | $14.01 | 87964600 | $441.99 | 87964861 | $65.94 | 87965079 | $1,166.22 |
| 87964381 | $73.79 | 87964615 | $12.30 | 87964862 | $11.80 | 87965093 | $67.20 |
| 87964384 | $0.81 | 87964617 | $53.76 | 87964867 | $1,913.25 | 87965094 | $114.56 |
| 87964407 | $554.50 | 87964621 | $411.83 | 87964871 | $0.02 | 87965100 | $140.50 |
| 87964410 | $0.90 | 87964628 | $596.96 | 87964872 | $4.10 | 87965102 | $380.60 |
| 87964412 | $531.00 | 87964637 | $394.00 | 87964876 | $2,140.00 | 87965106 | $144.88 |
| 87964414 | $18.50 | 87964641 | $3.41 | 87964882 | $144.00 | 87965107 | $3.13 |
| 87964419 | $7.12 | 87964642 | $52.92 | 87964883 | $1.48 | 87965112 | $33.64 |
| 87964420 | $6.72 | 87964645 | $1,886.76 | 87964887 | $233.04 | 87965115 | $2,262.70 |
| 87964425 | $382.32 | 87964650 | $2,084.00 | 87964888 | $25.10 | 87965126 | $818.81 |
| 87964430 | $40.95 | 87964653 | $225.13 | 87964893 | $18.36 | 87965127 | $120.34 |
| 87964436 | $3.38 | 87964655 | $436.00 | 87964904 | $235.20 | 87965131 | $17.80 |
| 87964440 | $9.90 | 87964662 | $361.68 | 87964906 | $46.65 | 87965136 | $20,950.00 |
| 87964457 | $652.64 | 87964665 | $2,235.45 | 87964926 | $731.85 | 87965139 | $4,213.75 |
| 87964464 | $540.00 | 87964667 | $360.75 | 87964934 | $8.48 | 87965150 | $188.75 |
| 87964466 | $592.46 | 87964674 | $3.96 | 87964935 | $206.20 | 87965154 | $2.41 |
| 87964468 | $336.00 | 87964680 | $2.77 | 87964943 | $6.14 | 87965155 | $1.16 |
| 87964471 | $45.48 | 87964681 | $1,104.00 | 87964947 | $30.00 | 87965173 | $5.44 |
| 87964473 | $239.10 | 87964682 | $250.00 | 87964949 | $1.19 | 87965177 | $1,968.00 |
| 87964474 | $37,803.00 | 87964684 | $221.44 | 87964950 | $88.52 | 87965186 | $719.88 |
| 87964476 | $303.03 | 87964692 | $1,905.08 | 87964951 | $846.00 | 87965189 | $319.50 |
| 87964484 | $3.36 | 87964697 | $5.56 | 87964954 | $42.72 | 87965192 | $3,864.48 |
| 87964490 | $5,325.00 | 87964720 | $236.41 | 87964957 | $6,701.90 | 87965194 | $2.74 |
| 87964496 | $5,444.78 | 87964727 | $17.00 | 87964964 | $5.21 | 87965203 | $0.45 |
| 87964498 | $720.94 | 87964729 | $10.89 | 87964965 | $507.43 | 87965204 | $1,337.95 |
| 87964513 | $994.00 | 87964738 | $196.60 | 87964974 | $6.75 | 87965205 | $57.78 |
| 87964514 | $48.70 | 87964739 | $2,356.00 | 87964977 | $666.69 | 87965211 | $200.97 |
| 87964518 | $211.41 | 87964748 | $398.00 | 87964978 | $86.16 | 87965212 | $0.45 |
| 87964522 | $175.00 | 87964750 | $938.70 | 87964984 | $38.70 | 87965218 | $51.01 |
| 87964524 | $10.50 | 87964751 | $20.00 | 87964998 | $622.80 | 87965224 | $80.86 |
| 87964525 | $16.93 | 87964761 | $11.54 | 87964999 | $632.80 | 87965225 | $2.06 |
| 87964533 | $3,247.06 | 87964763 | $829.00 | 87965003 | $1.49 | 87965228 | $30.65 |
| 87964534 | $56.39 | 87964766 | $1,102.50 | 87965006 | $92.48 | 87965239 | $336.00 |
| 87964541 | $15.15 | 87964777 | $4.48 | 87965008 | $8.00 | 87965243 | $14.24 |
| 87964544 | $59.00 | 87964785 | $6.55 | 87965009 | $3,562.33 | 87965246 | $82.20 |
| 87964545 | $168.05 | 87964792 | $7.12 | 87965017 | $208.11 | 87965251 | $134.25 |
| 87964559 | $9.25 | 87964795 | $59.07 | 87965019 | $2.98 | 87965252 | $51.48 |
| 87964561 | $3.73 | 87964803 | $34.70 | 87965027 | $13.44 | 87965264 | $3,004.46 |
| 87964565 | $99.60 | 87964823 | $2.68 | 87965031 | $33.89 | 87965265 | $33.00 |
| 87964573 | $852.00 | 87964827 | $5.07 | 87965043 | $249.68 | 87965268 | $672.00 |
| 87964576 | $255.25 | 87964829 | $6.50 | 87965049 | $1,545.60 | 87965273 | $18.70 |
| 87964581 | $301.00 | 87964833 | $57.20 | 87965050 | $3,728.61 | 87965274 | $319.57 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87965283 | $14.30 | 87965515 | $17.28 | 87965710 | $1,583.02 | 87965916 | $27.45 |
| 87965293 | $697.31 | 87965517 | $1,844.65 | 87965712 | $169.90 | 87965920 | $5,160.00 |
| 87965296 | $100.80 | 87965518 | $18.38 | 87965715 | $76.97 | 87965925 | $3.48 |
| 87965310 | $6.09 | 87965521 | $45.00 | 87965721 | $235.20 | 87965926 | $345.42 |
| 87965311 | $169.00 | 87965523 | $1.11 | 87965722 | $1,135.08 | 87965932 | $465.02 |
| 87965316 | $305.94 | 87965525 | $318.96 | 87965729 | $170.50 | 87965934 | $1,903.74 |
| 87965318 | $44.70 | 87965527 | $8.32 | 87965735 | $90.80 | 87965942 | $83.10 |
| 87965324 | $22.90 | 87965530 | $20.78 | 87965737 | $5.36 | 87965946 | $0.20 |
| 87965326 | $574.00 | 87965531 | $265.44 | 87965740 | $579.77 | 87965948 | $236.00 |
| 87965329 | $1.55 | 87965532 | $3.33 | 87965748 | $141.48 | 87965951 | $152.00 |
| 87965330 | $1.24 | 87965533 | $215.20 | 87965750 | $375.96 | 87965952 | $6.72 |
| 87965349 | $11.50 | 87965542 | $241.50 | 87965763 | $136.14 | 87965953 | $24.03 |
| 87965351 | $742.00 | 87965545 | $144.80 | 87965766 | $849.40 | 87965954 | $618.24 |
| 87965354 | $280.00 | 87965550 | $105.21 | 87965775 | $25.41 | 87965963 | $168.07 |
| 87965356 | $0.14 | 87965553 | $59.20 | 87965777 | $10.00 | 87965974 | $1,229.86 |
| 87965359 | $13.20 | 87965556 | $3,349.06 | 87965781 | $206.08 | 87965983 | $633.24 |
| 87965361 | $80.45 | 87965566 | $40.10 | 87965782 | $2,089.32 | 87965985 | $312.39 |
| 87965363 | $638.40 | 87965573 | $35.62 | 87965786 | $40.19 | 87965992 | $31.77 |
| 87965366 | $0.42 | 87965576 | $152.20 | 87965787 | $2.94 | 87965995 | $410.88 |
| 87965370 | $5.12 | 87965579 | $17.79 | 87965789 | $0.10 | 87966002 | $972.66 |
| 87965375 | $43.21 | 87965586 | $0.20 | 87965791 | $152.00 | 87966018 | $1,779.75 |
| 87965379 | $7.63 | 87965587 | $5.13 | 87965794 | $18.73 | 87966025 | $11.80 |
| 87965383 | $36.34 | 87965590 | $0.30 | 87965799 | $39.32 | 87966029 | $2,215.78 |
| 87965385 | $328.00 | 87965596 | $388.00 | 87965807 | $646.30 | 87966033 | $17.52 |
| 87965393 | $11.94 | 87965606 | $221.60 | 87965808 | $401.02 | 87966034 | $5.25 |
| 87965398 | $37.50 | 87965607 | $25.28 | 87965809 | $114.59 | 87966035 | $110.18 |
| 87965399 | $9,382.93 | 87965615 | $912.80 | 87965825 | $446.72 | 87966036 | $435.20 |
| 87965402 | $728.40 | 87965622 | $8.00 | 87965834 | $110.14 | 87966042 | $373.22 |
| 87965405 | $46.92 | 87965626 | $13.00 | 87965837 | $5.43 | 87966044 | $223.50 |
| 87965412 | $27.00 | 87965628 | $36.00 | 87965838 | $120.59 | 87966045 | $29.09 |
| 87965427 | $13.75 | 87965631 | $3.34 | 87965849 | $572.40 | 87966046 | $284.00 |
| 87965429 | $27.85 | 87965641 | $0.92 | 87965858 | $10.10 | 87966059 | $0.81 |
| 87965431 | $917.00 | 87965642 | $265.34 | 87965860 | $283.57 | 87966061 | $377.02 |
| 87965433 | $228.98 | 87965646 | $15.50 | 87965862 | $2.71 | 87966064 | $3,285.50 |
| 87965444 | $0.02 | 87965653 | $695.39 | 87965863 | $205.76 | 87966067 | $134.90 |
| 87965452 | $7.20 | 87965654 | $24.48 | 87965864 | $15.10 | 87966073 | $347.69 |
| 87965457 | $1.60 | 87965663 | $226.44 | 87965872 | $0.35 | 87966080 | $1,074.00 |
| 87965460 | $691.32 | 87965665 | $655.00 | 87965873 | $224.61 | 87966085 | $86.28 |
| 87965464 | $82.22 | 87965676 | $2,352.50 | 87965879 | $20.24 | 87966087 | $10.32 |
| 87965465 | $3,609.95 | 87965679 | $643.22 | 87965883 | $49.74 | 87966092 | $52.17 |
| 87965467 | $67.20 | 87965683 | $45.92 | 87965885 | $0.56 | 87966106 | $851.58 |
| 87965475 | $592.80 | 87965684 | $631.85 | 87965886 | $70.20 | 87966111 | $11.15 |
| 87965492 | $640.08 | 87965690 | $1.48 | 87965903 | $102.76 | 87966129 | $13.23 |
| 87965496 | $32.95 | 87965694 | $1,146.00 | 87965907 | $10.00 | 87966132 | $1.95 |
| 87965512 | $278.00 | 87965695 | $541.80 | 87965908 | $2,277.09 | 87966135 | $279.50 |
| 87965513 | $0.10 | 87965700 | $95.20 | 87965909 | $370.87 | 87966139 | $28.74 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87966146 | $2.10 | 87966398 | $0.10 | 87966599 | $2,223.94 | 87966831 | $26.24 |
| 87966151 | $33.84 | 87966400 | $152.68 | 87966601 | $33.70 | 87966834 | $146.00 |
| 87966155 | $0.14 | 87966406 | $15.51 | 87966605 | $81.10 | 87966838 | $2.56 |
| 87966159 | $16.26 | 87966412 | $3,724.98 | 87966617 | $39.18 | 87966839 | $702.34 |
| 87966162 | $42.51 | 87966416 | $290.00 | 87966621 | $1,449.68 | 87966848 | $75.42 |
| 87966166 | $4,027.61 | 87966418 | $228.43 | 87966631 | $53.10 | 87966851 | $10.41 |
| 87966169 | $2.65 | 87966429 | $265.10 | 87966636 | $20.50 | 87966852 | $67.00 |
| 87966181 | $67.20 | 87966435 | $117.57 | 87966647 | $2.80 | 87966860 | $134.23 |
| 87966183 | $32.05 | 87966438 | $5.51 | 87966648 | $3.71 | 87966875 | $1,030.25 |
| 87966184 | $733.29 | 87966440 | $0.80 | 87966650 | $511.50 | 87966881 | $52.72 |
| 87966192 | $372.27 | 87966441 | $1,930.40 | 87966662 | $37.00 | 87966882 | $125.46 |
| 87966201 | $5.39 | 87966447 | $294.62 | 87966668 | $377.97 | 87966885 | $2.16 |
| 87966203 | $28.73 | 87966451 | $63.89 | 87966670 | $149.60 | 87966886 | $121.77 |
| 87966204 | $40.60 | 87966460 | $590.90 | 87966676 | $21.60 | 87966888 | $10,814.79 |
| 87966211 | $33.60 | 87966461 | $1,638.78 | 87966681 | $122.00 | 87966890 | $162.50 |
| 87966213 | $2.94 | 87966462 | $270.68 | 87966686 | $1,467.05 | 87966892 | $21.67 |
| 87966222 | $0.26 | 87966463 | $51.00 | 87966688 | $505.00 | 87966898 | $43.29 |
| 87966228 | $74.57 | 87966469 | $8.58 | 87966695 | $257.50 | 87966901 | $20.34 |
| 87966237 | $13.65 | 87966471 | $3.05 | 87966700 | $24.74 | 87966910 | $158.00 |
| 87966238 | $13.02 | 87966477 | $6.52 | 87966708 | $5,972.63 | 87966912 | $205.96 |
| 87966246 | $41.16 | 87966478 | $82.80 | 87966709 | $4.75 | 87966918 | $672.00 |
| 87966255 | $672.00 | 87966481 | $145.75 | 87966714 | $47.70 | 87966924 | $2,143.00 |
| 87966265 | $1,312.00 | 87966487 | $155.10 | 87966716 | $5.97 | 87966926 | $328.16 |
| 87966269 | $39.88 | 87966488 | $0.70 | 87966723 | $3.35 | 87966937 | $789.85 |
| 87966273 | $4,665.29 | 87966489 | $3.63 | 87966733 | $481.00 | 87966940 | $134.88 |
| 87966281 | $7.52 | 87966497 | $45.60 | 87966736 | $67.20 | 87966941 | $66.87 |
| 87966287 | $45.00 | 87966499 | $30.50 | 87966740 | $1.50 | 87966942 | $200.31 |
| 87966291 | $31.58 | 87966503 | $35.00 | 87966749 | $0.10 | 87966944 | $9.94 |
| 87966294 | $66.02 | 87966504 | $1,318.42 | 87966755 | $6,236.00 | 87966949 | $198.55 |
| 87966299 | $19.09 | 87966506 | $302.10 | 87966760 | $83.13 | 87966953 | $59.98 |
| 87966301 | $2,575.00 | 87966510 | $75.00 | 87966764 | $31.82 | 87966966 | $24.05 |
| 87966304 | $1,573.40 | 87966521 | $74.64 | 87966768 | $248.23 | 87966969 | $0.64 |
| 87966309 | $29.67 | 87966524 | $7.84 | 87966779 | $181.98 | 87966972 | $46.05 |
| 87966311 | $1,083.00 | 87966534 | $510.68 | 87966787 | $21.99 | 87966976 | $4,863.98 |
| 87966327 | $1,071.40 | 87966536 | $83.40 | 87966788 | $298.00 | 87966981 | $6.25 |
| 87966351 | $3.07 | 87966546 | $3.23 | 87966789 | $103.88 | 87966985 | $37.50 |
| 87966352 | $13.44 | 87966554 | $1.00 | 87966791 | $2,846.04 | 87966989 | $1,196.16 |
| 87966353 | $168.00 | 87966555 | $10,722.75 | 87966792 | $1.24 | 87966993 | $67.17 |
| 87966358 | $49.95 | 87966573 | $0.10 | 87966802 | $366.50 | 87967003 | $9,482.56 |
| 87966359 | $262.54 | 87966577 | $671.06 | 87966805 | $5.88 | 87967004 | $178.40 |
| 87966365 | $114.88 | 87966581 | $4.67 | 87966807 | $205.80 | 87967014 | $1.28 |
| 87966371 | $222.00 | 87966585 | $157.80 | 87966813 | $3.15 | 87967015 | $90.48 |
| 87966380 | $2.78 | 87966586 | $53.50 | 87966814 | $859.80 | 87967021 | $682.00 |
| 87966381 | $33.60 | 87966587 | $1.24 | 87966824 | $51.13 | 87967022 | $7.40 |
| 87966384 | $19.00 | 87966594 | $71.28 | 87966825 | $227.00 | 87967024 | $104.87 |
| 87966393 | $9.00 | 87966598 | $13.44 | 87966827 | $10.40 | 87967029 | $0.45 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87967030 | $200.00 | 87967242 | $466.60 | 87967453 | $1,144.10 | 87967757 | $32.12 |
| 87967034 | $463.77 | 87967249 | $3.00 | 87967454 | $8.10 | 87967759 | $34.93 |
| 87967037 | $114.80 | 87967250 | $938.00 | 87967463 | $0.14 | 87967764 | $10.00 |
| 87967038 | $474.58 | 87967256 | $26.98 | 87967465 | $10.53 | 87967769 | $676.00 |
| 87967039 | $135.48 | 87967266 | $40.16 | 87967466 | $106.33 | 87967776 | $17.20 |
| 87967044 | $0.12 | 87967274 | $300.00 | 87967481 | $0.10 | 87967783 | $12.50 |
| 87967046 | $3,233.94 | 87967276 | $86.58 | 87967496 | $24.89 | 87967784 | $232.54 |
| 87967050 | $552.50 | 87967279 | $90.65 | 87967501 | $1.25 | 87967786 | $125.00 |
| 87967052 | $491.94 | 87967299 | $2,015.88 | 87967521 | $0.70 | 87967804 | $80.40 |
| 87967053 | $20.98 | 87967304 | $6.72 | 87967531 | $38.32 | 87967813 | $3,050.00 |
| 87967058 | $356.00 | 87967312 | $55.54 | 87967538 | $13.55 | 87967820 | $138.93 |
| 87967065 | $833.83 | 87967313 | $8.72 | 87967565 | $543.00 | 87967825 | $30.00 |
| 87967071 | $5.95 | 87967317 | $181.00 | 87967569 | $547.50 | 87967830 | $4.02 |
| 87967078 | $12.72 | 87967318 | $16.35 | 87967579 | $151.40 | 87967832 | $150.00 |
| 87967080 | $2.38 | 87967319 | $72.00 | 87967581 | $994.37 | 87967834 | $40.61 |
| 87967091 | $522.75 | 87967320 | $81.50 | 87967586 | $1,190.00 | 87967850 | $1,183.91 |
| 87967097 | $60.48 | 87967327 | $13.49 | 87967591 | $8.00 | 87967855 | $807.92 |
| 87967098 | $827.75 | 87967329 | $384.99 | 87967593 | $33.60 | 87967861 | $948.00 |
| 87967100 | $210.55 | 87967335 | $67.06 | 87967598 | $119.24 | 87967864 | $10.68 |
| 87967103 | $1.63 | 87967336 | $9.60 | 87967611 | $395.00 | 87967866 | $396.17 |
| 87967110 | $336.00 | 87967338 | $3,763.61 | 87967613 | $19.62 | 87967868 | $497.28 |
| 87967123 | $792.54 | 87967339 | $32.80 | 87967619 | $656.00 | 87967873 | $0.20 |
| 87967124 | $0.10 | 87967342 | $5.40 | 87967622 | $10.58 | 87967880 | $2,850.61 |
| 87967126 | $71.10 | 87967343 | $31.08 | 87967624 | $10.00 | 87967883 | $403.20 |
| 87967127 | $1,224.16 | 87967347 | $48.11 | 87967625 | $1,299.10 | 87967900 | $8,736.00 |
| 87967132 | $113.68 | 87967349 | $456.00 | 87967630 | $210.50 | 87967906 | $43.43 |
| 87967139 | $303.26 | 87967350 | $4.67 | 87967632 | $57.82 | 87967910 | $16.00 |
| 87967140 | $11.55 | 87967351 | $105.64 | 87967644 | $151.60 | 87967915 | $19.25 |
| 87967144 | $4.47 | 87967352 | $975.01 | 87967645 | $66.65 | 87967916 | $1.00 |
| 87967148 | $2.18 | 87967358 | $175.47 | 87967648 | $766.08 | 87967918 | $196.80 |
| 87967151 | $629.30 | 87967371 | $25.68 | 87967649 | $38.92 | 87967926 | $436.80 |
| 87967155 | $6.62 | 87967373 | $825.58 | 87967654 | $129.00 | 87967932 | $0.40 |
| 87967160 | $621.90 | 87967376 | $362.50 | 87967655 | $8.16 | 87967938 | $146.27 |
| 87967161 | $1.83 | 87967382 | $0.43 | 87967677 | $6,131.65 | 87967939 | $119.47 |
| 87967170 | $15.50 | 87967384 | $20.00 | 87967678 | $672.00 | 87967940 | $25.60 |
| 87967177 | $95.95 | 87967389 | $3.00 | 87967692 | $2.72 | 87967941 | $5.84 |
| 87967180 | $534.24 | 87967391 | $105.40 | 87967701 | $7.08 | 87967945 | $64.40 |
| 87967183 | $2,808.98 | 87967392 | $97.46 | 87967705 | $690.26 | 87967960 | $4.38 |
| 87967185 | $720.85 | 87967396 | $51.66 | 87967709 | $116.00 | 87967961 | $156.74 |
| 87967187 | $2,192.26 | 87967401 | $3.98 | 87967710 | $19.06 | 87967966 | $1,125.75 |
| 87967204 | $83.70 | 87967405 | $12.97 | 87967713 | $200.15 | 87967970 | $1,263.00 |
| 87967207 | $168.00 | 87967422 | $3,463.02 | 87967723 | $558.00 | 87967975 | $1,075.20 |
| 87967219 | $8,550.74 | 87967425 | $4,160.68 | 87967725 | $15.74 | 87967977 | $4.75 |
| 87967226 | $551.80 | 87967436 | $1.59 | 87967736 | $280.00 | 87967981 | $6.72 |
| 87967233 | $336.00 | 87967439 | $5.21 | 87967737 | $1,201.37 | 87967982 | $131.95 |
| 87967235 | $44.11 | 87967449 | $1,318.00 | 87967742 | $325.73 | 87967985 | $3.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87967986 | $3.00 | 87968204 | $135.36 | 87968432 | $21.32 | 87968650 | $915.19 |
| 87967988 | $10.00 | 87968207 | $33.11 | 87968434 | $5,475.00 | 87968651 | $1.15 |
| 87967990 | $14.00 | 87968208 | $1.14 | 87968435 | $320.45 | 87968655 | $37.93 |
| 87968007 | $22.67 | 87968216 | $1,590.30 | 87968441 | $177.34 | 87968665 | $7.01 |
| 87968012 | $533.80 | 87968226 | $5.53 | 87968443 | $2,550.04 | 87968666 | $134.40 |
| 87968017 | $20.16 | 87968228 | $22.30 | 87968451 | $10.23 | 87968670 | $44.97 |
| 87968027 | $8.62 | 87968236 | $127.13 | 87968454 | $1.45 | 87968673 | $2.00 |
| 87968034 | $394.60 | 87968245 | $5.36 | 87968457 | $67.20 | 87968688 | $298.30 |
| 87968036 | $247.00 | 87968253 | $1.71 | 87968465 | $178.83 | 87968692 | $470.40 |
| 87968038 | $0.21 | 87968256 | $26.47 | 87968469 | $28.62 | 87968693 | $73.58 |
| 87968039 | $25.36 | 87968270 | $142.39 | 87968470 | $1,344.00 | 87968700 | $79.89 |
| 87968044 | $113.67 | 87968271 | $656.00 | 87968471 | $2,019.95 | 87968713 | $33.60 |
| 87968049 | $60.83 | 87968285 | $4.51 | 87968473 | $50.32 | 87968715 | $3.41 |
| 87968054 | $260.99 | 87968287 | $72.00 | 87968479 | $7.50 | 87968720 | $35.91 |
| 87968061 | $143.50 | 87968288 | $1.26 | 87968488 | $90.39 | 87968722 | $129.22 |
| 87968063 | $36.53 | 87968289 | $1,145.20 | 87968489 | $369.60 | 87968732 | $47.59 |
| 87968070 | $307.40 | 87968292 | $996.00 | 87968493 | $19.68 | 87968743 | $652.00 |
| 87968080 | $286.60 | 87968299 | $11.82 | 87968498 | $3.26 | 87968746 | $555.56 |
| 87968082 | $4.63 | 87968300 | $4,325.34 | 87968509 | $475.20 | 87968751 | $134.40 |
| 87968090 | $124.85 | 87968302 | $1.99 | 87968510 | $704.66 | 87968753 | $4.88 |
| 87968098 | $3.87 | 87968305 | $224.24 | 87968516 | $23,970.11 | 87968754 | $23.01 |
| 87968107 | $1.05 | 87968311 | $49.54 | 87968517 | $127.00 | 87968757 | $138.08 |
| 87968123 | $234.00 | 87968314 | $311.00 | 87968519 | $135.56 | 87968759 | $10.68 |
| 87968124 | $532.89 | 87968323 | $36.00 | 87968522 | $103.74 | 87968768 | $343.90 |
| 87968129 | $210.00 | 87968324 | $24.50 | 87968523 | $8.28 | 87968771 | $508.30 |
| 87968133 | $696.22 | 87968326 | $7.44 | 87968527 | $97.40 | 87968786 | $10,712.71 |
| 87968135 | $48.15 | 87968329 | $116.61 | 87968529 | $20.16 | 87968788 | $450.62 |
| 87968137 | $6.56 | 87968339 | $32.80 | 87968537 | $5.64 | 87968790 | $33.60 |
| 87968142 | $967.31 | 87968341 | $1.39 | 87968538 | $601.00 | 87968791 | $31.28 |
| 87968148 | $94.50 | 87968349 | $6.60 | 87968544 | $1,541.58 | 87968796 | $20.65 |
| 87968149 | $101.65 | 87968352 | $1,087.80 | 87968553 | $60.60 | 87968798 | $948.50 |
| 87968151 | $779.72 | 87968356 | $221.98 | 87968554 | $1.40 | 87968800 | $173.83 |
| 87968163 | $90.17 | 87968364 | $763.25 | 87968558 | $30.00 | 87968805 | $1,665.22 |
| 87968170 | $1,671.58 | 87968365 | $60.48 | 87968562 | $644.02 | 87968806 | $2.70 |
| 87968171 | $37.70 | 87968369 | $13.58 | 87968565 | $1,223.46 | 87968807 | $293.99 |
| 87968175 | $29.97 | 87968372 | $467.29 | 87968567 | $12.60 | 87968808 | $41.25 |
| 87968178 | $277.60 | 87968373 | $6.52 | 87968570 | $335.41 | 87968817 | $3.20 |
| 87968180 | $21.10 | 87968389 | $3,360.00 | 87968573 | $7,551.00 | 87968820 | $138.42 |
| 87968184 | $54.40 | 87968391 | $12.90 | 87968582 | $484.13 | 87968821 | $20.00 |
| 87968185 | $7.72 | 87968392 | $0.60 | 87968591 | $145.40 | 87968823 | $13.44 |
| 87968187 | $3.12 | 87968402 | $250.55 | 87968592 | $4,721.30 | 87968826 | $198.51 |
| 87968191 | $10.00 | 87968403 | $162.50 | 87968593 | $56.67 | 87968830 | $25.62 |
| 87968192 | $3.25 | 87968409 | $6.72 | 87968594 | $2,675.00 | 87968846 | $913.61 |
| 87968194 | $57.04 | 87968413 | $0.43 | 87968609 | $88.14 | 87968849 | $59.80 |
| 87968195 | $20.48 | 87968415 | $59.18 | 87968630 | $3.63 | 87968852 | $403.20 |
| 87968200 | $20.00 | 87968428 | $470.00 | 87968643 | $22.99 | 87968864 | $148.00 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87968867 | $3,280.74 | 87969117 | $2,346.68 | 87969365 | $163.50 | 87969598 | $40.00 |
| 87968871 | $105.20 | 87969118 | $47.58 | 87969366 | $68.99 | 87969604 | $35.09 |
| 87968887 | $467.70 | 87969120 | $2,254.80 | 87969369 | $6.72 | 87969609 | $1,551.00 |
| 87968889 | $2.20 | 87969122 | $49.56 | 87969374 | $152.97 | 87969614 | $248.13 |
| 87968891 | $194.40 | 87969129 | $106.40 | 87969376 | $8.31 | 87969615 | $285.84 |
| 87968893 | $2.50 | 87969147 | $67.12 | 87969380 | $926.58 | 87969629 | $844.70 |
| 87968907 | $160.84 | 87969151 | $18.30 | 87969381 | $74.03 | 87969630 | $1.00 |
| 87968911 | $3,118.08 | 87969155 | $67.20 | 87969386 | $12.93 | 87969635 | $36.45 |
| 87968920 | $69.32 | 87969158 | $672.00 | 87969387 | $4.54 | 87969650 | $0.10 |
| 87968922 | $52.26 | 87969161 | $162.20 | 87969388 | $7.65 | 87969652 | $61.34 |
| 87968930 | $63.67 | 87969162 | $59.04 | 87969396 | $34.45 | 87969659 | $147.52 |
| 87968933 | $55.60 | 87969165 | $207.19 | 87969397 | $167.00 | 87969661 | $20.00 |
| 87968938 | $2,180.89 | 87969166 | $1,615.73 | 87969400 | $42.19 | 87969662 | $24.75 |
| 87968939 | $16.88 | 87969169 | $1.20 | 87969402 | $29.44 | 87969665 | $11.00 |
| 87968957 | $5,596.50 | 87969171 | $35.10 | 87969405 | $2.92 | 87969678 | $78.59 |
| 87968975 | $172.50 | 87969179 | $22.08 | 87969412 | $0.10 | 87969681 | $6.29 |
| 87968994 | $474.83 | 87969192 | $7.24 | 87969414 | $147.84 | 87969683 | $16.69 |
| 87968995 | $26.61 | 87969194 | $30.00 | 87969416 | $2.81 | 87969685 | $13.44 |
| 87968998 | $18.40 | 87969198 | $203.50 | 87969421 | $2,356.20 | 87969700 | $3,675.84 |
| 87969007 | $5.99 | 87969202 | $60.48 | 87969422 | $128.76 | 87969708 | $5.65 |
| 87969016 | $1,510.00 | 87969223 | $45.34 | 87969452 | $5.78 | 87969719 | $3,503.66 |
| 87969021 | $8.96 | 87969225 | $8.00 | 87969459 | $3,237.41 | 87969720 | $47.68 |
| 87969022 | $52.95 | 87969234 | $11,719.00 | 87969461 | $503.07 | 87969721 | $6.72 |
| 87969028 | $4.27 | 87969236 | $0.54 | 87969470 | $336.00 | 87969724 | $53.99 |
| 87969037 | $765.75 | 87969241 | $413.68 | 87969476 | $732.64 | 87969725 | $1.07 |
| 87969042 | $63.68 | 87969248 | $537.60 | 87969486 | $17.50 | 87969734 | $24,051.35 |
| 87969054 | $339.75 | 87969253 | $1,080.00 | 87969499 | $1.23 | 87969744 | $0.10 |
| 87969060 | $22.44 | 87969261 | $7.50 | 87969504 | $34.56 | 87969748 | $1,094.28 |
| 87969062 | $20.16 | 87969262 | $35.40 | 87969505 | $10.10 | 87969761 | $16.17 |
| 87969063 | $9.51 | 87969267 | $1.95 | 87969506 | $3,300.00 | 87969766 | $284.00 |
| 87969069 | $352.62 | 87969271 | $67.20 | 87969517 | $4,538.40 | 87969776 | $264.12 |
| 87969072 | $20.16 | 87969276 | $225.71 | 87969519 | $220.83 | 87969780 | $21.25 |
| 87969073 | $1.45 | 87969277 | $3.54 | 87969521 | $26.00 | 87969782 | $733.07 |
| 87969078 | $134.40 | 87969278 | $20.25 | 87969526 | $270.00 | 87969789 | $1,663.95 |
| 87969083 | $73.92 | 87969281 | $14.31 | 87969531 | $63.90 | 87969802 | $637.06 |
| 87969085 | $0.93 | 87969294 | $17.35 | 87969532 | $118.48 | 87969807 | $14.81 |
| 87969086 | $59.30 | 87969296 | $31.63 | 87969546 | $410.48 | 87969812 | $2,835.00 |
| 87969093 | $1,656.00 | 87969300 | $973.80 | 87969552 | $35.40 | 87969819 | $1.40 |
| 87969094 | $1,008.32 | 87969304 | $2,052.00 | 87969555 | $160.00 | 87969825 | $73.36 |
| 87969099 | $6.56 | 87969313 | $430.29 | 87969562 | $6.16 | 87969831 | $5.00 |
| 87969103 | $254.64 | 87969316 | $3.60 | 87969567 | $7.51 | 87969843 | $538.50 |
| 87969106 | $4.84 | 87969333 | $854.40 | 87969573 | $13.60 | 87969868 | $33.60 |
| 87969110 | $431.83 | 87969344 | $53.96 | 87969574 | $10,396.37 | 87969872 | $41.02 |
| 87969111 | $3.35 | 87969350 | $14.96 | 87969575 | $336.00 | 87969878 | $164.99 |
| 87969112 | $16.55 | 87969351 | $30.20 | 87969583 | $20.92 | 87969887 | $759.71 |
| 87969113 | $594.00 | 87969364 | $29.30 | 87969597 | $0.40 | 87969897 | $14.10 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87969907 | $57.17 | 87970138 | $117.22 | 87970408 | $540.00 | 87970626 | $7.01 |
| 87969911 | $4.56 | 87970143 | $212.97 | 87970415 | $517.40 | 87970635 | $3.82 |
| 87969913 | $86.30 | 87970150 | $108.03 | 87970416 | $2.64 | 87970636 | $99.00 |
| 87969916 | $334.89 | 87970153 | $21.60 | 87970429 | $7,586.37 | 87970637 | $17.99 |
| 87969918 | $12.23 | 87970160 | $40.65 | 87970436 | $336.00 | 87970640 | $353.99 |
| 87969928 | $14.68 | 87970166 | $1,862.29 | 87970437 | $7.41 | 87970641 | $315.84 |
| 87969934 | $8,489.58 | 87970182 | $220.81 | 87970450 | $1,058.73 | 87970650 | $8.64 |
| 87969935 | $65.60 | 87970194 | $54.00 | 87970451 | $20.14 | 87970652 | $2,003.37 |
| 87969938 | $354.09 | 87970225 | $101.15 | 87970458 | $662.80 | 87970653 | $1,002.50 |
| 87969939 | $33.83 | 87970226 | $0.86 | 87970467 | $25.30 | 87970662 | $141.12 |
| 87969942 | $21.44 | 87970228 | $60.00 | 87970468 | $58.82 | 87970665 | $18.00 |
| 87969943 | $248.15 | 87970238 | $0.10 | 87970470 | $18.58 | 87970666 | $2,360.00 |
| 87969949 | $51.45 | 87970242 | $558.67 | 87970476 | $343.00 | 87970672 | $5.35 |
| 87969953 | $16.14 | 87970243 | $70.85 | 87970482 | $4.60 | 87970675 | $2.89 |
| 87969969 | $21.72 | 87970250 | $93.01 | 87970486 | $7.19 | 87970679 | $199.50 |
| 87969971 | $137.50 | 87970253 | $236.00 | 87970491 | $193.92 | 87970681 | $2.32 |
| 87969974 | $122.12 | 87970262 | $25.72 | 87970503 | $127.68 | 87970689 | $740.50 |
| 87969978 | $491.95 | 87970264 | $14.62 | 87970505 | $60.15 | 87970692 | $113.53 |
| 87969997 | $4.64 | 87970265 | $47.08 | 87970508 | $77.40 | 87970693 | $25.28 |
| 87970002 | $42.63 | 87970267 | $2.00 | 87970510 | $183.83 | 87970700 | $9.40 |
| 87970004 | $1.22 | 87970268 | $170.83 | 87970515 | $0.41 | 87970702 | $5.82 |
| 87970006 | $168.00 | 87970272 | $220.20 | 87970518 | $50.22 | 87970705 | $17.03 |
| 87970011 | $30.31 | 87970280 | $41.98 | 87970523 | $1.31 | 87970708 | $354.41 |
| 87970014 | $268.80 | 87970281 | $10.00 | 87970525 | $6.64 | 87970710 | $47.88 |
| 87970017 | $83.84 | 87970286 | $506.00 | 87970526 | $53.11 | 87970718 | $127.68 |
| 87970019 | $119.13 | 87970297 | $32.55 | 87970530 | $26.62 | 87970720 | $0.64 |
| 87970024 | $2,849.69 | 87970310 | $26.30 | 87970539 | $163.24 | 87970722 | $11.87 |
| 87970036 | $0.27 | 87970313 | $63.75 | 87970541 | $63.00 | 87970725 | $56.00 |
| 87970038 | $26.00 | 87970315 | $16.35 | 87970547 | $22.80 | 87970728 | $388.00 |
| 87970049 | $151.80 | 87970319 | $10,569.45 | 87970555 | $327.03 | 87970730 | $2,440.71 |
| 87970062 | $589.00 | 87970320 | $33.60 | 87970557 | $24.16 | 87970732 | $3,438.00 |
| 87970064 | $22.00 | 87970329 | $40.00 | 87970559 | $56.48 | 87970735 | $0.97 |
| 87970068 | $18.86 | 87970333 | $1,854.00 | 87970561 | $6.72 | 87970749 | $61.43 |
| 87970076 | $572.76 | 87970334 | $580.04 | 87970572 | $75.60 | 87970752 | $361.39 |
| 87970078 | $10.82 | 87970342 | $27.20 | 87970573 | $80.64 | 87970757 | $104.00 |
| 87970090 | $4.29 | 87970357 | $0.50 | 87970584 | $67.20 | 87970765 | $766.20 |
| 87970092 | $54.40 | 87970360 | $41.69 | 87970591 | $15.33 | 87970769 | $428.65 |
| 87970094 | $87.65 | 87970361 | $5.14 | 87970593 | $1,255.20 | 87970770 | $179.95 |
| 87970098 | $1,344.00 | 87970368 | $10.60 | 87970596 | $28.50 | 87970779 | $6.58 |
| 87970101 | $824.88 | 87970370 | $88.44 | 87970601 | $707.98 | 87970782 | $1,524.74 |
| 87970118 | $612.37 | 87970380 | $194.95 | 87970602 | $16.59 | 87970787 | $6.85 |
| 87970119 | $18.86 | 87970393 | $77.14 | 87970611 | $126.72 | 87970788 | $0.40 |
| 87970121 | $1,095.44 | 87970394 | $739.20 | 87970616 | $294.23 | 87970793 | $769.93 |
| 87970131 | $7.80 | 87970400 | $7.62 | 87970617 | $226.63 | 87970794 | $10.54 |
| 87970133 | $30.58 | 87970402 | $25.02 | 87970618 | $392.16 | 87970800 | $4.62 |
| 87970136 | $935.20 | 87970404 | $2,257.71 | 87970619 | $48.77 | 87970803 | $747.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87970809 | $109.08 | 87971059 | $386.00 | 87971310 | $70.40 | 87971524 | $1,273.38 |
| 87970814 | $28.20 | 87971065 | $941.85 | 87971317 | $5.00 | 87971525 | $66.41 |
| 87970820 | $48.10 | 87971066 | $1,872.33 | 87971318 | $2,105.76 | 87971526 | $524.16 |
| 87970822 | $75.36 | 87971073 | $27.30 | 87971323 | $0.98 | 87971533 | $35.76 |
| 87970826 | $315.84 | 87971074 | $27.00 | 87971325 | $3.50 | 87971537 | $8,105.00 |
| 87970831 | $4.72 | 87971083 | $320.40 | 87971326 | $6.08 | 87971541 | $24.00 |
| 87970833 | $11.34 | 87971085 | $18.43 | 87971328 | $7.99 | 87971542 | $801.08 |
| 87970849 | $1,139.49 | 87971089 | $80.24 | 87971330 | $161.00 | 87971550 | $6.66 |
| 87970861 | $1,452.79 | 87971091 | $56.68 | 87971333 | $389.87 | 87971551 | $42.83 |
| 87970868 | $49.64 | 87971092 | $6,890.56 | 87971335 | $145.82 | 87971554 | $543.89 |
| 87970873 | $0.14 | 87971105 | $6,319.60 | 87971337 | $129.50 | 87971568 | $15.48 |
| 87970876 | $196.33 | 87971110 | $5.15 | 87971344 | $134.34 | 87971580 | $302.90 |
| 87970889 | $2,016.00 | 87971115 | $13.12 | 87971345 | $3.15 | 87971600 | $41.83 |
| 87970892 | $599.88 | 87971118 | $332.05 | 87971358 | $7.77 | 87971621 | $6.03 |
| 87970894 | $1,870.50 | 87971122 | $11.83 | 87971363 | $445.08 | 87971626 | $342.72 |
| 87970901 | $37.40 | 87971124 | $3.02 | 87971370 | $208.52 | 87971627 | $52.06 |
| 87970915 | $163.00 | 87971128 | $6.89 | 87971374 | $103.20 | 87971630 | $96.05 |
| 87970918 | $2.85 | 87971129 | $3,360.00 | 87971378 | $127.47 | 87971634 | $527.00 |
| 87970930 | $8.96 | 87971131 | $8.06 | 87971384 | $0.15 | 87971646 | $12.53 |
| 87970932 | $5.88 | 87971134 | $344.02 | 87971392 | $340.96 | 87971660 | $1.23 |
| 87970936 | $0.20 | 87971146 | $1.30 | 87971396 | $1.28 | 87971669 | $74.25 |
| 87970951 | $828.12 | 87971151 | $4,439.04 | 87971410 | $561.78 | 87971674 | $33.92 |
| 87970952 | $73.10 | 87971166 | $2.40 | 87971417 | $27.10 | 87971689 | $906.00 |
| 87970960 | $1,340.25 | 87971167 | $67.20 | 87971422 | $80.08 | 87971691 | $2.90 |
| 87970962 | $39.88 | 87971176 | $62.60 | 87971423 | $188.76 | 87971697 | $912.83 |
| 87970966 | $1.09 | 87971188 | $14.15 | 87971425 | $1,433.52 | 87971700 | $1.30 |
| 87970973 | $622.93 | 87971196 | $672.00 | 87971437 | $0.18 | 87971704 | $22.00 |
| 87970974 | $1,452.50 | 87971207 | $10.20 | 87971439 | $0.20 | 87971723 | $16.35 |
| 87970979 | $51.68 | 87971208 | $26.00 | 87971441 | $16.97 | 87971730 | $50.60 |
| 87970982 | $77.44 | 87971209 | $53.50 | 87971444 | $38.59 | 87971734 | $9.98 |
| 87970986 | $20.88 | 87971214 | $2,334.39 | 87971445 | $4.00 | 87971736 | $34.77 |
| 87970995 | $1.71 | 87971218 | $5.46 | 87971453 | $465.38 | 87971740 | $180.80 |
| 87970998 | $100.63 | 87971219 | $268.49 | 87971459 | $5.90 | 87971748 | $150.39 |
| 87971003 | $4.29 | 87971222 | $46.05 | 87971465 | $898.28 | 87971749 | $18.73 |
| 87971006 | $58.29 | 87971227 | $803.57 | 87971467 | $28.00 | 87971756 | $299.13 |
| 87971007 | $405.00 | 87971236 | $116.80 | 87971474 | $34.80 | 87971757 | $244.10 |
| 87971009 | $1,117.08 | 87971238 | $116.25 | 87971477 | $389.76 | 87971760 | $79.60 |
| 87971018 | $12.60 | 87971248 | $136.00 | 87971478 | $1,097.28 | 87971770 | $684.19 |
| 87971024 | $20.16 | 87971256 | $8.50 | 87971479 | $700.00 | 87971786 | $27.40 |
| 87971025 | $7,254.00 | 87971262 | $106.37 | 87971486 | $47.04 | 87971796 | $3.94 |
| 87971039 | $20.36 | 87971267 | $2.00 | 87971493 | $950.90 | 87971804 | $6,075.00 |
| 87971040 | $7.49 | 87971272 | $39.96 | 87971500 | $1,048.60 | 87971809 | $3,656.18 |
| 87971041 | $6.72 | 87971274 | $71.37 | 87971504 | $27.29 | 87971813 | $29.30 |
| 87971042 | $1.13 | 87971277 | $35.40 | 87971506 | $15,345.78 | 87971817 | $30.40 |
| 87971043 | $821.70 | 87971283 | $309.30 | 87971512 | $29.44 | 87971821 | $309.97 |
| 87971056 | $20.24 | 87971301 | $124.70 | 87971520 | $5.51 | 87971823 | $2.40 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87971829 | $1.07 | 87972514 | $309.26 | 87972640 | $0.50 | 87972829 | $24.64 |
| 87971831 | $0.10 | 87972516 | $170.06 | 87972646 | $603.54 | 87972835 | $4.44 |
| 87971833 | $14.02 | 87972519 | $0.41 | 87972648 | $90.00 | 87972841 | $883.63 |
| 87971834 | $206.05 | 87972521 | $2,187.97 | 87972652 | $2.70 | 87972843 | $10.86 |
| 87971847 | $29.70 | 87972522 | $160.15 | 87972657 | $123.55 | 87972844 | $17.54 |
| 87971857 | $5.39 | 87972523 | $5.39 | 87972661 | $116.05 | 87972852 | $0.50 |
| 87971862 | $85.39 | 87972525 | $11.20 | 87972662 | $416.75 | 87972854 | $2.00 |
| 87971868 | $1,468.00 | 87972528 | $207.66 | 87972668 | $314.97 | 87972859 | $654.27 |
| 87971870 | $20.00 | 87972529 | $301.09 | 87972683 | $21.95 | 87972866 | $13.44 |
| 87971871 | $15.95 | 87972530 | $263.90 | 87972689 | $34.56 | 87972875 | $47.74 |
| 87971891 | $52.20 | 87972532 | $2,095.12 | 87972695 | $1,814.94 | 87972894 | $96.85 |
| 87971893 | $35.49 | 87972533 | $0.17 | 87972696 | $43.53 | 87972896 | $20.99 |
| 87971900 | $24.25 | 87972535 | $4.09 | 87972698 | $49.36 | 87972899 | $1.20 |
| 87971901 | $25.00 | 87972539 | $661.92 | 87972702 | $209.27 | 87972902 | $40.12 |
| 87971905 | $537.60 | 87972540 | $2.77 | 87972703 | $2.80 | 87972906 | $24.59 |
| 87971907 | $14.65 | 87972541 | $372.76 | 87972706 | $7.23 | 87972909 | $68.54 |
| 87971928 | $16.25 | 87972546 | $33.14 | 87972707 | $10.56 | 87972911 | $3.15 |
| 87971932 | $207.60 | 87972549 | $52.32 | 87972709 | $13.09 | 87972912 | $16.73 |
| 87971941 | $393.46 | 87972551 | $0.49 | 87972710 | $173.24 | 87972913 | $54.67 |
| 87971943 | $6.72 | 87972552 | $1,467.22 | 87972713 | $13.83 | 87972925 | $39.95 |
| 87971944 | $403.45 | 87972553 | $513.02 | 87972714 | $390.06 | 87972930 | $1,335.05 |
| 87971953 | $2.00 | 87972554 | $1.54 | 87972718 | $17.99 | 87972933 | $168.79 |
| 87971958 | $22.03 | 87972557 | $369.78 | 87972731 | $255.36 | 87972937 | $1.03 |
| 87971962 | $45.65 | 87972559 | $908.74 | 87972739 | $1,086.15 | 87972941 | $916.05 |
| 87972471 | $6.56 | 87972560 | $96.78 | 87972753 | $148.68 | 87972944 | $76.04 |
| 87972473 | $796.80 | 87972561 | $6.13 | 87972754 | $1,344.00 | 87972947 | $2.66 |
| 87972477 | $21,767.20 | 87972563 | $3.29 | 87972757 | $147.84 | 87972948 | $342.88 |
| 87972479 | $718,778.28 | 87972564 | $2,316.91 | 87972760 | $21.69 | 87972956 | $309.60 |
| 87972480 | $8.02 | 87972565 | $59.15 | 87972761 | $4.48 | 87972963 | $77.49 |
| 87972481 | $141.30 | 87972566 | $1.47 | 87972772 | $10.41 | 87972964 | $12.02 |
| 87972482 | $721.50 | 87972569 | $30.17 | 87972775 | $269.80 | 87972965 | $4.00 |
| 87972483 | $442.08 | 87972574 | $353.89 | 87972776 | $2,328.03 | 87972967 | $106.49 |
| 87972486 | $0.14 | 87972575 | $51.15 | 87972781 | $49.68 | 87972977 | $131.06 |
| 87972489 | $1,832.48 | 87972576 | $26.14 | 87972784 | $0.20 | 87972981 | $57.60 |
| 87972490 | $260.66 | 87972578 | $1.68 | 87972785 | $33.88 | 87972985 | $6.14 |
| 87972491 | $0.34 | 87972584 | $0.47 | 87972786 | $0.49 | 87972988 | $12.98 |
| 87972492 | $217.93 | 87972590 | $334.36 | 87972789 | $72.66 | 87972998 | $672.00 |
| 87972495 | $34.79 | 87972591 | $6.00 | 87972799 | $672.45 | 87973004 | $41.60 |
| 87972496 | $65.01 | 87972596 | $4.32 | 87972802 | $2,937.41 | 87973012 | $627.74 |
| 87972499 | $93.04 | 87972597 | $22.68 | 87972803 | $67.88 | 87973014 | $2,000.74 |
| 87972501 | $2.79 | 87972605 | $67.76 | 87972805 | $3.39 | 87973017 | $0.20 |
| 87972502 | $6.87 | 87972606 | $62.61 | 87972806 | $121.89 | 87973018 | $1,887.61 |
| 87972506 | $104.87 | 87972613 | $0.20 | 87972813 | $162.47 | 87973030 | $6.09 |
| 87972508 | $314.49 | 87972615 | $3,949.99 | 87972817 | $56.97 | 87973032 | $5.56 |
| 87972509 | $0.79 | 87972618 | $18.67 | 87972827 | $63.92 | 87973034 | $58.84 |
| 87972513 | $60.08 | 87972623 | $0.10 | 87972828 | $168.00 | 87973037 | $14.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87973040 | $0.20 | 87973270 | $50.05 | 87973539 | $37.82 | 87973679 | $47.58 |
| 87973044 | $0.20 | 87973276 | $2,505.35 | 87973548 | $176.65 | 87973683 | $10.80 |
| 87973058 | $0.60 | 87973283 | $136.00 | 87973551 | $580.58 | 87973684 | $168.00 |
| 87973059 | $26.88 | 87973291 | $24.78 | 87973554 | $386.35 | 87973686 | $28.67 |
| 87973066 | $554.60 | 87973295 | $148.99 | 87973558 | $10.00 | 87973699 | $27.70 |
| 87973068 | $13.44 | 87973297 | $903.02 | 87973565 | $564.00 | 87973704 | $132.98 |
| 87973071 | $56.12 | 87973304 | $236.50 | 87973567 | $10.00 | 87973707 | $560.00 |
| 87973072 | $39.78 | 87973311 | $17.75 | 87973570 | $20.36 | 87973713 | $30.00 |
| 87973074 | $126.81 | 87973327 | $5.18 | 87973572 | $70.00 | 87973716 | $601.92 |
| 87973076 | $1,476.80 | 87973335 | $32.80 | 87973580 | $50.01 | 87973717 | $40.60 |
| 87973078 | $32.50 | 87973356 | $1,841.52 | 87973583 | $55.00 | 87973719 | $67.30 |
| 87973082 | $32.96 | 87973357 | $1.20 | 87973585 | $188.80 | 87973727 | $50.60 |
| 87973083 | $3.27 | 87973358 | $26.42 | 87973587 | $4.57 | 87973729 | $433.50 |
| 87973094 | $47.92 | 87973359 | $14.15 | 87973591 | $5,540.00 | 87973730 | $656.00 |
| 87973104 | $64.35 | 87973370 | $44.50 | 87973594 | $407.63 | 87973735 | $2.00 |
| 87973119 | $268.80 | 87973373 | $200.54 | 87973596 | $333.00 | 87973736 | $459.90 |
| 87973129 | $10.17 | 87973380 | $18.00 | 87973597 | $20.00 | 87973745 | $55.60 |
| 87973130 | $850.00 | 87973382 | $0.61 | 87973600 | $800.00 | 87973748 | $671.50 |
| 87973133 | $0.30 | 87973384 | $1,081.00 | 87973601 | $861.74 | 87973749 | $121.94 |
| 87973134 | $190.54 | 87973429 | $1,879.00 | 87973605 | $82.08 | 87973753 | $63.60 |
| 87973136 | $3,263.53 | 87973434 | $818.50 | 87973606 | $178.64 | 87973759 | $6,559.90 |
| 87973137 | $6.64 | 87973435 | $1,348.66 | 87973610 | $315.00 | 87973760 | $595.70 |
| 87973144 | $3,791.19 | 87973436 | $94.08 | 87973611 | $6.00 | 87973768 | $5.06 |
| 87973148 | $1,304.90 | 87973457 | $616.00 | 87973612 | $26.18 | 87973772 | $67.20 |
| 87973149 | $165.91 | 87973463 | $538.91 | 87973623 | $5.70 | 87973778 | $138.00 |
| 87973155 | $25.57 | 87973467 | $2.89 | 87973627 | $67.20 | 87973780 | $176.46 |
| 87973160 | $2,893.45 | 87973470 | $55.79 | 87973636 | $266.50 | 87973781 | $19.68 |
| 87973168 | $60.55 | 87973472 | $504.00 | 87973637 | $47.87 | 87973782 | $1,800.00 |
| 87973172 | $1.55 | 87973479 | $3,360.00 | 87973639 | $472.69 | 87973787 | $767.68 |
| 87973174 | $525.95 | 87973480 | $79.67 | 87973644 | $476.00 | 87973789 | $10.00 |
| 87973182 | $7.90 | 87973482 | $0.97 | 87973646 | $101.20 | 87973796 | $6.80 |
| 87973183 | $0.92 | 87973484 | $290.69 | 87973649 | $4.76 | 87973802 | $10.09 |
| 87973184 | $238.13 | 87973485 | $13,398.70 | 87973652 | $0.49 | 87973806 | $220.30 |
| 87973193 | $2.04 | 87973488 | $10.00 | 87973656 | $4.29 | 87973807 | $214.95 |
| 87973198 | $5.40 | 87973493 | $630.80 | 87973657 | $1,294.62 | 87973808 | $734.80 |
| 87973204 | $33.99 | 87973498 | $10.00 | 87973659 | $551.00 | 87973809 | $413.20 |
| 87973212 | $10.00 | 87973501 | $7,268.31 | 87973664 | $1,443.68 | 87973816 | $208.92 |
| 87973213 | $2,660.00 | 87973504 | $10.00 | 87973665 | $37.10 | 87973818 | $1.00 |
| 87973215 | $53.05 | 87973508 | $300.67 | 87973667 | $46.16 | 87973820 | $395.72 |
| 87973216 | $75.41 | 87973510 | $6.00 | 87973668 | $37.80 | 87973824 | $305.00 |
| 87973225 | $2.69 | 87973511 | $100.00 | 87973670 | $8.38 | 87973825 | $27.35 |
| 87973236 | $265.20 | 87973523 | $409.28 | 87973671 | $19.65 | 87973831 | $479.73 |
| 87973246 | $70.00 | 87973525 | $556.00 | 87973672 | $942.00 | 87973832 | $354.00 |
| 87973247 | $2,183.00 | 87973526 | $660.39 | 87973675 | $29.78 | 87973835 | $43.59 |
| 87973251 | $2.33 | 87973533 | $250.63 | 87973676 | $242.36 | 87973839 | $0.20 |
| 87973266 | $21.90 | 87973538 | $0.60 | 87973677 | $41.75 | 87973841 | $29.39 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87973847 | $1,131.25 | 87973978 | $238.59 | 87974504 | $1,077.64 | 87974731 | $3,450.78 |
| 87973849 | $239.86 | 87973986 | $325.00 | 87974507 | $2.08 | 87974732 | $6,083.01 |
| 87973853 | $2.90 | 87973987 | $1,690.31 | 87974511 | $58.92 | 87974739 | $0.99 |
| 87973854 | $166.80 | 87973991 | $29.25 | 87974514 | $72.71 | 87974743 | $10.00 |
| 87973856 | $2,108.52 | 87973993 | $21,595.50 | 87974515 | $849.11 | 87974745 | $56.50 |
| 87973867 | $2.50 | 87973994 | $201.69 | 87974516 | $360.40 | 87974747 | $623.71 |
| 87973870 | $27.60 | 87974012 | $1.60 | 87974535 | $3,746.60 | 87974749 | $2,694.21 |
| 87973871 | $391.80 | 87974312 | $44.04 | 87974536 | $45.70 | 87974750 | $169.45 |
| 87973877 | $10.00 | 87974313 | $303.50 | 87974539 | $413.83 | 87974759 | $3,714.00 |
| 87973878 | $674.50 | 87974321 | $9.37 | 87974545 | $5,632.90 | 87974760 | $606.00 |
| 87973880 | $2.89 | 87974323 | $11.46 | 87974548 | $20.00 | 87974762 | $1,427.83 |
| 87973884 | $43.64 | 87974334 | $1,268.20 | 87974550 | $113.22 | 87974763 | $5,036.43 |
| 87973888 | $10.68 | 87974335 | $4,368.00 | 87974553 | $2,523.10 | 87974767 | $29.40 |
| 87973889 | $98.85 | 87974336 | $14.68 | 87974555 | $419.95 | 87974780 | $3,421.35 |
| 87973893 | $0.30 | 87974348 | $1,298.59 | 87974569 | $1,470.88 | 87974782 | $23.94 |
| 87973898 | $50.00 | 87974349 | $5,418.30 | 87974576 | $309.34 | 87974787 | $602.87 |
| 87973899 | $33.60 | 87974357 | $11.12 | 87974578 | $81.30 | 87974792 | $55.60 |
| 87973904 | $20.00 | 87974363 | $276.89 | 87974582 | $39.47 | 87974793 | $93.77 |
| 87973905 | $3.18 | 87974365 | $33.04 | 87974583 | $365.72 | 87974794 | $13.44 |
| 87973913 | $5.16 | 87974371 | $100.00 | 87974593 | $6.74 | 87974795 | $162.00 |
| 87973914 | $74.60 | 87974372 | $10.00 | 87974610 | $306.00 | 87974797 | $3,658.80 |
| 87973916 | $528.32 | 87974376 | $526.00 | 87974612 | $1,205.98 | 87974804 | $237.75 |
| 87973919 | $4,132.00 | 87974388 | $131.20 | 87974613 | $261.96 | 87974806 | $0.10 |
| 87973921 | $5,882.09 | 87974389 | $495.06 | 87974614 | $1.40 | 87974807 | $1.90 |
| 87973922 | $28.95 | 87974393 | $102.38 | 87974615 | $2,288.68 | 87974809 | $104.50 |
| 87973923 | $2.30 | 87974394 | $109.95 | 87974616 | $1,971.55 | 87974825 | $95.30 |
| 87973924 | $763.70 | 87974401 | $248.44 | 87974626 | $416.10 | 87974828 | $2,159.62 |
| 87973925 | $618.85 | 87974405 | $5,933.63 | 87974627 | $1.77 | 87974832 | $328.00 |
| 87973928 | $191.48 | 87974410 | $7.72 | 87974632 | $551.04 | 87974833 | $8,387.16 |
| 87973932 | $3.52 | 87974415 | $23.00 | 87974633 | $79.13 | 87974842 | $124.20 |
| 87973934 | $1,000.00 | 87974418 | $50.00 | 87974642 | $23.05 | 87974870 | $811.58 |
| 87973940 | $0.20 | 87974423 | $377.24 | 87974643 | $1.74 | 87974883 | $5,576.00 |
| 87973941 | $19.68 | 87974427 | $89.00 | 87974648 | $17.00 | 87974886 | $4.78 |
| 87973942 | $527.00 | 87974428 | $4.40 | 87974651 | $30.70 | 87974887 | $1,480.55 |
| 87973944 | $482.22 | 87974429 | $754.41 | 87974655 | $4.27 | 87974900 | $16.55 |
| 87973952 | $10.15 | 87974434 | $237.59 | 87974658 | $164.84 | 87974908 | $130.20 |
| 87973953 | $308.48 | 87974442 | $64.44 | 87974663 | $9.72 | 87974920 | $965.02 |
| 87973954 | $5.74 | 87974446 | $77.97 | 87974677 | $1,458.00 | 87974934 | $813.60 |
| 87973956 | $29.69 | 87974451 | $16.24 | 87974694 | $3,683.90 | 87974936 | $3,280.00 |
| 87973957 | $177.49 | 87974465 | $63.46 | 87974697 | $5.75 | 87974939 | $6.20 |
| 87973958 | $29.69 | 87974471 | $651.00 | 87974711 | $3.00 | 87974946 | $3,551.52 |
| 87973959 | $152.46 | 87974473 | $1,600.96 | 87974714 | $69.60 | 87974948 | $4,398.77 |
| 87973960 | $103.00 | 87974474 | $3,780.29 | 87974715 | $1,221.80 | 87974952 | $3,749.50 |
| 87973962 | $197.28 | 87974489 | $26.64 | 87974719 | $43.17 | 87974953 | $27.32 |
| 87973969 | $0.50 | 87974492 | $187.50 | 87974725 | $38.08 | 87974968 | $21.56 |
| 87973971 | $9.60 | 87974494 | $40.32 | 87974728 | $1,830.87 | 87974973 | $76.06 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87974976 | $2,809.60 | 87975159 | $6.42 | 87975300 | $2,163.40 | 87975630 | $0.19 |
| 87974979 | $231.34 | 87975162 | $6.10 | 87975302 | $6.20 | 87975631 | $0.16 |
| 87974980 | $10.00 | 87975163 | $201.60 | 87975303 | $422.00 | 87975636 | $41.44 |
| 87974982 | $1,112.00 | 87975165 | $54.40 | 87975304 | $1,576.57 | 87975638 | $48.24 |
| 87974983 | $50.00 | 87975171 | $5.70 | 87975305 | $22.33 | 87975646 | $4.38 |
| 87974989 | $2,853.75 | 87975173 | $10.48 | 87975313 | $35.70 | 87975647 | $3.02 |
| 87975001 | $1,310.00 | 87975175 | $162.00 | 87975320 | $55.06 | 87975650 | $82.03 |
| 87975002 | $715.70 | 87975178 | $366.00 | 87975322 | $6.53 | 87975652 | $9.11 |
| 87975007 | $443.52 | 87975179 | $2.80 | 87975325 | $65.47 | 87975653 | $1.69 |
| 87975009 | $21,816.21 | 87975182 | $20.00 | 87975326 | $55.50 | 87975659 | $1.83 |
| 87975010 | $3.82 | 87975184 | $336.00 | 87975327 | $142.36 | 87975686 | $0.33 |
| 87975014 | $77.30 | 87975186 | $2,845.04 | 87975332 | $1,400.00 | 87975695 | $0.42 |
| 87975018 | $672.00 | 87975188 | $55.14 | 87975339 | $138.15 | 87975723 | $0.35 |
| 87975022 | $311.60 | 87975191 | $212.36 | 87975340 | $274.60 | 87975726 | $493.87 |
| 87975025 | $337.00 | 87975199 | $70.00 | 87975377 | $546.45 | 87975728 | $31.03 |
| 87975032 | $17.28 | 87975200 | $20.70 | 87975378 | $202.00 | 87975735 | $0.39 |
| 87975041 | $8,640.00 | 87975201 | $1,238.39 | 87975379 | $54.40 | 87975736 | $115.44 |
| 87975043 | $2,809.25 | 87975202 | $161.73 | 87975381 | $1,334.92 | 87975740 | $4.25 |
| 87975048 | $40.32 | 87975204 | $32.80 | 87975394 | $913.49 | 87975748 | $3.97 |
| 87975052 | $26.80 | 87975208 | $123.62 | 87975403 | $540.81 | 87975752 | $2.75 |
| 87975058 | $556.12 | 87975210 | $25,901.39 | 87975404 | $174.72 | 87975755 | $0.76 |
| 87975062 | $1.49 | 87975211 | $4.25 | 87975406 | $172.46 | 87975761 | $0.02 |
| 87975063 | $1,038.00 | 87975213 | $1,239.95 | 87975407 | $268.80 | 87975763 | $2.92 |
| 87975066 | $265.63 | 87975214 | $1,300.60 | 87975411 | $170.50 | 87975764 | $54.00 |
| 87975068 | $630.00 | 87975218 | $724.59 | 87975412 | $36.11 | 87975773 | $217.54 |
| 87975072 | $941.05 | 87975221 | $305.64 | 87975416 | $17.35 | 87975776 | $0.12 |
| 87975076 | $100.00 | 87975222 | $15,037.11 | 87975417 | $0.30 | 87975777 | $0.09 |
| 87975077 | $669.47 | 87975227 | $1.00 | 87975440 | $97.04 | 87975778 | $312.66 |
| 87975094 | $1,482.23 | 87975234 | $67.20 | 87975441 | $33.92 | 87975785 | $21.74 |
| 87975097 | $653.85 | 87975239 | $81.45 | 87975443 | $4.74 | 87975786 | $14.88 |
| 87975101 | $26.80 | 87975247 | $34.30 | 87975445 | $1,200.64 | 87975794 | $54.78 |
| 87975106 | $63.25 | 87975248 | $11,490.20 | 87975446 | $2.50 | 87975802 | $0.47 |
| 87975116 | $67.20 | 87975250 | $917.59 | 87975451 | $0.42 | 87975818 | $26.77 |
| 87975117 | $67.20 | 87975253 | $398.75 | 87975452 | $5.98 | 87975835 | $1,249.12 |
| 87975119 | $15.00 | 87975254 | $8,299.20 | 87975453 | $9.94 | 87975836 | $54.39 |
| 87975121 | $559.13 | 87975256 | $31.27 | 87975454 | $0.71 | 87975856 | $9.04 |
| 87975123 | $325.00 | 87975258 | $300.43 | 87975455 | $7.34 | 87975859 | $0.11 |
| 87975127 | $4.96 | 87975264 | $4,654.43 | 87975456 | $7.18 | 87975886 | $3.01 |
| 87975129 | $1,186.22 | 87975266 | $14,469.51 | 87975461 | $2.29 | 87975890 | $1.22 |
| 87975130 | $2,500.00 | 87975269 | $89.60 | 87975462 | $25.99 | 87975904 | $203.51 |
| 87975132 | $60.86 | 87975271 | $464.20 | 87975464 | $3.69 | 87975906 | $26.65 |
| 87975139 | $43.19 | 87975275 | $75.90 | 87975466 | $10.62 | 87975910 | $115.95 |
| 87975141 | $430.45 | 87975284 | $3,821.61 | 87975472 | $0.91 | 87975914 | $0.02 |
| 87975146 | $309.12 | 87975293 | $2,249.89 | 87975473 | $1.06 | 87975918 | $39.97 |
| 87975148 | $30.60 | 87975298 | $47.19 | 87975620 | $18.44 | 87975920 | $36.01 |
| 87975151 | $168.00 | 87975299 | $519.00 | 87975628 | $2.47 | 87975921 | $13.58 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87975922 | $67.66 | 87976209 | $26.60 | 87976526 | $15.95 | 87976765 | $27.60 |
| 87975924 | $36.40 | 87976212 | $29.88 | 87976531 | $60.08 | 87976766 | $2.39 |
| 87975928 | $13.08 | 87976215 | $0.44 | 87976547 | $35.01 | 87976768 | $70.81 |
| 87975932 | $0.63 | 87976218 | $0.64 | 87976552 | $12.04 | 87976772 | $71.51 |
| 87975944 | $0.50 | 87976219 | $1.67 | 87976553 | $620.71 | 87976776 | $2.98 |
| 87975949 | $3.08 | 87976231 | $0.06 | 87976557 | $1.61 | 87976780 | $36.19 |
| 87975955 | $15.13 | 87976235 | $0.65 | 87976559 | $4.53 | 87976782 | $0.40 |
| 87975956 | $80.67 | 87976250 | $1,276.41 | 87976562 | $22.69 | 87976784 | $52.55 |
| 87975959 | $184.87 | 87976251 | $0.02 | 87976574 | $10.97 | 87976791 | $5.25 |
| 87975962 | $4.93 | 87976257 | $0.38 | 87976582 | $23.32 | 87976795 | $0.08 |
| 87975969 | $27.93 | 87976260 | $304.83 | 87976584 | $26.77 | 87976805 | $4.64 |
| 87975973 | $539.79 | 87976271 | $391.60 | 87976586 | $27.45 | 87976819 | $17.86 |
| 87975976 | $210.78 | 87976290 | $38.98 | 87976592 | $2,684.57 | 87976823 | $26.50 |
| 87975987 | $5.22 | 87976296 | $19.39 | 87976599 | $100.26 | 87976849 | $0.37 |
| 87975990 | $60.03 | 87976304 | $3.11 | 87976601 | $1.54 | 87976856 | $62.07 |
| 87975992 | $9.06 | 87976311 | $8.78 | 87976606 | $0.40 | 87976859 | $14.28 |
| 87975995 | $0.53 | 87976316 | $88.09 | 87976614 | $0.05 | 87976882 | $10.74 |
| 87975996 | $12.62 | 87976321 | $17.09 | 87976622 | $50.29 | 87976889 | $15.74 |
| 87975997 | $32.33 | 87976326 | $52.61 | 87976624 | $9.93 | 87976904 | $2.30 |
| 87975999 | $6.60 | 87976330 | $125.01 | 87976627 | $3.03 | 87976905 | $0.47 |
| 87976004 | $25.04 | 87976341 | $31.03 | 87976630 | $0.39 | 87976906 | $20.77 |
| 87976005 | $0.09 | 87976342 | $134.27 | 87976631 | $6.21 | 87976918 | $0.23 |
| 87976007 | $39.86 | 87976348 | $0.03 | 87976633 | $19.16 | 87976922 | $433.00 |
| 87976010 | $4.55 | 87976349 | $0.14 | 87976640 | $0.12 | 87976925 | $0.05 |
| 87976015 | $66.43 | 87976358 | $31.32 | 87976641 | $14.67 | 87976938 | $0.03 |
| 87976097 | $5.93 | 87976359 | $133.45 | 87976651 | $9.31 | 87976943 | $3.10 |
| 87976105 | $0.20 | 87976360 | $463.27 | 87976658 | $6.56 | 87976951 | $1.62 |
| 87976106 | $2.41 | 87976365 | $36.01 | 87976678 | $0.09 | 87976953 | $5.03 |
| 87976108 | $25.80 | 87976367 | $108.76 | 87976688 | $64.71 | 87976960 | $4.65 |
| 87976109 | $0.90 | 87976375 | $95.44 | 87976689 | $0.84 | 87976964 | $22.99 |
| 87976122 | $4.90 | 87976377 | $47.87 | 87976692 | $10.97 | 87976966 | $58.24 |
| 87976125 | $1.38 | 87976383 | $27.00 | 87976694 | $0.01 | 87976991 | $27.01 |
| 87976131 | $1.90 | 87976386 | $1.92 | 87976701 | $6.07 | 87976994 | $371.62 |
| 87976138 | $3.42 | 87976390 | $118.42 | 87976705 | $17.46 | 87976997 | $2.48 |
| 87976144 | $31.03 | 87976392 | $51.65 | 87976713 | $74.96 | 87977000 | $32.17 |
| 87976145 | $48.85 | 87976398 | $11.36 | 87976719 | $9.26 | 87977001 | $45.37 |
| 87976148 | $0.02 | 87976408 | $40.04 | 87976729 | $62.07 | 87977011 | $53.57 |
| 87976150 | $47.31 | 87976412 | $0.02 | 87976732 | $2,168.94 | 87977013 | $1.72 |
| 87976156 | $5.65 | 87976413 | $4.97 | 87976733 | $0.24 | 87977030 | $0.04 |
| 87976161 | $1.44 | 87976414 | $1.22 | 87976737 | $0.78 | 87977034 | $6.31 |
| 87976177 | $11.09 | 87976428 | $687.67 | 87976742 | $6.05 | 87977035 | $3.79 |
| 87976189 | $12.84 | 87976429 | $445.53 | 87976750 | $3,059.16 | 87977037 | $17.89 |
| 87976190 | $7.59 | 87976438 | $3.20 | 87976751 | $158.96 | 87977044 | $2.35 |
| 87976196 | $0.02 | 87976442 | $632.00 | 87976759 | $3.38 | 87977045 | $488.77 |
| 87976199 | $0.10 | 87976497 | $2.10 | 87976763 | $0.78 | 87977046 | $52.26 |
| 87976200 | $0.60 | 87976511 | $20.29 | 87976764 | $267.78 | 87977050 | $9.27 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87977053 | $5.49 | 87977245 | $1,976.30 | 87977452 | $471.65 | 87977606 | $77.10 |
| 87977067 | $1.40 | 87977246 | $400.00 | 87977453 | $2,624.00 | 87977610 | $2.14 |
| 87977075 | $23.66 | 87977254 | $120,475.00 | 87977454 | $492.00 | 87977620 | $6.95 |
| 87977080 | $403.65 | 87977318 | $19.71 | 87977458 | $4.00 | 87977622 | $91.45 |
| 87977081 | $107.24 | 87977322 | $37.45 | 87977462 | $306.66 | 87977636 | $43.72 |
| 87977096 | $246.82 | 87977326 | $89.37 | 87977471 | $292.45 | 87977642 | $22.39 |
| 87977097 | $0.22 | 87977329 | $217.18 | 87977475 | $334.56 | 87977643 | $107.86 |
| 87977100 | $2.38 | 87977330 | $33.70 | 87977483 | $3.31 | 87977644 | $131.10 |
| 87977102 | $0.02 | 87977335 | $69.79 | 87977489 | $908.52 | 87977645 | $27.18 |
| 87977104 | $8.53 | 87977336 | $5.50 | 87977490 | $472.19 | 87977646 | $27.85 |
| 87977109 | $793.01 | 87977339 | $63.70 | 87977492 | $20.00 | 87977647 | $94.05 |
| 87977110 | $30.83 | 87977341 | $6.24 | 87977493 | $148.62 | 87977648 | $98.37 |
| 87977111 | $275.27 | 87977344 | $201.47 | 87977503 | $17.28 | 87977650 | $363.84 |
| 87977118 | $0.02 | 87977346 | $105.42 | 87977506 | $2,528.82 | 87977654 | $5,129.50 |
| 87977119 | $0.02 | 87977350 | $686.06 | 87977508 | $457.28 | 87977655 | $35.66 |
| 87977120 | $0.22 | 87977354 | $25.00 | 87977513 | $71.02 | 87977656 | $2,748.70 |
| 87977121 | $0.22 | 87977355 | $4.00 | 87977518 | $2.76 | 87977658 | $10.00 |
| 87977122 | $0.22 | 87977358 | $158.95 | 87977524 | $75.10 | 87977664 | $2,993.46 |
| 87977127 | $15.18 | 87977359 | $118.84 | 87977525 | $3.91 | 87977665 | $118.10 |
| 87977148 | $0.11 | 87977363 | $497.06 | 87977531 | $52.41 | 87977669 | $54.49 |
| 87977167 | $4.00 | 87977364 | $1.00 | 87977533 | $255.28 | 87977670 | $33.40 |
| 87977173 | $0.01 | 87977366 | $460.61 | 87977534 | $1,729.86 | 87977672 | $1,312.00 |
| 87977179 | $0.09 | 87977373 | $302.46 | 87977537 | $43.65 | 87977677 | $1.00 |
| 87977185 | $6.04 | 87977374 | $0.34 | 87977538 | $23.75 | 87977679 | $4.25 |
| 87977186 | $20.22 | 87977377 | $56.35 | 87977540 | $4,845.12 | 87977682 | $1,128.00 |
| 87977187 | $53.30 | 87977383 | $116.08 | 87977543 | $95.50 | 87977683 | $1,500.00 |
| 87977190 | $3.00 | 87977387 | $85.20 | 87977548 | $1,678.60 | 87977685 | $4,048.00 |
| 87977194 | $0.22 | 87977389 | $20.29 | 87977552 | $274.65 | 87977687 | $62.97 |
| 87977196 | $2.92 | 87977393 | $107.76 | 87977554 | $83.84 | 87977688 | $202.46 |
| 87977203 | $0.09 | 87977394 | $106.37 | 87977556 | $19.53 | 87977691 | $12.63 |
| 87977208 | $1,918.11 | 87977399 | $28.00 | 87977557 | $164.00 | 87977692 | $3.66 |
| 87977209 | $267.00 | 87977403 | $3,467.85 | 87977558 | $847.84 | 87977694 | $603.75 |
| 87977210 | $67.20 | 87977404 | $672.00 | 87977563 | $102.29 | 87977695 | $353.60 |
| 87977213 | $42.20 | 87977407 | $16.29 | 87977567 | $166.65 | 87977699 | $6.20 |
| 87977214 | $335.66 | 87977408 | $418.95 | 87977571 | $32.80 | 87977700 | $6.30 |
| 87977215 | $22.60 | 87977418 | $103.14 | 87977574 | $6.56 | 87977703 | $74.18 |
| 87977221 | $411.13 | 87977421 | $220.32 | 87977580 | $302.40 | 87977716 | $100.35 |
| 87977223 | $891.78 | 87977427 | $571.70 | 87977585 | $11.62 | 87977718 | $598.40 |
| 87977228 | $132.00 | 87977430 | $585.80 | 87977587 | $3,578.60 | 87977731 | $178.16 |
| 87977232 | $26.24 | 87977432 | $7.52 | 87977588 | $100.06 | 87977736 | $34.60 |
| 87977235 | $142.00 | 87977435 | $49.98 | 87977591 | $70.42 | 87977738 | $7.01 |
| 87977237 | $1,032.00 | 87977439 | $10.00 | 87977594 | $30.29 | 87977745 | $22.61 |
| 87977239 | $729.10 | 87977440 | $1.00 | 87977596 | $42.63 | 87977751 | $1,112.00 |
| 87977240 | $18.92 | 87977441 | $604.80 | 87977599 | $120.00 | 87977753 | $367.69 |
| 87977241 | $1,364.40 | 87977447 | $53.43 | 87977600 | $157.30 | 87977759 | $211.54 |
| 87977244 | $2,876.54 | 87977449 | $6,448.50 | 87977604 | $23.95 | 87977768 | $546.66 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87977777 | $1,266.00 | 87979183 | $7.25 | 87979377 | $940.40 | 87981057 | $67.20 |
| 87977786 | $61.20 | 87979188 | $0.02 | 87979378 | $4,016.87 | 87981060 | $672.00 |
| 87977789 | $30.66 | 87979190 | $5.50 | 87979382 | $1,283.16 | 87981062 | $152.12 |
| 87977806 | $26.62 | 87979196 | $0.25 | 87979392 | $0.30 | 87981063 | $1,428.00 |
| 87977808 | $3.23 | 87979200 | $30.90 | 87980932 | $29.28 | 87981065 | $1,337.85 |
| 87977811 | $2.62 | 87979201 | $0.10 | 87980934 | $302.40 | 87981068 | $1,900.40 |
| 87977813 | $1,409.40 | 87979202 | $0.45 | 87980935 | $22.01 | 87981070 | $13.99 |
| 87977815 | $45.73 | 87979203 | $81.65 | 87980937 | $2,055.25 | 87981076 | $169.09 |
| 87977819 | $1.00 | 87979209 | $29.82 | 87980939 | $179.43 | 87981080 | $21.73 |
| 87977828 | $2.00 | 87979219 | $2.49 | 87980943 | $183.07 | 87981088 | $189.95 |
| 87977842 | $7.00 | 87979225 | $0.01 | 87980944 | $261.08 | 87981090 | $39.34 |
| 87977845 | $531.75 | 87979230 | $214.29 | 87980945 | $217.76 | 87981092 | $323.07 |
| 87977873 | $0.10 | 87979231 | $51.71 | 87980952 | $40.52 | 87981096 | $4.69 |
| 87977886 | $13.00 | 87979233 | $138.84 | 87980953 | $7,616.29 | 87981111 | $12.32 |
| 87977890 | $1.90 | 87979237 | $426.56 | 87980955 | $144.76 | 87981117 | $142.37 |
| 87977918 | $170.00 | 87979238 | $0.06 | 87980958 | $6.72 | 87981121 | $34.66 |
| 87977947 | $0.50 | 87979245 | $0.13 | 87980960 | $400.36 | 87981124 | $383.46 |
| 87977995 | $10.60 | 87979259 | $0.80 | 87980964 | $16,130.05 | 87981125 | $1,240.33 |
| 87979044 | $299.87 | 87979263 | $32.19 | 87980966 | $65.83 | 87981133 | $123.32 |
| 87979058 | $74.42 | 87979264 | $674.08 | 87980967 | $3,066.00 | 87981135 | $273.74 |
| 87979059 | $15.22 | 87979273 | $2.99 | 87980968 | $86.64 | 87981139 | $1.68 |
| 87979064 | $90.10 | 87979277 | $348.87 | 87980969 | $27.14 | 87981146 | $249.87 |
| 87979066 | $131.66 | 87979280 | $48.29 | 87980971 | $1,421.75 | 87981148 | $64.40 |
| 87979069 | $30.00 | 87979283 | $3.31 | 87980975 | $18,039.84 | 87981152 | $43.66 |
| 87979070 | $13,200.00 | 87979287 | $0.09 | 87980976 | $70.40 | 87981154 | $134.40 |
| 87979071 | $140.00 | 87979296 | $16.29 | 87980977 | $56.62 | 87981155 | $2,056.30 |
| 87979076 | $13,120.00 | 87979302 | $350.39 | 87980984 | $5,376.45 | 87981156 | $4.66 |
| 87979078 | $1,137.18 | 87979305 | $11.82 | 87980986 | $107.52 | 87981157 | $942.51 |
| 87979079 | $408.80 | 87979307 | $61.80 | 87980988 | $39.82 | 87981158 | $580.17 |
| 87979085 | $4,833.50 | 87979310 | $27.33 | 87980993 | $635.58 | 87981161 | $9.02 |
| 87979097 | $7,790.00 | 87979315 | $376.58 | 87980996 | $1,921.24 | 87981162 | $1,386.03 |
| 87979098 | $86.06 | 87979318 | $69.32 | 87981000 | $2,016.74 | 87981163 | $137.00 |
| 87979102 | $335.67 | 87979323 | $116.54 | 87981006 | $5,200.53 | 87981165 | $38.03 |
| 87979104 | $601.20 | 87979333 | $47.17 | 87981008 | $5.22 | 87981167 | $24.93 |
| 87979110 | $656.00 | 87979337 | $0.10 | 87981010 | $788.12 | 87981169 | $6.99 |
| 87979121 | $5,689.07 | 87979341 | $0.18 | 87981013 | $98.40 | 87981172 | $477.00 |
| 87979127 | $156.37 | 87979343 | $3.38 | 87981014 | $8,896.10 | 87981173 | $19,657.09 |
| 87979130 | $411.22 | 87979351 | $8.93 | 87981021 | $64.28 | 87981176 | $564.74 |
| 87979133 | $1.95 | 87979353 | $4.91 | 87981029 | $265.98 | 87981178 | $0.20 |
| 87979141 | $20.00 | 87979355 | $8.07 | 87981032 | $3,166.00 | 87981179 | $223.00 |
| 87979145 | $487.10 | 87979359 | $1.96 | 87981036 | $4,356.75 | 87981185 | $6,733.44 |
| 87979152 | $105.24 | 87979365 | $60.24 | 87981039 | $302.58 | 87981186 | $193.60 |
| 87979155 | $200.00 | 87979367 | $48.74 | 87981042 | $541.00 | 87981188 | $10.00 |
| 87979163 | $3.00 | 87979368 | $0.19 | 87981046 | $214.00 | 87981193 | $47.40 |
| 87979168 | $7.78 | 87979370 | $20.82 | 87981055 | $42.58 | 87981195 | $57.60 |
| 87979169 | $1,145.00 | 87979372 | $56.99 | 87981056 | $356.00 | 87981196 | $12.12 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87981197 | $962.64 | 87981350 | $587.48 | 87981471 | $2,541.40 | 87981626 | $44.49 |
| 87981202 | $575.81 | 87981352 | $176.95 | 87981475 | $521.00 | 87981628 | $109.79 |
| 87981204 | $3.34 | 87981354 | $355.12 | 87981485 | $121.99 | 87981632 | $363.84 |
| 87981206 | $9,736.36 | 87981359 | $31.49 | 87981486 | $45.98 | 87981638 | $50.71 |
| 87981207 | $2,547.00 | 87981364 | $1,293.09 | 87981487 | $1.48 | 87981639 | $47.17 |
| 87981214 | $184.17 | 87981365 | $612.00 | 87981492 | $327.27 | 87981640 | $2,922.62 |
| 87981215 | $2,498.96 | 87981366 | $193.40 | 87981495 | $1,011.47 | 87981645 | $20.00 |
| 87981220 | $123.07 | 87981371 | $383.40 | 87981497 | $264.10 | 87981646 | $1,983.38 |
| 87981222 | $507.52 | 87981374 | $453.70 | 87981498 | $261.00 | 87981649 | $381.41 |
| 87981226 | $6,048.00 | 87981376 | $53.36 | 87981501 | $0.70 | 87981653 | $339.00 |
| 87981228 | $354.90 | 87981377 | $25.31 | 87981503 | $9,136.94 | 87981660 | $1,531.86 |
| 87981230 | $469.15 | 87981379 | $108.84 | 87981506 | $35.97 | 87981675 | $38.14 |
| 87981232 | $40.64 | 87981380 | $247.84 | 87981509 | $672.00 | 87981681 | $37.49 |
| 87981234 | $50.00 | 87981381 | $21.81 | 87981511 | $25.65 | 87981682 | $1,328.00 |
| 87981237 | $10,096.65 | 87981382 | $1,397.76 | 87981512 | $32.80 | 87981685 | $434.42 |
| 87981240 | $158.70 | 87981388 | $151.72 | 87981516 | $256.00 | 87981692 | $13.12 |
| 87981248 | $2.60 | 87981391 | $5.32 | 87981519 | $4,162.24 | 87981693 | $4.02 |
| 87981252 | $2,821.74 | 87981397 | $22,781.43 | 87981520 | $277.58 | 87981694 | $979.59 |
| 87981257 | $224.83 | 87981399 | $656.00 | 87981524 | $4.39 | 87981697 | $51.06 |
| 87981258 | $58.86 | 87981401 | $59.50 | 87981525 | $405.72 | 87981700 | $301.18 |
| 87981266 | $50.00 | 87981407 | $6.05 | 87981536 | $3,400.00 | 87981705 | $278.78 |
| 87981270 | $845.85 | 87981410 | $4,724.27 | 87981537 | $5,403.87 | 87981706 | $656.00 |
| 87981277 | $872.00 | 87981412 | $20.80 | 87981540 | $192.78 | 87981708 | $97.49 |
| 87981281 | $36.80 | 87981413 | $398.60 | 87981541 | $58.61 | 87981710 | $30.18 |
| 87981288 | $2,566.70 | 87981414 | $58.10 | 87981548 | $3,726.53 | 87981715 | $198.54 |
| 87981292 | $217.28 | 87981416 | $2,547.00 | 87981549 | $6.20 | 87981723 | $683.13 |
| 87981295 | $81.04 | 87981418 | $336.00 | 87981559 | $31.63 | 87981724 | $245.70 |
| 87981298 | $154.00 | 87981421 | $25.00 | 87981561 | $121.61 | 87981729 | $7.32 |
| 87981300 | $637.82 | 87981424 | $18.45 | 87981563 | $51.44 | 87981730 | $0.48 |
| 87981301 | $700.91 | 87981428 | $31.69 | 87981564 | $3,019.00 | 87981731 | $5.58 |
| 87981304 | $328.00 | 87981430 | $484.10 | 87981568 | $242.32 | 87981732 | $30.00 |
| 87981305 | $23.75 | 87981432 | $690.66 | 87981570 | $29.69 | 87981734 | $6.56 |
| 87981308 | $92.87 | 87981440 | $66.76 | 87981579 | $364.15 | 87981739 | $65.60 |
| 87981309 | $101.00 | 87981441 | $165.00 | 87981580 | $148.33 | 87981743 | $10.12 |
| 87981314 | $285.60 | 87981442 | $698.70 | 87981589 | $582.67 | 87981745 | $65.60 |
| 87981315 | $675.30 | 87981445 | $7,697.04 | 87981592 | $139.67 | 87981753 | $85.77 |
| 87981316 | $117.28 | 87981454 | $2.00 | 87981593 | $1,764.60 | 87981767 | $206.39 |
| 87981330 | $2.00 | 87981455 | $672.00 | 87981595 | $376.35 | 87981780 | $9,323.96 |
| 87981332 | $7,047.94 | 87981457 | $185.41 | 87981596 | $658.79 | 87981786 | $256.00 |
| 87981334 | $2,280.00 | 87981459 | $470.40 | 87981603 | $118.00 | 87981787 | $0.30 |
| 87981339 | $10.00 | 87981460 | $475.00 | 87981612 | $3.90 | 87981799 | $484.34 |
| 87981340 | $4.21 | 87981461 | $38,056.72 | 87981613 | $5,471.08 | 87981801 | $111.33 |
| 87981343 | $340.19 | 87981465 | $238.73 | 87981614 | $0.77 | 87981807 | $265.25 |
| 87981345 | $422.81 | 87981468 | $150.00 | 87981619 | $154.33 | 87981808 | $50.00 |
| 87981346 | $55.76 | 87981469 | $26.19 | 87981622 | $734.40 | 87981810 | $128.40 |
| 87981348 | $403.20 | 87981470 | $0.10 | 87981623 | $7.34 | 87981818 | $146.71 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87981822 | $18.00 | 87981985 | $16.71 | 87982137 | $4,699.16 | 87982320 | $62.34 |
| 87981823 | $329.99 | 87981997 | $10.41 | 87982138 | $506.00 | 87982323 | $260.87 |
| 87981824 | $36.95 | 87982000 | $226.16 | 87982142 | $98.98 | 87982334 | $65.60 |
| 87981825 | $36.40 | 87982001 | $1,443.42 | 87982147 | $25.75 | 87982335 | $52.73 |
| 87981829 | $46.39 | 87982006 | $5.53 | 87982150 | $38.00 | 87982338 | $13.44 |
| 87981836 | $41.41 | 87982009 | $0.50 | 87982154 | $261.82 | 87982339 | $1,194.00 |
| 87981837 | $40.29 | 87982011 | $7.70 | 87982155 | $377.70 | 87982342 | $29.35 |
| 87981840 | $50.65 | 87982012 | $3.10 | 87982156 | $22.59 | 87982347 | $5.30 |
| 87981841 | $124.86 | 87982013 | $20.00 | 87982163 | $6.74 | 87982351 | $3.70 |
| 87981842 | $34.60 | 87982015 | $4,407.06 | 87982164 | $26.69 | 87982353 | $1,679.00 |
| 87981844 | $923.53 | 87982018 | $136.36 | 87982168 | $46.78 | 87982354 | $229.79 |
| 87981852 | $1,190.15 | 87982019 | $8.30 | 87982169 | $89.50 | 87982355 | $15.00 |
| 87981871 | $6.93 | 87982020 | $9,677.16 | 87982170 | $113.34 | 87982359 | $12,388.95 |
| 87981873 | $38.09 | 87982023 | $2,864.30 | 87982176 | $432.92 | 87982361 | $337.35 |
| 87981877 | $23.68 | 87982024 | $54.40 | 87982178 | $341.92 | 87982366 | $2,750.00 |
| 87981880 | $11.83 | 87982029 | $43.08 | 87982181 | $754.82 | 87982375 | $9.93 |
| 87981881 | $1,235.27 | 87982033 | $122.28 | 87982183 | $203.10 | 87982382 | $2.06 |
| 87981882 | $0.10 | 87982035 | $959.68 | 87982184 | $214.97 | 87982383 | $36.84 |
| 87981886 | $0.03 | 87982037 | $228.79 | 87982186 | $10.29 | 87982387 | $9.94 |
| 87981888 | $34.10 | 87982043 | $369.81 | 87982190 | $4.50 | 87982388 | $13.12 |
| 87981889 | $9,679.74 | 87982047 | $10.11 | 87982192 | $118.12 | 87982391 | $300.87 |
| 87981897 | $3.10 | 87982051 | $387.39 | 87982193 | $51.29 | 87982395 | $336.00 |
| 87981899 | $549.87 | 87982053 | $75.53 | 87982198 | $841.08 | 87982397 | $413.52 |
| 87981901 | $54.21 | 87982055 | $341.79 | 87982202 | $143.48 | 87982402 | $262.35 |
| 87981906 | $774.11 | 87982057 | $113.63 | 87982209 | $307.31 | 87982410 | $42.59 |
| 87981911 | $118.30 | 87982059 | $967.94 | 87982247 | $153.62 | 87982412 | $2,086.40 |
| 87981912 | $116.85 | 87982066 | $128.00 | 87982248 | $533.40 | 87982415 | $526.95 |
| 87981915 | $183.25 | 87982068 | $1,414.89 | 87982261 | $10.92 | 87982420 | $140.40 |
| 87981918 | $1,008.00 | 87982070 | $15.10 | 87982262 | $16.35 | 87982422 | $25.60 |
| 87981919 | $494.03 | 87982074 | $368.20 | 87982263 | $74.34 | 87982426 | $15.28 |
| 87981928 | $240.00 | 87982077 | $1,330.43 | 87982266 | $860.70 | 87982443 | $0.95 |
| 87981929 | $8.99 | 87982081 | $836.00 | 87982268 | $39.46 | 87982445 | $76.63 |
| 87981930 | $262.40 | 87982085 | $42.13 | 87982269 | $5.06 | 87982456 | $91.78 |
| 87981935 | $67.20 | 87982087 | $224.57 | 87982272 | $47.60 | 87982457 | $43.40 |
| 87981936 | $26.75 | 87982092 | $65.05 | 87982273 | $657.12 | 87982458 | $172.40 |
| 87981942 | $609.31 | 87982097 | $130.88 | 87982284 | $3.63 | 87982459 | $2.50 |
| 87981947 | $176.40 | 87982098 | $406.73 | 87982285 | $4,937.66 | 87982462 | $1,633.55 |
| 87981949 | $295.28 | 87982100 | $11.66 | 87982287 | $98.54 | 87982463 | $96.46 |
| 87981956 | $2,998.56 | 87982106 | $1,436.70 | 87982289 | $2,453.52 | 87982466 | $3.47 |
| 87981958 | $67.20 | 87982110 | $9,072.00 | 87982290 | $13.12 | 87982468 | $214.50 |
| 87981959 | $12,160.00 | 87982111 | $672.00 | 87982294 | $6.10 | 87982474 | $2,753.25 |
| 87981960 | $191.43 | 87982121 | $337.00 | 87982296 | $46.67 | 87982477 | $1.21 |
| 87981962 | $257.81 | 87982122 | $33.60 | 87982301 | $481.00 | 87982478 | $255.11 |
| 87981970 | $757.43 | 87982123 | $205.42 | 87982303 | $1.42 | 87982483 | $6.56 |
| 87981974 | $501.00 | 87982128 | $184.47 | 87982309 | $363.86 | 87982486 | $1,047.40 |
| 87981984 | $0.01 | 87982132 | $25.85 | 87982312 | $2,592.31 | 87982490 | $516.47 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87982497 | $48.89 | 87982689 | $2.88 | 87982863 | $7.32 | 87983054 | $30.00 |
| 87982502 | $400.70 | 87982692 | $31.99 | 87982867 | $10.59 | 87983055 | $19.10 |
| 87982508 | $21.93 | 87982693 | $19.52 | 87982879 | $365.25 | 87983066 | $10.60 |
| 87982511 | $75.13 | 87982699 | $6.36 | 87982887 | $536.00 | 87983067 | $1.10 |
| 87982514 | $518.58 | 87982703 | $152.96 | 87982891 | $338.43 | 87983069 | $1,948.00 |
| 87982515 | $30.62 | 87982706 | $11.12 | 87982898 | $55.98 | 87983071 | $1,180.73 |
| 87982523 | $747.40 | 87982708 | $190.47 | 87982901 | $13.44 | 87983075 | $6.30 |
| 87982526 | $539.07 | 87982709 | $5,511.12 | 87982902 | $22.66 | 87983076 | $70.91 |
| 87982527 | $229.92 | 87982725 | $936.02 | 87982905 | $56.87 | 87983077 | $1,067.63 |
| 87982532 | $287.34 | 87982726 | $10.14 | 87982907 | $84.00 | 87983079 | $1,476.20 |
| 87982533 | $176.95 | 87982727 | $284.22 | 87982910 | $147.20 | 87983081 | $247.23 |
| 87982537 | $202.60 | 87982729 | $4.86 | 87982914 | $6.56 | 87983083 | $47.56 |
| 87982539 | $20.13 | 87982730 | $537.90 | 87982917 | $101.23 | 87983090 | $122.18 |
| 87982542 | $151.68 | 87982734 | $10,392.00 | 87982925 | $31.95 | 87983092 | $860.00 |
| 87982544 | $197.80 | 87982741 | $854.43 | 87982928 | $0.75 | 87983094 | $293.65 |
| 87982546 | $1,177.90 | 87982742 | $7.00 | 87982929 | $2,171.90 | 87983101 | $15.97 |
| 87982558 | $861.61 | 87982744 | $64.38 | 87982935 | $39.36 | 87983102 | $5.63 |
| 87982562 | $0.10 | 87982753 | $584.00 | 87982941 | $7,514.56 | 87983104 | $407.50 |
| 87982563 | $23.30 | 87982758 | $656.00 | 87982944 | $91.56 | 87983107 | $1.62 |
| 87982565 | $96.89 | 87982760 | $89.25 | 87982948 | $27.25 | 87983108 | $131.20 |
| 87982566 | $6.56 | 87982762 | $133.00 | 87982956 | $147.85 | 87983113 | $848.34 |
| 87982567 | $10.89 | 87982767 | $3.20 | 87982957 | $10.00 | 87983115 | $4,287.70 |
| 87982569 | $935.37 | 87982772 | $506.00 | 87982960 | $30.81 | 87983116 | $185.58 |
| 87982570 | $25.00 | 87982775 | $192.92 | 87982962 | $0.60 | 87983117 | $5.00 |
| 87982575 | $133.31 | 87982776 | $2.00 | 87982964 | $126.09 | 87983120 | $2.31 |
| 87982576 | $266.70 | 87982777 | $4.21 | 87982967 | $89.61 | 87983124 | $74.37 |
| 87982592 | $44.45 | 87982787 | $151.60 | 87982978 | $164.00 | 87983131 | $3,185.08 |
| 87982597 | $14.00 | 87982791 | $6.56 | 87982980 | $47.38 | 87983132 | $407.83 |
| 87982599 | $17.58 | 87982792 | $70.97 | 87983000 | $1,802.88 | 87983138 | $2,208.80 |
| 87982602 | $580.45 | 87982795 | $743.78 | 87983002 | $232.46 | 87983145 | $34.31 |
| 87982604 | $6,816.90 | 87982799 | $336.00 | 87983003 | $6.56 | 87983146 | $684.00 |
| 87982611 | $378.81 | 87982802 | $32.80 | 87983005 | $314.47 | 87983151 | $25.08 |
| 87982622 | $55.50 | 87982805 | $111.30 | 87983008 | $13,851.35 | 87983152 | $355.72 |
| 87982628 | $16.68 | 87982806 | $32.99 | 87983016 | $102.54 | 87983155 | $30.30 |
| 87982630 | $9.03 | 87982807 | $300.61 | 87983019 | $280.21 | 87983156 | $950.00 |
| 87982636 | $79.59 | 87982814 | $6,720.00 | 87983020 | $272.91 | 87983157 | $43.17 |
| 87982637 | $7,795.20 | 87982818 | $650.06 | 87983024 | $65.75 | 87983162 | $26.78 |
| 87982638 | $19.08 | 87982819 | $10.41 | 87983025 | $22.76 | 87983163 | $1.00 |
| 87982648 | $3.45 | 87982820 | $288.00 | 87983029 | $11.94 | 87983169 | $170.37 |
| 87982655 | $8,281.03 | 87982823 | $2,118.00 | 87983033 | $9.60 | 87983171 | $30.00 |
| 87982656 | $17.50 | 87982839 | $7.36 | 87983035 | $655.00 | 87983173 | $191.90 |
| 87982659 | $4.76 | 87982849 | $2.02 | 87983037 | $15.27 | 87983174 | $101.20 |
| 87982665 | $10.68 | 87982850 | $158.45 | 87983042 | $33.83 | 87983176 | $7.07 |
| 87982666 | $20.37 | 87982853 | $2.64 | 87983045 | $13.44 | 87983183 | $45.00 |
| 87982672 | $8.80 | 87982856 | $2,688.00 | 87983048 | $144.65 | 87983185 | $1,758.21 |
| 87982685 | $122.93 | 87982857 | $131.38 | 87983052 | $2,652.64 | 87983191 | $37.68 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87983199 | $2,584.55 | 87983366 | $196.80 | 87983476 | $157.69 | 87983641 | $69.48 |
| 87983205 | $67.49 | 87983368 | $363.22 | 87983480 | $1,411.20 | 87983645 | $59.93 |
| 87983206 | $1,382.88 | 87983370 | $1,525.96 | 87983482 | $63.64 | 87983646 | $307.91 |
| 87983208 | $168.00 | 87983375 | $2,081.70 | 87983502 | $24.63 | 87983649 | $27.30 |
| 87983210 | $16,910.00 | 87983379 | $185.49 | 87983504 | $539.70 | 87983650 | $1.42 |
| 87983212 | $130.62 | 87983380 | $336.00 | 87983505 | $26.99 | 87983651 | $153.18 |
| 87983217 | $8.00 | 87983381 | $1,586.00 | 87983508 | $61.54 | 87983653 | $12.39 |
| 87983219 | $126.15 | 87983383 | $828.00 | 87983510 | $32.80 | 87983666 | $18.20 |
| 87983222 | $20.44 | 87983385 | $22.12 | 87983516 | $41.52 | 87983668 | $408.36 |
| 87983224 | $264.26 | 87983386 | $113.50 | 87983522 | $15.00 | 87983680 | $12.36 |
| 87983225 | $20.00 | 87983388 | $569.95 | 87983523 | $24.50 | 87983681 | $0.10 |
| 87983226 | $1,175.31 | 87983389 | $55.69 | 87983524 | $65.60 | 87983683 | $409.28 |
| 87983231 | $1.00 | 87983394 | $6.66 | 87983532 | $1,219.00 | 87983686 | $62.00 |
| 87983235 | $16,736.86 | 87983396 | $14.37 | 87983533 | $328.00 | 87983687 | $15.00 |
| 87983237 | $2,556.76 | 87983398 | $348.82 | 87983534 | $67.50 | 87983689 | $16.89 |
| 87983244 | $22,236.95 | 87983400 | $415.38 | 87983535 | $10.89 | 87983690 | $3.50 |
| 87983262 | $97.16 | 87983404 | $25.30 | 87983541 | $93.87 | 87983693 | $16.50 |
| 87983265 | $11.51 | 87983407 | $45.39 | 87983542 | $240.20 | 87983695 | $16.11 |
| 87983280 | $640.92 | 87983409 | $1.64 | 87983545 | $33.10 | 87983698 | $12.55 |
| 87983281 | $210.24 | 87983410 | $157.11 | 87983546 | $15.00 | 87983700 | $30.37 |
| 87983285 | $1,226.14 | 87983411 | $77.55 | 87983547 | $197.90 | 87983703 | $4.73 |
| 87983287 | $560.42 | 87983413 | $291.74 | 87983553 | $119.17 | 87983704 | $2,266.39 |
| 87983288 | $7,121.13 | 87983414 | $15.15 | 87983562 | $6.93 | 87983706 | $509.45 |
| 87983292 | $11.90 | 87983416 | $356.16 | 87983571 | $30.99 | 87983710 | $55.44 |
| 87983293 | $20.30 | 87983417 | $84,160.16 | 87983572 | $139.66 | 87983716 | $60.78 |
| 87983294 | $3,330.00 | 87983418 | $0.30 | 87983573 | $176.49 | 87983717 | $6.49 |
| 87983299 | $153.80 | 87983424 | $9,698.00 | 87983574 | $722.05 | 87983721 | $5,549.91 |
| 87983300 | $1,069.76 | 87983426 | $5.68 | 87983579 | $81.16 | 87983722 | $60.00 |
| 87983311 | $67.20 | 87983428 | $31.70 | 87983580 | $191.84 | 87983724 | $169.32 |
| 87983312 | $115.22 | 87983429 | $54.99 | 87983586 | $12,972.12 | 87983725 | $6.13 |
| 87983315 | $1.00 | 87983430 | $28.35 | 87983590 | $202.86 | 87983738 | $34.68 |
| 87983318 | $488.57 | 87983432 | $64.19 | 87983594 | $100.80 | 87983748 | $3.30 |
| 87983326 | $23.28 | 87983434 | $310.89 | 87983600 | $538.99 | 87983752 | $186.22 |
| 87983328 | $0.30 | 87983436 | $399.20 | 87983601 | $2.81 | 87983755 | $13.22 |
| 87983336 | $67.67 | 87983439 | $1,035.62 | 87983602 | $39.54 | 87983761 | $15.00 |
| 87983337 | $1,317.15 | 87983442 | $44.60 | 87983603 | $328.00 | 87983767 | $112.10 |
| 87983338 | $2,969.19 | 87983444 | $3,554.20 | 87983604 | $14.67 | 87983770 | $4,262.80 |
| 87983340 | $41.28 | 87983445 | $290.95 | 87983618 | $5.01 | 87983774 | $8.83 |
| 87983342 | $0.36 | 87983446 | $6.06 | 87983619 | $15,153.60 | 87983776 | $43.60 |
| 87983343 | $938.01 | 87983447 | $1,158.60 | 87983620 | $49.75 | 87983777 | $31.46 |
| 87983344 | $296.81 | 87983449 | $67.20 | 87983621 | $137.50 | 87983780 | $33.29 |
| 87983350 | $351.67 | 87983452 | $3.85 | 87983624 | $1,110.00 | 87983782 | $387.04 |
| 87983352 | $188.50 | 87983456 | $3.97 | 87983626 | $9.50 | 87983784 | $820.00 |
| 87983353 | $3,144.63 | 87983462 | $167.80 | 87983629 | $167.14 | 87983787 | $81.85 |
| 87983362 | $1.90 | 87983471 | $22.80 | 87983630 | $56.98 | 87983793 | $65.89 |
| 87983363 | $959.36 | 87983472 | $196.80 | 87983631 | $214.59 | 87983794 | $1,122.90 |

EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87983795 | $17,222.50 | 87983942 | $40.40 | 87984109 | $82.58 | 87984242 | $100.00 |
| 87983797 | $1,663.62 | 87983943 | $33.60 | 87984110 | $336.00 | 87984246 | $65.00 |
| 87983801 | $5.82 | 87983946 | $130.00 | 87984111 | $611.62 | 87984247 | $87.20 |
| 87983815 | $570.00 | 87983952 | $23.28 | 87984114 | $6.48 | 87984249 | $4,480.00 |
| 87983816 | $656.00 | 87983954 | $468.83 | 87984116 | $74.50 | 87984254 | $3.90 |
| 87983821 | $43.48 | 87983958 | $915.74 | 87984118 | $3.99 | 87984255 | $7.86 |
| 87983823 | $2,586.99 | 87983961 | $68.70 | 87984119 | $1,344.00 | 87984256 | $39.00 |
| 87983826 | $336.00 | 87983967 | $43.50 | 87984121 | $1,476.00 | 87984257 | $195.60 |
| 87983828 | $728.84 | 87983969 | $1.00 | 87984123 | $13.12 | 87984258 | $2,016.00 |
| 87983835 | $31.10 | 87983974 | $4,612.74 | 87984128 | $1,592.50 | 87984262 | $215.96 |
| 87983843 | $156.44 | 87983976 | $448.00 | 87984129 | $307.74 | 87984265 | $12.21 |
| 87983844 | $3.83 | 87983979 | $87.23 | 87984131 | $22.80 | 87984266 | $3,500.00 |
| 87983845 | $8,560.80 | 87983980 | $416.00 | 87984137 | $480.00 | 87984267 | $96.00 |
| 87983846 | $147.80 | 87983985 | $328.00 | 87984138 | $712.88 | 87984270 | $46.55 |
| 87983847 | $95.23 | 87983989 | $286.00 | 87984140 | $343.43 | 87984275 | $6.55 |
| 87983849 | $1,140.85 | 87983993 | $2,688.00 | 87984141 | $27.98 | 87984283 | $91.19 |
| 87983851 | $10.28 | 87983995 | $5.11 | 87984146 | $190.00 | 87984284 | $351.84 |
| 87983854 | $47.02 | 87983996 | $627.50 | 87984154 | $289.04 | 87984286 | $33.90 |
| 87983855 | $3,897.48 | 87983998 | $20.00 | 87984155 | $487.24 | 87984288 | $39.54 |
| 87983857 | $6.28 | 87983999 | $114.30 | 87984158 | $77.96 | 87984290 | $191.20 |
| 87983864 | $12.50 | 87984001 | $2,667.00 | 87984162 | $13.12 | 87984291 | $142.37 |
| 87983865 | $26.34 | 87984009 | $190.00 | 87984164 | $1,284.27 | 87984298 | $1.38 |
| 87983866 | $38.93 | 87984010 | $74.12 | 87984165 | $403.20 | 87984301 | $5,325.70 |
| 87983868 | $871.36 | 87984012 | $30.00 | 87984166 | $3,584.10 | 87984302 | $620.74 |
| 87983871 | $67.20 | 87984024 | $148.41 | 87984168 | $28.19 | 87984305 | $3.38 |
| 87983879 | $5.23 | 87984035 | $47.30 | 87984172 | $71.39 | 87984307 | $26.52 |
| 87983880 | $70.79 | 87984040 | $493.00 | 87984173 | $2,633.51 | 87984308 | $348.84 |
| 87983883 | $13.44 | 87984041 | $138.53 | 87984174 | $6.39 | 87984312 | $16,123.75 |
| 87983885 | $2,660.01 | 87984053 | $33.39 | 87984175 | $65.60 | 87984321 | $28.50 |
| 87983887 | $614.60 | 87984060 | $69.43 | 87984176 | $68.39 | 87984323 | $176.11 |
| 87983888 | $2,050.00 | 87984062 | $1,106.24 | 87984187 | $40.00 | 87984324 | $92.48 |
| 87983890 | $278.00 | 87984064 | $331.04 | 87984188 | $40.00 | 87984325 | $46,621.00 |
| 87983903 | $69.26 | 87984067 | $69.87 | 87984192 | $123.55 | 87984327 | $65.60 |
| 87983905 | $1.90 | 87984069 | $4.90 | 87984197 | $6.72 | 87984335 | $3,487.55 |
| 87983907 | $17.77 | 87984070 | $58.10 | 87984201 | $0.57 | 87984336 | $224.50 |
| 87983912 | $2.19 | 87984073 | $1.10 | 87984202 | $17.05 | 87984337 | $6.82 |
| 87983915 | $3.85 | 87984076 | $1,340.00 | 87984206 | $85.45 | 87984341 | $4.36 |
| 87983916 | $1,230.60 | 87984082 | $1.22 | 87984213 | $102.71 | 87984343 | $2.43 |
| 87983919 | $32.80 | 87984084 | $107.52 | 87984215 | $51.20 | 87984347 | $2.10 |
| 87983922 | $5,046.97 | 87984088 | $785.31 | 87984223 | $36.90 | 87984348 | $31.80 |
| 87983924 | $22.60 | 87984092 | $1,852.55 | 87984224 | $5.74 | 87984352 | $79.10 |
| 87983926 | $295.85 | 87984093 | $13.48 | 87984227 | $148.95 | 87984354 | $277.42 |
| 87983928 | $56.29 | 87984101 | $77.54 | 87984231 | $8.54 | 87984355 | $8.95 |
| 87983931 | $1,738.84 | 87984102 | $55.29 | 87984232 | $273.49 | 87984357 | $387.69 |
| 87983937 | $10.89 | 87984107 | $40.32 | 87984233 | $173.80 | 87984359 | $17.89 |
| 87983941 | $22.79 | 87984108 | $1,174.56 | 87984234 | $45.77 | 87984360 | $33.00 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87984364 | $12.92 | 87984530 | $324.46 | 87984653 | $377.72 | 87984811 | $150.95 |
| 87984366 | $183.30 | 87984532 | $1.00 | 87984675 | $15,557.90 | 87984814 | $574.28 |
| 87984369 | $6.73 | 87984536 | $3.34 | 87984676 | $625.47 | 87984817 | $107.76 |
| 87984377 | $38.50 | 87984538 | $1,132.00 | 87984693 | $1,637.42 | 87984818 | $505.45 |
| 87984384 | $74.17 | 87984542 | $13.20 | 87984697 | $3.54 | 87984825 | $154.87 |
| 87984385 | $6.56 | 87984545 | $38.88 | 87984699 | $1,123.92 | 87984826 | $6.74 |
| 87984387 | $1.44 | 87984546 | $3,752.00 | 87984700 | $140.87 | 87984828 | $1,790.27 |
| 87984389 | $494.28 | 87984553 | $1,344.00 | 87984703 | $31.43 | 87984832 | $241.87 |
| 87984390 | $941.25 | 87984557 | $500.80 | 87984704 | $970.86 | 87984834 | $58.86 |
| 87984393 | $169.95 | 87984559 | $114.18 | 87984705 | $418.19 | 87984836 | $18.93 |
| 87984395 | $115.20 | 87984560 | $313.00 | 87984707 | $334.00 | 87984840 | $31.08 |
| 87984400 | $0.10 | 87984566 | $180.95 | 87984711 | $57.14 | 87984841 | $704.00 |
| 87984405 | $742.80 | 87984567 | $1,074.26 | 87984715 | $74.28 | 87984842 | $198.87 |
| 87984410 | $8.84 | 87984569 | $247.50 | 87984721 | $751.36 | 87984843 | $1,027.48 |
| 87984411 | $143.12 | 87984574 | $1,781.10 | 87984724 | $370.08 | 87984859 | $239.92 |
| 87984413 | $504.00 | 87984577 | $138.97 | 87984727 | $2.91 | 87984861 | $20.00 |
| 87984417 | $1.20 | 87984579 | $304.36 | 87984728 | $403.65 | 87984862 | $13.50 |
| 87984421 | $10,819.20 | 87984581 | $744.88 | 87984730 | $319.33 | 87984865 | $257.90 |
| 87984422 | $50.78 | 87984586 | $58.85 | 87984731 | $168.00 | 87984866 | $2,031.25 |
| 87984426 | $96.28 | 87984590 | $130.71 | 87984739 | $2,187.61 | 87984868 | $10.61 |
| 87984428 | $7,003.54 | 87984592 | $656.00 | 87984745 | $3,494.86 | 87984869 | $7.40 |
| 87984429 | $243.36 | 87984594 | $9,838.00 | 87984747 | $24.28 | 87984870 | $6,720.00 |
| 87984433 | $672.00 | 87984600 | $548.80 | 87984749 | $67.20 | 87984872 | $188.80 |
| 87984435 | $54.73 | 87984601 | $38.20 | 87984751 | $9.30 | 87984874 | $465.21 |
| 87984436 | $621.32 | 87984602 | $4,872.78 | 87984753 | $64.00 | 87984875 | $262.20 |
| 87984445 | $4.00 | 87984603 | $52.91 | 87984754 | $631.49 | 87984884 | $1,200.00 |
| 87984453 | $101.99 | 87984605 | $165.36 | 87984755 | $77.80 | 87984892 | $35,389.46 |
| 87984456 | $257.20 | 87984608 | $75.20 | 87984759 | $5,641.10 | 87984894 | $58.50 |
| 87984459 | $361.68 | 87984610 | $375.46 | 87984760 | $0.26 | 87984898 | $144.28 |
| 87984462 | $0.20 | 87984611 | $187.09 | 87984761 | $143.07 | 87984901 | $654.00 |
| 87984463 | $291.20 | 87984613 | $1,344.00 | 87984764 | $15.80 | 87984903 | $534.32 |
| 87984465 | $268.80 | 87984614 | $52.76 | 87984767 | $1,718.84 | 87984909 | $1,184.40 |
| 87984468 | $1,725.26 | 87984617 | $72,620.35 | 87984769 | $248.64 | 87984911 | $10,169.35 |
| 87984471 | $1.69 | 87984620 | $11.81 | 87984773 | $67.20 | 87984913 | $340.00 |
| 87984472 | $202.77 | 87984621 | $9,547.10 | 87984775 | $3.71 | 87984923 | $2,140.69 |
| 87984476 | $6.88 | 87984628 | $994.00 | 87984776 | $6.82 | 87984924 | $7.05 |
| 87984477 | $203.38 | 87984629 | $672.00 | 87984779 | $656.00 | 87984928 | $67.39 |
| 87984497 | $281.05 | 87984632 | $400.00 | 87984781 | $680.00 | 87984931 | $91.20 |
| 87984500 | $254.70 | 87984633 | $401.64 | 87984792 | $2,494.50 | 87984932 | $18.00 |
| 87984502 | $29.38 | 87984634 | $663.00 | 87984794 | $4.54 | 87984935 | $315.65 |
| 87984505 | $6.26 | 87984641 | $3,971.44 | 87984795 | $726.12 | 87984938 | $1,211.85 |
| 87984506 | $6.27 | 87984644 | $1,340.58 | 87984800 | $314.70 | 87984941 | $5.74 |
| 87984513 | $13.44 | 87984647 | $910.19 | 87984801 | $3,316.00 | 87984943 | $536.18 |
| 87984516 | $2,599.52 | 87984649 | $799.45 | 87984804 | $37.08 | 87984945 | $144.84 |
| 87984527 | $14,418.34 | 87984650 | $1,534.13 | 87984807 | $2,591.34 | 87984949 | $65.37 |
| 87984528 | $366.00 | 87984652 | $1,805.10 | 87984808 | $64.31 | 87984952 | $270.54 |

## EXHIBIT D VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87984955 | $19.64 | 87985112 | $64.99 | 87985284 | $6,095.52 | 899749469 | $449.48 |
| 87984958 | $11.00 | 87985121 | $21.59 | 87985291 | $2,400.00 | 899749471 | $1,513.00 |
| 87984966 | $148.38 | 87985132 | $1,184.17 | 87985296 | $1,101.89 | 899749472 | $6,277.50 |
| 87984967 | $96.49 | 87985136 | $29.20 | 87985298 | $11.28 | 899839282 | $256.80 |
| 87984974 | $1.88 | 87985137 | $3,362.19 | 87985302 | $100.00 | 899839283 | $25.00 |
| 87984976 | $2.19 | 87985139 | $54.81 | 87985306 | $671.83 | 899839284 | $3,420,782.80 |
| 87984986 | $288.83 | 87985149 | $637.00 | 87985309 | $57.15 | 899839285 | $747.25 |
| 87984990 | $206.90 | 87985162 | $961.98 | 87985311 | $8.98 | 899839286 | $1,524.10 |
| 87984993 | $4,683.89 | 87985164 | $219.12 | 87985312 | $537.60 | 899839287 | $1,537.53 |
| 87984999 | $189.67 | 87985180 | $46.06 | 87985318 | $176.46 | 899839288 | $31,850.00 |
| 87985001 | $281.08 | 87985182 | $35.30 | 87985319 | $168.00 | 899839290 | $14,956.00 |
| 87985003 | $37.35 | 87985190 | $147.48 | 87985322 | $369.42 | 899839291 | $3,320.00 |
| 87985005 | $3,244.80 | 87985194 | $630.00 | 87985328 | $18.15 | 899839292 | $8,429.70 |
| 87985007 | $12.59 | 87985195 | $8,768.64 | 87985331 | $44.16 | 899839293 | $12,694.10 |
| 87985008 | $1,023.52 | 87985201 | $678.83 | 87985335 | $321.27 | 899839294 | $61,420.80 |
| 87985009 | $496.06 | 87985202 | $167.13 | 87985337 | $77.99 | 899839296 | $95.75 |
| 87985012 | $1,263.11 | 87985211 | $323.68 | 87985347 | $245.70 | 899839297 | $2,721.60 |
| 87985021 | $286.80 | 87985212 | $23.50 | 87985351 | $547.80 | 899839298 | $7,687.68 |
| 87985024 | $732.32 | 87985213 | $4,482.82 | 87985358 | $110.13 | 899839299 | $3,360.00 |
| 87985025 | $89.67 | 87985215 | $584.65 | 87985362 | $230.00 | 899839300 | $1.10 |
| 87985038 | $205.52 | 87985216 | $1,220.18 | 87985367 | $10.16 | 899839301 | $38,296.02 |
| 87985041 | $258.50 | 87985221 | $1,629.10 | 87985368 | $330.67 | 899839302 | $1,327.60 |
| 87985042 | $46.09 | 87985222 | $197.25 | 87985374 | $163.12 | 87985043 | $347.63 |
| 87985223 | $10.00 | 87985377 | $359.71 | 87985045 | $50.95 | 87985226 | $37.89 |
| 87985379 | $10.00 | 87985048 | $571.94 | 87985227 | $185.27 | 87985396 | $1,052.00 |
| 87985050 | $2,099.35 | 87985228 | $1,047.61 | 87985403 | $111.80 | 87985051 | $287.96 |
| 87985234 | $1,859.63 | 87985410 | $2,773.70 | 87985057 | $17.08 | 87985235 | $256.65 |
| 87985411 | $2,773.80 | 87985060 | $6,325.74 | 87985237 | $744.00 | 87985415 | $17,530.58 |
| 87985061 | $37.00 | 87985247 | $8.48 | 87985419 | $742.34 | 87985062 | $153.80 |
| 87985248 | $174.25 | 87985423 | $2.00 | 87985075 | $143.85 | 87985253 | $131.20 |
| 87985426 | $10.00 | 87985077 | $142.21 | 87985254 | $1.39 | 88013449 | $1,140,863.96 |
| 87985078 | $4,306.53 | 87985255 | $15.00 | 88013964 | $2,923,559.25 | 87985085 | $88.88 |
| 87985256 | $40.00 | 88013965 | $2,679,276.97 | 87985088 | $112.36 | 87985257 | $2,352.00 |
| 880557794 | $177,835.04 | 87985089 | $1,520.30 | 87985262 | $95.64 | 880557795 | $983.55 |
| 87985091 | $120.05 | 87985263 | $1,207.77 | 880557796 | $638.40 | 87985092 | $240.09 |
| 87985265 | $111.00 | 885097872 | $7.10 | 87985093 | $764.98 | 87985267 | $972.14 |
| 899749460 | $712.00 | 87985094 | $492.00 | 87985272 | $180.87 | 899749461 | $1,032.46 |
| 87985098 | $221.55 | 87985274 | $4,074.02 | 899749465 | $2,053,608.00 | 87985104 | $6,723.20 |
| 87985276 | $342.90 | 899749466 | $1,239.70 | 87985108 | $184.97 | 87985278 | $13,200.00 |
| 899749467 | $57,600.00 | 87985111 | $658.62 | 87985283 | $126.57 | 899749468 | $9,494.52 |

# EXHIBIT E

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

Exhibit Summary - Total Claims: 108 - Total Recognized Claim: $103,313,323.76

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 85937466 | $27,956,919.64 | 87361319 | $10,012.10 | 87471444 | $2,971.88 | 880557793 | $1,151.78 |
| 87471237 | $131.69 | 87471447 | $1,251.71 | 880557799 | $1,418.15 | 87471248 | $12,875.52 |
| 87471468 | $162.60 | 880557800 | $1,453.78 | 87471249 | $330.90 | 87471477 | $1,040.17 |
| 885097856 | $5,772.00 | 87471250 | $134.40 | 87471487 | $221.75 | 885097858 | $67,200.00 |
| 87471254 | $11,769.00 | 87471488 | $582.90 | 885097876 | $14,770.36 | 87471266 | $6,044.00 |
| 880557860 | $20,080.00 | 885097861 | $6,720.00 | 87471267 | $454.60 | 880557861 | $3,696.00 |
| 885097863 | $3,490.00 | 87471270 | $1,135.68 | 87654804 | $625.80 | 885097864 | $69,256,279.75 |
| 87471271 | $692.05 | 87654805 | $309.60 | 885097871 | $3,253,377.15 | 87471272 | $2,549.51 |
| 87654806 | $25.72 | 880557804 | $5,376.00 | 87471273 | $569.23 | 87708731 | $223,755.84 |
| 86167062 | $364,838.98 | 87471275 | $2,068.40 | 87708732 | $1,157.12 | 880557810 | $1,757.30 |
| 87471287 | $736.26 | 87726221 | $19,680.57 | 86184373 | $1,541.60 | 87471293 | $138.80 |
| 87734224 | $60,756.06 | 880557815 | $4,038.72 | 87471298 | $50.33 | 87958304 | $4,592.00 |
| 880557818 | $3,360.00 | 87471303 | $1,464.00 | 880557879 | $537.60 | 880557817 | $506,000.00 |
| 87471305 | $517.00 | 880557882 | $7,634.18 | 885097883 | $1,597.87 | 87471308 | $537.00 |
| 880557883 | $440.76 | 885097884 | $2,389.86 | 87471310 | $30.00 | 880557885 | $1,146.00 |
| 885097885 | $5,187.66 | 87471337 | $20,160.00 | 86186775 | $315,107.52 | 87471339 | $1,344.00 |
| 880557822 | $9,000.00 | 87471341 | $470.40 | 86751130 | $261.00 | 87471342 | $45.00 |
| 86751131 | $3.30 | 87471344 | $3,241.66 | 86751132 | $10.00 | 87471348 | $53.76 |
| 86751133 | $397.50 | 87471351 | $314.96 | 86751570 | $742.72 | 87471367 | $672.00 |
| 86834964 | $672,000.00 | 87471368 | $107.52 | 880557845 | $21,412.28 | 87471381 | $90.27 |
| 880557846 | $5,610.00 | 87471383 | $1,131.00 | 87033069 | $99,660.44 | 87471386 | $72.20 |
| 87053061 | $812.00 | 87471387 | $2,150.40 | 87053062 | $1.97 | 87471388 | $80,405.97 |
| 87053063 | $9,672.57 | 87471394 | $10.00 | 87038626 | $11,030.00 | 87471401 | $6,155.34 |
| 87038627 | $2,069.70 | 87471404 | $336.00 | 87038629 | $330.00 | 87471405 | $54,750.00 |
| 87123944 | $2,741.67 | 87471413 | $26.88 | 87158732 | $39.60 | 87471414 | $12,956.90 |
| 87158733 | $16.20 | 87471425 | $13,750.00 | 87158734 | $143.17 | 87471426 | $25,334.40 |
| 87356109 | $3,097.20 | 87471427 | $3,120.00 | 87356111 | $59,258.20 | 87471431 | $5,658.76 |

# EXHIBIT F

**EXHIBIT F REJECTED CLAIMS**

Exhibit  Summary – Total Claims: 163,884

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84365225 | Replaced Claim | 84412205 | No Loss | 84412249 | No Loss | 84412293 | No Loss |
| 84365226 | Replaced Claim | 84412206 | No Loss | 84412250 | No Loss | 84412295 | No Loss |
| 84365227 | Replaced Claim | 84412207 | No Loss | 84412251 | No Loss | 84412296 | No Loss |
| 84376740 | No Loss | 84412208 | No Loss | 84412252 | No Loss | 84412297 | No Loss |
| 84376744 | No Loss | 84412209 | No Loss | 84412253 | No Loss | 84412298 | No Loss |
| 84376748 | No Loss | 84412210 | No Loss | 84412254 | No Loss | 84412299 | No Loss |
| 84376749 | No Loss | 84412211 | No Loss | 84412255 | No Loss | 84412300 | No Loss |
| 84376750 | No Loss | 84412212 | No Loss | 84412256 | No Loss | 84412301 | No Loss |
| 84376752 | No Loss | 84412213 | No Loss | 84412257 | No Loss | 84412302 | No Loss |
| 84376753 | No Loss | 84412214 | No Loss | 84412258 | No Loss | 84412303 | No Loss |
| 84376754 | No Loss | 84412215 | No Loss | 84412259 | No Loss | 84412304 | No Loss |
| 84376755 | No Loss | 84412216 | No Loss | 84412260 | No Loss | 84412306 | No Loss |
| 84376756 | No Loss | 84412217 | No Loss | 84412261 | No Loss | 84412307 | No Loss |
| 84376757 | No Loss | 84412218 | No Loss | 84412262 | No Loss | 84412308 | No Loss |
| 84376758 | No Loss | 84412219 | No Loss | 84412263 | No Loss | 84412309 | No Loss |
| 84376759 | Replaced Claim | 84412220 | No Loss | 84412264 | No Loss | 84412310 | No Loss |
| 84376760 | No Loss | 84412221 | No Loss | 84412265 | No Loss | 84412311 | No Loss |
| 84376761 | No Loss | 84412222 | No Loss | 84412266 | No Loss | 84412312 | No Loss |
| 84378845 | No Loss | 84412223 | No Loss | 84412267 | No Loss | 84412313 | No Loss |
| 84412178 | No Loss | 84412224 | No Loss | 84412268 | No Loss | 84412314 | No Loss |
| 84412179 | No Loss | 84412225 | No Loss | 84412269 | No Loss | 84412315 | No Loss |
| 84412180 | No Loss | 84412226 | No Loss | 84412270 | No Loss | 84412316 | No Loss |
| 84412181 | No Loss | 84412227 | No Loss | 84412271 | No Loss | 84412317 | No Loss |
| 84412182 | No Loss | 84412228 | No Loss | 84412272 | No Loss | 84412318 | No Loss |
| 84412183 | No Loss | 84412229 | No Loss | 84412273 | No Loss | 84412319 | No Loss |
| 84412184 | No Loss | 84412230 | No Loss | 84412274 | No Loss | 84412320 | No Loss |
| 84412185 | No Loss | 84412231 | No Loss | 84412275 | No Loss | 84412321 | No Loss |
| 84412186 | No Loss | 84412232 | No Loss | 84412276 | No Loss | 84412322 | No Loss |
| 84412187 | No Loss | 84412233 | No Loss | 84412277 | No Loss | 84412323 | No Loss |
| 84412188 | No Loss | 84412234 | No Loss | 84412278 | No Loss | 84412324 | No Loss |
| 84412189 | No Loss | 84412235 | No Loss | 84412279 | No Loss | 84412325 | No Loss |
| 84412190 | No Loss | 84412236 | No Loss | 84412280 | No Loss | 84412326 | No Loss |
| 84412191 | No Loss | 84412237 | No Loss | 84412281 | No Loss | 84412328 | No Loss |
| 84412192 | No Loss | 84412238 | No Loss | 84412282 | No Loss | 84412329 | No Loss |
| 84412193 | No Loss | 84412239 | No Loss | 84412283 | No Loss | 84412330 | No Loss |
| 84412194 | No Loss | 84412240 | No Loss | 84412284 | No Loss | 84412331 | No Loss |
| 84412196 | No Loss | 84412241 | No Loss | 84412285 | No Loss | 84412332 | No Loss |
| 84412197 | No Loss | 84412242 | No Loss | 84412286 | No Loss | 84412333 | No Loss |
| 84412198 | No Loss | 84412243 | No Loss | 84412287 | No Loss | 84412334 | No Loss |
| 84412199 | No Loss | 84412244 | No Loss | 84412288 | No Loss | 84412335 | No Loss |
| 84412200 | No Loss | 84412245 | No Loss | 84412289 | No Loss | 84412337 | No Loss |
| 84412201 | No Loss | 84412246 | No Loss | 84412290 | No Loss | 84412339 | No Loss |
| 84412202 | No Loss | 84412247 | No Loss | 84412291 | No Loss | 84412340 | No Loss |
| 84412203 | No Loss | 84412248 | No Loss | 84412292 | No Loss | 84412341 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84412342 | No Loss | 84440109 | No Loss | 84440157 | No Loss | 84440203 | No Loss |
| 84412343 | No Loss | 84440110 | No Loss | 84440158 | No Loss | 84440204 | No Loss |
| 84412344 | No Loss | 84440111 | No Loss | 84440159 | No Loss | 84440205 | No Loss |
| 84412345 | No Loss | 84440112 | No Loss | 84440160 | No Loss | 84440206 | No Loss |
| 84412346 | No Loss | 84440113 | No Loss | 84440161 | No Loss | 84440207 | No Loss |
| 84412347 | No Loss | 84440114 | No Loss | 84440162 | No Loss | 84440208 | No Loss |
| 84412348 | No Loss | 84440115 | No Loss | 84440163 | No Loss | 84440209 | No Loss |
| 84412349 | No Loss | 84440116 | No Loss | 84440164 | No Loss | 84440210 | No Loss |
| 84412351 | No Loss | 84440117 | No Loss | 84440165 | No Loss | 84440211 | No Loss |
| 84412352 | No Loss | 84440118 | No Loss | 84440166 | No Loss | 84440212 | No Loss |
| 84412353 | No Loss | 84440119 | No Loss | 84440167 | No Loss | 84440213 | No Loss |
| 84412354 | No Loss | 84440120 | No Loss | 84440168 | No Loss | 84440214 | No Loss |
| 84412355 | No Loss | 84440121 | No Loss | 84440169 | No Loss | 84440215 | No Loss |
| 84412356 | No Loss | 84440122 | No Loss | 84440170 | No Loss | 84440216 | No Loss |
| 84412357 | No Loss | 84440123 | No Loss | 84440171 | No Loss | 84440217 | No Loss |
| 84412358 | No Loss | 84440124 | No Loss | 84440172 | No Loss | 84440218 | No Loss |
| 84412359 | No Loss | 84440125 | No Loss | 84440173 | No Loss | 84440219 | No Loss |
| 84440078 | No Loss | 84440126 | No Loss | 84440174 | No Loss | 84440220 | No Loss |
| 84440079 | No Loss | 84440127 | No Loss | 84440175 | No Loss | 84440221 | No Loss |
| 84440082 | No Loss | 84440129 | No Loss | 84440176 | No Loss | 84440222 | No Loss |
| 84440083 | No Loss | 84440130 | No Loss | 84440177 | No Loss | 84440223 | No Loss |
| 84440084 | No Loss | 84440131 | No Loss | 84440178 | No Loss | 84440224 | No Loss |
| 84440085 | No Loss | 84440132 | No Loss | 84440179 | No Loss | 84440225 | No Loss |
| 84440086 | No Loss | 84440133 | No Loss | 84440180 | No Loss | 84440226 | No Loss |
| 84440087 | No Loss | 84440134 | No Loss | 84440181 | No Loss | 84440227 | No Loss |
| 84440088 | No Loss | 84440136 | No Loss | 84440182 | No Loss | 84440228 | No Loss |
| 84440089 | No Loss | 84440137 | No Loss | 84440183 | No Loss | 84440229 | No Loss |
| 84440090 | No Loss | 84440138 | No Loss | 84440184 | No Loss | 84440230 | No Loss |
| 84440091 | No Loss | 84440139 | No Loss | 84440185 | No Loss | 84440231 | No Loss |
| 84440092 | No Loss | 84440140 | No Loss | 84440186 | No Loss | 84440232 | No Loss |
| 84440093 | No Loss | 84440141 | No Loss | 84440187 | No Loss | 84440233 | No Loss |
| 84440094 | No Loss | 84440142 | No Loss | 84440188 | No Loss | 84553812 | No Loss |
| 84440095 | No Loss | 84440143 | No Loss | 84440189 | No Loss | 84553813 | No Loss |
| 84440096 | No Loss | 84440144 | No Loss | 84440190 | No Loss | 84553814 | No Loss |
| 84440097 | No Loss | 84440145 | No Loss | 84440191 | No Loss | 84553817 | No Loss |
| 84440098 | No Loss | 84440146 | No Loss | 84440192 | No Loss | 84553818 | No Loss |
| 84440099 | No Loss | 84440147 | No Loss | 84440193 | No Loss | 84553819 | No Loss |
| 84440100 | No Loss | 84440148 | No Loss | 84440194 | No Loss | 84553822 | No Loss |
| 84440101 | No Loss | 84440149 | No Loss | 84440195 | No Loss | 84553823 | No Loss |
| 84440102 | No Loss | 84440150 | No Loss | 84440196 | No Loss | 84553824 | No Loss |
| 84440103 | No Loss | 84440151 | No Loss | 84440197 | No Loss | 84553825 | No Loss |
| 84440104 | No Loss | 84440152 | No Loss | 84440198 | No Loss | 84553826 | No Loss |
| 84440105 | No Loss | 84440153 | No Loss | 84440199 | No Loss | 84553830 | No Loss |
| 84440106 | No Loss | 84440154 | No Loss | 84440200 | No Loss | 84553831 | No Loss |
| 84440107 | No Loss | 84440155 | No Loss | 84440201 | No Loss | 84553832 | No Loss |
| 84440108 | No Loss | 84440156 | No Loss | 84440202 | No Loss | 84553834 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 84553836 | No Loss | 84553887 | No Loss | 84560359 | No Loss | 84990528 | No Loss |
| 84553838 | No Loss | 84553889 | No Loss | 84560360 | No Loss | 84990529 | No Loss |
| 84553839 | No Loss | 84553890 | No Loss | 84560361 | No Loss | 84990530 | No Loss |
| 84553842 | No Loss | 84553891 | No Loss | 84560362 | No Loss | 84990531 | No Loss |
| 84553843 | No Loss | 84553895 | No Loss | 84560364 | No Loss | 84990532 | No Loss |
| 84553845 | No Loss | 84553896 | No Loss | 84560366 | No Loss | 84990533 | No Loss |
| 84553846 | No Loss | 84553897 | No Loss | 84560367 | No Loss | 84990535 | No Loss |
| 84553847 | No Loss | 84553898 | No Loss | 84560368 | No Loss | 84990536 | No Loss |
| 84553848 | No Loss | 84553899 | No Loss | 84560369 | No Loss | 84990537 | No Loss |
| 84553849 | No Loss | 84553900 | No Loss | 84560370 | No Loss | 84990538 | No Loss |
| 84553850 | No Loss | 84553901 | No Loss | 84560371 | No Loss | 84990539 | No Loss |
| 84553851 | No Loss | 84553902 | No Loss | 84560372 | No Loss | 84990540 | No Loss |
| 84553852 | No Loss | 84553903 | No Loss | 84560373 | No Loss | 84990541 | No Loss |
| 84553853 | No Loss | 84553904 | No Loss | 84560374 | No Loss | 84990542 | No Loss |
| 84553854 | No Loss | 84553905 | No Loss | 84560377 | No Loss | 84990543 | No Loss |
| 84553856 | No Loss | 84553906 | No Loss | 84560378 | No Loss | 84990544 | No Loss |
| 84553857 | No Loss | 84553907 | No Loss | 84560379 | No Loss | 84990545 | No Loss |
| 84553858 | No Loss | 84553908 | No Loss | 84560380 | No Loss | 84990546 | No Loss |
| 84553859 | No Loss | 84553909 | No Loss | 84560381 | No Loss | 84990547 | No Loss |
| 84553860 | No Loss | 84553910 | No Loss | 84560382 | No Loss | 84990548 | No Loss |
| 84553861 | No Loss | 84553911 | No Loss | 84560383 | No Loss | 84990550 | No Loss |
| 84553862 | No Loss | 84553912 | No Loss | 84560384 | No Loss | 84990551 | No Loss |
| 84553863 | No Loss | 84560328 | No Loss | 84560385 | No Loss | 84990552 | No Loss |
| 84553864 | No Loss | 84560329 | No Loss | 84560386 | No Loss | 84990554 | No Loss |
| 84553865 | No Loss | 84560330 | No Loss | 84560387 | No Loss | 84990555 | No Loss |
| 84553866 | No Loss | 84560331 | No Loss | 84990505 | No Loss | 84990556 | No Loss |
| 84553867 | No Loss | 84560332 | No Loss | 84990506 | No Loss | 84990557 | No Loss |
| 84553868 | No Loss | 84560333 | No Loss | 84990507 | No Loss | 84990558 | No Loss |
| 84553869 | No Loss | 84560334 | No Loss | 84990508 | No Loss | 84990559 | No Loss |
| 84553870 | No Loss | 84560335 | No Loss | 84990509 | No Loss | 85572430 | PIPE Investor |
| 84553871 | No Loss | 84560336 | No Loss | 84990511 | No Loss | 85572432 | PIPE Investor |
| 84553872 | No Loss | 84560337 | Replaced Claim | 84990512 | No Loss | 85572433 | PIPE Investor |
| 84553873 | No Loss | 84560338 | Replaced Claim | 84990513 | No Loss | 85572434 | PIPE Investor |
| 84553874 | No Loss | 84560339 | No Loss | 84990515 | No Loss | 85572438 | PIPE Investor |
| 84553875 | No Loss | 84560340 | No Loss | 84990516 | No Loss | 85572439 | PIPE Investor |
| 84553876 | No Loss | 84560341 | No Loss | 84990517 | No Loss | 85572461 | No Loss |
| 84553877 | No Loss | 84560342 | No Loss | 84990518 | No Loss | 85572462 | No Loss |
| 84553878 | No Loss | 84560343 | No Loss | 84990519 | No Loss | 85572463 | No Loss |
| 84553879 | No Loss | 84560344 | Replaced Claim | 84990520 | No Loss | 85572464 | No Loss |
| 84553880 | No Loss | 84560346 | No Loss | 84990521 | No Loss | 85572466 | No Loss |
| 84553881 | No Loss | 84560347 | No Loss | 84990522 | No Loss | 85572467 | No Loss |
| 84553882 | No Loss | 84560348 | No Loss | 84990523 | No Loss | 85572468 | No Loss |
| 84553883 | No Loss | 84560350 | Replaced Claim | 84990524 | No Loss | 85572469 | No Loss |
| 84553884 | No Loss | 84560353 | No Loss | 84990525 | No Loss | 85572470 | No Loss |
| 84553885 | No Loss | 84560354 | No Loss | 84990526 | No Loss | 85572471 | No Loss |
| 84553886 | No Loss | 84560357 | No Loss | 84990527 | No Loss | 85572472 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85572473 | No Loss | 85572528 | Replaced Claim | 85572580 | Duplicate Claim | 85572633 | No Loss |
| 85572474 | No Loss | 85572529 | Replaced Claim | 85572581 | No Loss | 85572634 | No Loss |
| 85572475 | No Loss | 85572530 | Replaced Claim | 85572582 | No Loss | 85572635 | No Loss |
| 85572476 | No Loss | 85572531 | Replaced Claim | 85572583 | No Loss | 85572636 | No Loss |
| 85572477 | No Loss | 85572532 | Replaced Claim | 85572584 | No Loss | 85572637 | No Loss |
| 85572479 | No Loss | 85572533 | Replaced Claim | 85572585 | No Loss | 85572638 | No Loss |
| 85572481 | No Loss | 85572534 | Replaced Claim | 85572586 | No Loss | 85572639 | No Loss |
| 85572482 | No Loss | 85572535 | Replaced Claim | 85572587 | No Loss | 85572640 | No Loss |
| 85572484 | No Loss | 85572536 | No Loss | 85572588 | No Loss | 85572641 | No Loss |
| 85572485 | No Loss | 85572537 | No Loss | 85572589 | No Loss | 85572642 | No Loss |
| 85572486 | No Loss | 85572538 | No Loss | 85572590 | No Loss | 85572643 | No Loss |
| 85572487 | No Loss | 85572539 | No Loss | 85572591 | No Loss | 85572656 | Replaced Claim |
| 85572488 | No Loss | 85572540 | No Loss | 85572592 | No Loss | 85572676 | Replaced Claim |
| 85572490 | No Loss | 85572541 | No Loss | 85572593 | No Loss | 85573323 | No Loss |
| 85572491 | No Loss | 85572542 | No Loss | 85572595 | No Loss | 85573326 | No Loss |
| 85572492 | No Loss | 85572543 | No Loss | 85572596 | No Loss | 85573327 | Replaced Claim |
| 85572494 | No Loss | 85572544 | No Loss | 85572597 | No Loss | 85573330 | Replaced Claim |
| 85572498 | No Loss | 85572545 | No Loss | 85572598 | No Loss | 85581580 | Replaced Claim |
| 85572499 | No Loss | 85572546 | No Loss | 85572599 | No Loss | 85581581 | Replaced Claim |
| 85572500 | No Loss | 85572547 | No Loss | 85572600 | No Loss | 85581582 | Replaced Claim |
| 85572501 | No Loss | 85572548 | No Loss | 85572602 | No Loss | 85581583 | Replaced Claim |
| 85572503 | No Loss | 85572549 | No Loss | 85572603 | No Loss | 85581584 | Replaced Claim |
| 85572504 | No Loss | 85572550 | No Loss | 85572604 | No Loss | 85581585 | Replaced Claim |
| 85572505 | No Loss | 85572551 | No Loss | 85572605 | No Loss | 85581586 | Replaced Claim |
| 85572506 | No Loss | 85572552 | No Loss | 85572606 | No Loss | 85581587 | Replaced Claim |
| 85572507 | No Loss | 85572553 | No Loss | 85572607 | No Loss | 85581588 | Replaced Claim |
| 85572508 | No Loss | 85572554 | No Loss | 85572608 | No Loss | 85581589 | Replaced Claim |
| 85572509 | No Loss | 85572555 | No Loss | 85572609 | No Loss | 85581590 | Replaced Claim |
| 85572510 | No Loss | 85572556 | No Loss | 85572610 | No Loss | 85581591 | Replaced Claim |
| 85572511 | No Loss | 85572557 | No Loss | 85572611 | No Loss | 85581592 | Replaced Claim |
| 85572512 | Replaced Claim | 85572558 | No Loss | 85572613 | No Loss | 85581593 | Replaced Claim |
| 85572513 | Replaced Claim | 85572560 | No Loss | 85572614 | No Loss | 85581594 | Replaced Claim |
| 85572514 | Replaced Claim | 85572561 | No Loss | 85572615 | No Loss | 85581595 | Replaced Claim |
| 85572515 | Replaced Claim | 85572562 | No Loss | 85572616 | No Loss | 85581596 | Replaced Claim |
| 85572516 | Replaced Claim | 85572563 | No Loss | 85572617 | No Loss | 85581597 | Replaced Claim |
| 85572517 | Replaced Claim | 85572564 | No Loss | 85572620 | No Loss | 85581598 | Replaced Claim |
| 85572518 | Replaced Claim | 85572565 | No Loss | 85572621 | No Loss | 85581599 | Replaced Claim |
| 85572519 | Replaced Claim | 85572568 | No Loss | 85572622 | No Loss | 85581600 | Replaced Claim |
| 85572520 | Replaced Claim | 85572569 | No Loss | 85572623 | No Loss | 85581601 | Replaced Claim |
| 85572521 | Replaced Claim | 85572570 | No Loss | 85572624 | No Loss | 85581602 | Replaced Claim |
| 85572522 | Replaced Claim | 85572571 | No Loss | 85572625 | No Loss | 85581603 | Replaced Claim |
| 85572523 | Replaced Claim | 85572573 | No Loss | 85572626 | No Loss | 85581604 | Replaced Claim |
| 85572524 | Replaced Claim | 85572576 | No Loss | 85572627 | No Loss | 85581605 | Replaced Claim |
| 85572525 | Replaced Claim | 85572577 | No Loss | 85572628 | PIPE Investor | 85581606 | Replaced Claim |
| 85572526 | Replaced Claim | 85572578 | No Loss | 85572629 | No Loss | 85581607 | Replaced Claim |
| 85572527 | Replaced Claim | 85572579 | No Loss | 85572631 | No Loss | 85581608 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85581609 | Replaced Claim | 85581807 | No Loss | 85700909 | No Loss | 85700971 | No Loss |
| 85581610 | Replaced Claim | 85581808 | No Loss | 85700910 | No Loss | 85700972 | No Loss |
| 85581611 | Replaced Claim | 85581810 | No Loss | 85700911 | No Loss | 85700973 | No Loss |
| 85581612 | Replaced Claim | 85581812 | No Loss | 85700912 | No Loss | 85700974 | No Loss |
| 85581613 | Replaced Claim | 85581813 | No Loss | 85700913 | No Loss | 85700975 | No Loss |
| 85581614 | Replaced Claim | 85581814 | No Loss | 85700914 | No Loss | 85700976 | No Loss |
| 85581615 | Replaced Claim | 85581815 | No Loss | 85700915 | No Loss | 85700977 | No Loss |
| 85581616 | Replaced Claim | 85581816 | No Loss | 85700916 | No Loss | 85700978 | No Loss |
| 85581617 | Replaced Claim | 85581817 | No Loss | 85700917 | No Loss | 85700985 | No Loss |
| 85581618 | Replaced Claim | 85581819 | No Loss | 85700918 | No Loss | 85700987 | No Loss |
| 85581619 | Replaced Claim | 85581820 | No Loss | 85700919 | No Loss | 85700988 | No Loss |
| 85581620 | Replaced Claim | 85581821 | No Loss | 85700920 | No Loss | 85700989 | No Loss |
| 85581621 | Replaced Claim | 85581823 | No Loss | 85700922 | No Loss | 85700990 | No Loss |
| 85581622 | Replaced Claim | 85581824 | No Loss | 85700930 | No Loss | 85700991 | No Loss |
| 85581623 | Replaced Claim | 85581825 | No Loss | 85700931 | No Loss | 85700992 | No Loss |
| 85581624 | Replaced Claim | 85700874 | No Loss | 85700932 | No Loss | 85700993 | No Loss |
| 85581625 | Replaced Claim | 85700875 | No Loss | 85700933 | No Loss | 85700994 | No Loss |
| 85581626 | Replaced Claim | 85700876 | No Loss | 85700934 | No Loss | 85700995 | No Loss |
| 85581627 | Replaced Claim | 85700877 | No Loss | 85700935 | No Loss | 85700996 | No Loss |
| 85581628 | Replaced Claim | 85700878 | No Loss | 85700936 | No Loss | 85700997 | No Loss |
| 85581629 | Replaced Claim | 85700879 | No Loss | 85700938 | No Loss | 85700998 | No Loss |
| 85581771 | No Loss | 85700880 | No Loss | 85700939 | No Loss | 85700999 | No Loss |
| 85581772 | No Loss | 85700881 | No Loss | 85700940 | No Loss | 85701000 | No Loss |
| 85581773 | PIPE Investor | 85700882 | No Loss | 85700941 | No Loss | 85701001 | No Loss |
| 85581774 | No Loss | 85700883 | No Loss | 85700942 | No Loss | 85701002 | No Loss |
| 85581775 | No Loss | 85700884 | No Loss | 85700944 | No Loss | 85701003 | No Loss |
| 85581776 | No Loss | 85700885 | No Loss | 85700945 | No Loss | 85701004 | No Loss |
| 85581777 | No Loss | 85700886 | No Loss | 85700946 | No Loss | 85701005 | No Loss |
| 85581778 | No Loss | 85700887 | No Loss | 85700949 | No Loss | 85701006 | No Loss |
| 85581779 | No Loss | 85700888 | No Loss | 85700950 | No Loss | 85701007 | No Loss |
| 85581780 | No Loss | 85700889 | No Loss | 85700952 | No Loss | 85701008 | No Loss |
| 85581783 | No Loss | 85700890 | No Loss | 85700953 | No Loss | 85701009 | No Loss |
| 85581786 | No Loss | 85700891 | No Loss | 85700954 | No Loss | 85701010 | No Loss |
| 85581788 | No Loss | 85700892 | No Loss | 85700955 | No Loss | 85701011 | No Loss |
| 85581789 | No Loss | 85700893 | No Loss | 85700956 | No Loss | 85701012 | No Loss |
| 85581790 | No Loss | 85700894 | No Loss | 85700957 | No Loss | 85701013 | No Loss |
| 85581791 | No Loss | 85700895 | No Loss | 85700958 | No Loss | 85701014 | No Loss |
| 85581792 | No Loss | 85700896 | Duplicate Claim | 85700959 | No Loss | 85701015 | No Loss |
| 85581793 | No Loss | 85700897 | No Loss | 85700960 | No Loss | 85701016 | No Loss |
| 85581794 | No Loss | 85700899 | No Loss | 85700961 | No Loss | 85701017 | No Loss |
| 85581800 | No Loss | 85700900 | No Loss | 85700962 | No Loss | 85701018 | No Loss |
| 85581802 | No Loss | 85700904 | No Loss | 85700963 | No Loss | 85701019 | No Loss |
| 85581803 | No Loss | 85700905 | No Loss | 85700967 | No Loss | 85701020 | No Loss |
| 85581804 | No Loss | 85700906 | No Loss | 85700968 | No Loss | 85701021 | No Loss |
| 85581805 | No Loss | 85700907 | No Loss | 85700969 | No Loss | 85701022 | No Loss |
| 85581806 | No Loss | 85700908 | No Loss | 85700970 | No Loss | 85701023 | No Loss |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85701024 | No Loss | 85701088 | No Loss | 85701148 | No Loss | 85701199 | No Loss |
| 85701025 | No Loss | 85701089 | No Loss | 85701149 | No Loss | 85701200 | No Loss |
| 85701027 | No Loss | 85701090 | No Loss | 85701152 | No Loss | 85701201 | No Loss |
| 85701028 | No Loss | 85701091 | No Loss | 85701153 | No Loss | 85701202 | No Loss |
| 85701029 | No Loss | 85701092 | No Loss | 85701154 | No Loss | 85701203 | No Loss |
| 85701031 | No Loss | 85701093 | No Loss | 85701155 | No Loss | 85701204 | No Loss |
| 85701033 | No Loss | 85701094 | No Loss | 85701156 | No Loss | 85701205 | No Loss |
| 85701034 | No Loss | 85701095 | No Loss | 85701157 | No Loss | 85701206 | No Loss |
| 85701035 | No Loss | 85701096 | No Loss | 85701158 | No Loss | 85701207 | No Loss |
| 85701036 | No Loss | 85701098 | No Loss | 85701159 | No Loss | 85701208 | No Loss |
| 85701037 | No Loss | 85701099 | No Loss | 85701160 | No Loss | 85701209 | No Loss |
| 85701038 | No Loss | 85701100 | No Loss | 85701161 | No Loss | 85701210 | No Loss |
| 85701040 | No Loss | 85701101 | No Loss | 85701162 | No Loss | 85701211 | No Loss |
| 85701043 | No Loss | 85701102 | No Loss | 85701163 | No Loss | 85701212 | No Loss |
| 85701044 | No Loss | 85701104 | No Loss | 85701164 | No Loss | 85701213 | No Loss |
| 85701046 | No Loss | 85701105 | No Loss | 85701166 | No Loss | 85701214 | No Loss |
| 85701047 | No Loss | 85701106 | No Loss | 85701167 | No Loss | 85701215 | No Loss |
| 85701049 | No Loss | 85701107 | No Loss | 85701168 | No Loss | 85701216 | No Loss |
| 85701050 | No Loss | 85701108 | No Loss | 85701169 | No Loss | 85701217 | No Loss |
| 85701051 | No Loss | 85701109 | No Loss | 85701170 | No Loss | 85701218 | No Loss |
| 85701052 | No Loss | 85701110 | No Loss | 85701171 | No Loss | 85701219 | No Loss |
| 85701053 | No Loss | 85701113 | No Loss | 85701172 | No Loss | 85701220 | No Loss |
| 85701057 | No Loss | 85701114 | No Loss | 85701173 | No Loss | 85701221 | No Loss |
| 85701058 | No Loss | 85701115 | No Loss | 85701174 | No Loss | 85701222 | No Loss |
| 85701059 | No Loss | 85701116 | No Loss | 85701175 | No Loss | 85701223 | No Loss |
| 85701063 | No Loss | 85701117 | No Loss | 85701176 | No Loss | 85701224 | No Loss |
| 85701064 | No Loss | 85701119 | No Loss | 85701178 | No Loss | 85701225 | No Loss |
| 85701065 | No Loss | 85701122 | No Loss | 85701179 | No Loss | 85701226 | No Loss |
| 85701066 | No Loss | 85701123 | No Loss | 85701180 | No Loss | 85701227 | No Loss |
| 85701068 | No Loss | 85701126 | No Loss | 85701182 | No Loss | 85701228 | No Loss |
| 85701069 | No Loss | 85701127 | No Loss | 85701183 | No Loss | 85701229 | No Loss |
| 85701071 | No Loss | 85701128 | No Loss | 85701184 | No Loss | 85701230 | No Loss |
| 85701072 | No Loss | 85701129 | No Loss | 85701185 | No Loss | 85701231 | No Loss |
| 85701073 | No Loss | 85701130 | No Loss | 85701186 | No Loss | 85701232 | No Loss |
| 85701074 | No Loss | 85701131 | No Loss | 85701187 | No Loss | 85701233 | No Loss |
| 85701075 | No Loss | 85701134 | No Loss | 85701188 | No Loss | 85701234 | No Loss |
| 85701076 | No Loss | 85701135 | No Loss | 85701189 | No Loss | 85701235 | No Loss |
| 85701077 | No Loss | 85701136 | No Loss | 85701190 | No Loss | 85701236 | No Loss |
| 85701078 | No Loss | 85701137 | No Loss | 85701191 | No Loss | 85701237 | No Loss |
| 85701079 | No Loss | 85701138 | No Loss | 85701192 | No Loss | 85701238 | No Loss |
| 85701080 | No Loss | 85701139 | No Loss | 85701193 | No Loss | 85701239 | No Loss |
| 85701081 | No Loss | 85701140 | No Loss | 85701194 | No Loss | 85701240 | No Loss |
| 85701082 | No Loss | 85701141 | No Loss | 85701195 | No Loss | 85701241 | No Loss |
| 85701083 | No Loss | 85701142 | No Loss | 85701196 | No Loss | 85701242 | No Loss |
| 85701085 | No Loss | 85701145 | No Loss | 85701197 | No Loss | 85701243 | No Loss |
| 85701086 | No Loss | 85701146 | No Loss | 85701198 | No Loss | 85701244 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85701245 | No Loss | 85701297 | No Loss | 85701345 | No Loss | 85701393 | No Loss |
| 85701246 | No Loss | 85701298 | No Loss | 85701346 | No Loss | 85701394 | No Loss |
| 85701247 | No Loss | 85701299 | No Loss | 85701347 | No Loss | 85701395 | No Loss |
| 85701248 | No Loss | 85701300 | No Loss | 85701348 | No Loss | 85701396 | No Loss |
| 85701249 | No Loss | 85701301 | No Loss | 85701349 | No Loss | 85701397 | No Loss |
| 85701250 | No Loss | 85701302 | No Loss | 85701350 | No Loss | 85701398 | No Loss |
| 85701251 | No Loss | 85701303 | No Loss | 85701351 | No Loss | 85701399 | No Loss |
| 85701252 | No Loss | 85701304 | No Loss | 85701352 | No Loss | 85701400 | No Loss |
| 85701253 | No Loss | 85701305 | No Loss | 85701353 | No Loss | 85701401 | No Loss |
| 85701254 | No Loss | 85701306 | No Loss | 85701354 | No Loss | 85701402 | No Loss |
| 85701255 | No Loss | 85701307 | No Loss | 85701355 | No Loss | 85701403 | No Loss |
| 85701256 | No Loss | 85701308 | No Loss | 85701356 | No Loss | 85701404 | No Loss |
| 85701257 | No Loss | 85701309 | No Loss | 85701357 | No Loss | 85701406 | No Loss |
| 85701258 | No Loss | 85701311 | No Loss | 85701358 | No Loss | 85701407 | No Loss |
| 85701260 | No Loss | 85701312 | No Loss | 85701359 | No Loss | 85701408 | No Loss |
| 85701261 | No Loss | 85701313 | No Loss | 85701360 | No Loss | 85701409 | No Loss |
| 85701262 | No Loss | 85701314 | No Loss | 85701361 | No Loss | 85701410 | No Loss |
| 85701263 | No Loss | 85701315 | No Loss | 85701362 | No Loss | 85701411 | No Loss |
| 85701264 | No Loss | 85701316 | No Loss | 85701363 | No Loss | 85701412 | No Loss |
| 85701265 | No Loss | 85701317 | No Loss | 85701364 | No Loss | 85701413 | No Loss |
| 85701266 | No Loss | 85701318 | No Loss | 85701365 | No Loss | 85701414 | No Loss |
| 85701267 | No Loss | 85701319 | No Loss | 85701366 | No Loss | 85701415 | No Loss |
| 85701268 | No Loss | 85701320 | No Loss | 85701367 | No Loss | 85701416 | No Loss |
| 85701269 | No Loss | 85701321 | No Loss | 85701368 | No Loss | 85701417 | No Loss |
| 85701270 | No Loss | 85701322 | No Loss | 85701369 | No Loss | 85701418 | No Loss |
| 85701271 | No Loss | 85701323 | No Loss | 85701370 | No Loss | 85701419 | No Loss |
| 85701272 | No Loss | 85701324 | No Loss | 85701371 | No Loss | 85701420 | No Loss |
| 85701273 | No Loss | 85701326 | No Loss | 85701373 | No Loss | 85701421 | No Loss |
| 85701275 | No Loss | 85701327 | No Loss | 85701374 | No Loss | 85701422 | No Loss |
| 85701276 | No Loss | 85701328 | No Loss | 85701375 | Withdrawn Claim | 85701423 | No Loss |
| 85701277 | No Loss | 85701329 | No Loss | 85701376 | No Loss | 85701424 | No Loss |
| 85701279 | No Loss | 85701330 | No Loss | 85701377 | No Loss | 85701425 | No Loss |
| 85701280 | No Loss | 85701331 | No Loss | 85701378 | No Loss | 85701426 | No Loss |
| 85701281 | No Loss | 85701332 | No Loss | 85701379 | No Loss | 85701427 | No Loss |
| 85701282 | No Loss | 85701333 | No Loss | 85701380 | No Loss | 85701428 | No Loss |
| 85701283 | No Loss | 85701334 | No Loss | 85701381 | No Loss | 85701429 | No Loss |
| 85701284 | No Loss | 85701335 | No Loss | 85701382 | No Loss | 85701430 | No Loss |
| 85701285 | No Loss | 85701336 | No Loss | 85701383 | No Loss | 85701431 | No Loss |
| 85701287 | No Loss | 85701337 | No Loss | 85701384 | No Loss | 85701432 | No Loss |
| 85701288 | No Loss | 85701338 | No Loss | 85701385 | No Loss | 85701433 | No Loss |
| 85701290 | No Loss | 85701339 | No Loss | 85701386 | No Loss | 85701434 | No Loss |
| 85701292 | No Loss | 85701340 | No Loss | 85701387 | No Loss | 85701435 | No Loss |
| 85701293 | No Loss | 85701341 | No Loss | 85701388 | No Loss | 85701436 | No Loss |
| 85701294 | No Loss | 85701342 | No Loss | 85701389 | No Loss | 85701437 | No Loss |
| 85701295 | No Loss | 85701343 | No Loss | 85701390 | No Loss | 85701438 | No Loss |
| 85701296 | No Loss | 85701344 | No Loss | 85701392 | No Loss | 85701439 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85701440 | No Loss | 85702160 | No Loss | 85702206 | No Loss | 85702259 | No Loss |
| 85701441 | No Loss | 85702161 | No Loss | 85702207 | No Loss | 85702260 | No Loss |
| 85701442 | No Loss | 85702162 | No Loss | 85702208 | No Loss | 85702261 | No Loss |
| 85701443 | Duplicate Claim | 85702163 | No Loss | 85702209 | No Loss | 85702262 | No Loss |
| 85701444 | Duplicate Claim | 85702164 | No Loss | 85702210 | No Loss | 85702264 | No Loss |
| 85701445 | No Loss | 85702165 | No Loss | 85702211 | No Loss | 85702266 | No Loss |
| 85701446 | No Loss | 85702166 | No Loss | 85702212 | No Loss | 85702269 | No Loss |
| 85701448 | No Loss | 85702167 | No Loss | 85702213 | No Loss | 85702270 | No Loss |
| 85701450 | No Loss | 85702168 | No Loss | 85702214 | No Loss | 85702271 | No Loss |
| 85702122 | No Loss | 85702169 | No Loss | 85702215 | No Loss | 85702272 | No Loss |
| 85702123 | No Loss | 85702170 | Duplicate Claim | 85702216 | No Loss | 85702273 | No Loss |
| 85702124 | No Loss | 85702171 | No Loss | 85702217 | No Loss | 85702274 | No Loss |
| 85702125 | No Loss | 85702172 | No Loss | 85702218 | No Loss | 85702276 | No Loss |
| 85702126 | No Loss | 85702173 | No Loss | 85702219 | No Loss | 85702278 | No Loss |
| 85702127 | No Loss | 85702174 | No Loss | 85702220 | No Loss | 85702279 | No Loss |
| 85702128 | No Loss | 85702175 | No Loss | 85702221 | No Loss | 85702280 | No Loss |
| 85702129 | No Loss | 85702176 | No Loss | 85702222 | No Loss | 85702281 | No Loss |
| 85702130 | No Loss | 85702177 | No Loss | 85702223 | No Loss | 85702282 | No Loss |
| 85702131 | No Loss | 85702178 | No Loss | 85702224 | No Loss | 85702283 | No Loss |
| 85702132 | No Loss | 85702179 | No Loss | 85702225 | No Loss | 85702284 | No Loss |
| 85702133 | No Loss | 85702180 | Replaced Claim | 85702226 | No Loss | 85702285 | No Loss |
| 85702134 | No Loss | 85702181 | No Loss | 85702227 | No Loss | 85702286 | No Loss |
| 85702135 | No Loss | 85702182 | No Loss | 85702228 | No Loss | 85702287 | No Loss |
| 85702137 | No Loss | 85702183 | No Loss | 85702229 | No Loss | 85702288 | No Loss |
| 85702138 | No Loss | 85702184 | No Loss | 85702230 | No Loss | 85702289 | No Loss |
| 85702139 | No Loss | 85702185 | No Loss | 85702231 | No Loss | 85702291 | No Loss |
| 85702140 | No Loss | 85702186 | No Loss | 85702232 | No Loss | 85702293 | No Loss |
| 85702141 | No Loss | 85702187 | Replaced Claim | 85702233 | No Loss | 85702296 | No Loss |
| 85702142 | No Loss | 85702188 | No Loss | 85702234 | No Loss | 85702297 | No Loss |
| 85702143 | No Loss | 85702189 | No Loss | 85702236 | No Loss | 85702298 | No Loss |
| 85702144 | No Loss | 85702190 | No Loss | 85702237 | No Loss | 85702299 | No Loss |
| 85702145 | No Loss | 85702191 | No Loss | 85702238 | No Loss | 85702300 | No Loss |
| 85702146 | No Loss | 85702192 | No Loss | 85702239 | Documentation Audit | 85702301 | No Loss |
| 85702147 | No Loss | 85702193 | No Loss | 85702240 | No Loss | 85702305 | No Loss |
| 85702148 | No Loss | 85702194 | No Loss | 85702241 | PIPE Investor | 85702306 | No Loss |
| 85702149 | No Loss | 85702195 | No Loss | 85702242 | No Loss | 85702307 | No Loss |
| 85702150 | No Loss | 85702196 | No Loss | 85702243 | No Loss | 85702308 | No Loss |
| 85702151 | No Loss | 85702197 | No Loss | 85702244 | No Loss | 85702309 | No Loss |
| 85702152 | No Loss | 85702198 | No Loss | 85702246 | No Loss | 85702310 | No Loss |
| 85702153 | No Loss | 85702199 | No Loss | 85702247 | No Loss | 85702311 | No Loss |
| 85702154 | No Loss | 85702200 | No Loss | 85702248 | No Loss | 85702312 | No Loss |
| 85702155 | No Loss | 85702201 | No Loss | 85702249 | No Loss | 85702313 | No Loss |
| 85702156 | No Loss | 85702202 | No Loss | 85702250 | No Loss | 85702314 | No Loss |
| 85702157 | No Loss | 85702203 | No Loss | 85702251 | No Loss | 85702315 | No Loss |
| 85702158 | No Loss | 85702204 | No Loss | 85702253 | No Loss | 85702316 | No Loss |
| 85702159 | No Loss | 85702205 | No Loss | 85702256 | No Loss | 85702317 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85702318 | No Loss | 85769923 | No Loss | 85769989 | No Loss | 85770081 | No Loss |
| 85702319 | No Loss | 85769924 | No Loss | 85769990 | Withdrawn Claim | 85770082 | No Loss |
| 85702320 | No Loss | 85769928 | No Loss | 85769992 | No Loss | 85770086 | No Loss |
| 85702325 | No Loss | 85769929 | No Loss | 85769993 | No Loss | 85770090 | No Loss |
| 85702326 | No Loss | 85769931 | No Loss | 85769994 | No Loss | 85770096 | No Loss |
| 85702327 | No Loss | 85769932 | No Loss | 85769995 | No Loss | 85770099 | No Loss |
| 85702328 | No Loss | 85769933 | No Loss | 85769998 | No Loss | 85770100 | No Loss |
| 85702330 | No Loss | 85769934 | No Loss | 85769999 | No Loss | 85770102 | No Loss |
| 85702331 | No Loss | 85769935 | No Loss | 85770000 | No Loss | 85770103 | No Loss |
| 85702332 | No Loss | 85769937 | No Loss | 85770001 | No Loss | 85770105 | No Loss |
| 85702333 | No Loss | 85769938 | No Loss | 85770005 | No Loss | 85770106 | No Loss |
| 85702335 | No Loss | 85769939 | No Loss | 85770008 | No Loss | 85770108 | No Loss |
| 85702337 | Replaced Claim | 85769940 | No Loss | 85770009 | No Loss | 85770112 | No Loss |
| 85702339 | No Loss | 85769945 | No Loss | 85770013 | No Loss | 85770114 | No Loss |
| 85702340 | No Loss | 85769946 | No Loss | 85770018 | No Loss | 85770121 | No Loss |
| 85702341 | No Loss | 85769947 | No Loss | 85770019 | No Loss | 85770123 | No Loss |
| 85702342 | Replaced Claim | 85769948 | No Loss | 85770024 | No Loss | 85770125 | No Loss |
| 85702343 | No Loss | 85769949 | No Loss | 85770025 | No Loss | 85770127 | No Loss |
| 85702344 | No Loss | 85769950 | No Loss | 85770026 | No Loss | 85770129 | No Loss |
| 85702345 | No Loss | 85769951 | No Loss | 85770027 | No Loss | 85770130 | No Loss |
| 85702346 | No Loss | 85769954 | No Loss | 85770028 | No Loss | 85770131 | No Loss |
| 85702347 | No Loss | 85769955 | No Loss | 85770029 | No Loss | 85770132 | No Loss |
| 85702348 | No Loss | 85769957 | No Loss | 85770030 | No Loss | 85770133 | No Loss |
| 85702351 | No Loss | 85769958 | No Loss | 85770031 | No Loss | 85770134 | No Loss |
| 85702352 | No Loss | 85769959 | No Loss | 85770032 | No Loss | 85770136 | No Loss |
| 85702353 | No Loss | 85769960 | No Loss | 85770033 | No Loss | 85770137 | No Loss |
| 85769604 | Documentation Audit | 85769961 | No Loss | 85770034 | No Loss | 85770138 | No Loss |
| 85769608 | Replaced Claim | 85769962 | No Loss | 85770035 | No Loss | 85770139 | No Loss |
| 85769609 | No Loss | 85769963 | No Loss | 85770036 | No Loss | 85770140 | No Loss |
| 85769610 | No Loss | 85769965 | No Loss | 85770041 | No Loss | 85770143 | No Loss |
| 85769611 | No Loss | 85769966 | No Loss | 85770048 | No Loss | 85770144 | No Loss |
| 85769614 | Replaced Claim | 85769967 | No Loss | 85770049 | No Loss | 85770145 | No Loss |
| 85769621 | No Loss | 85769968 | No Loss | 85770052 | No Loss | 85770147 | No Loss |
| 85769622 | No Loss | 85769973 | No Loss | 85770053 | No Loss | 85770148 | No Loss |
| 85769626 | Replaced Claim | 85769974 | No Loss | 85770054 | No Loss | 85770149 | No Loss |
| 85769627 | Replaced Claim | 85769975 | No Loss | 85770057 | No Loss | 85770151 | No Loss |
| 85769628 | No Loss | 85769976 | No Loss | 85770059 | No Loss | 85770157 | No Loss |
| 85769900 | No Loss | 85769977 | No Loss | 85770061 | No Loss | 85770159 | PIPE Investor |
| 85769902 | No Loss | 85769978 | No Loss | 85770062 | No Loss | 85770160 | No Loss |
| 85769903 | No Loss | 85769979 | No Loss | 85770063 | No Loss | 85770161 | No Loss |
| 85769907 | No Loss | 85769983 | No Loss | 85770066 | No Loss | 85770162 | No Loss |
| 85769908 | No Loss | 85769984 | No Loss | 85770072 | No Loss | 85770166 | No Loss |
| 85769917 | No Loss | 85769985 | No Loss | 85770075 | No Loss | 85770168 | No Loss |
| 85769919 | No Loss | 85769986 | No Loss | 85770076 | No Loss | 85770169 | No Loss |
| 85769920 | No Loss | 85769987 | No Loss | 85770078 | No Loss | 85770171 | No Loss |
| 85769922 | No Loss | 85769988 | No Loss | 85770080 | No Loss | 85770172 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85770173 | No Loss | 85770259 | No Loss | 85770330 | No Loss | 85770894 | No Loss |
| 85770174 | No Loss | 85770260 | No Loss | 85770333 | No Loss | 85770895 | No Loss |
| 85770178 | No Loss | 85770261 | No Loss | 85770334 | No Loss | 85770896 | No Loss |
| 85770180 | No Loss | 85770262 | No Loss | 85770335 | No Loss | 85770897 | No Loss |
| 85770181 | No Loss | 85770263 | No Loss | 85770336 | No Loss | 85770898 | No Loss |
| 85770182 | No Loss | 85770264 | No Loss | 85770337 | No Loss | 85770900 | No Loss |
| 85770185 | No Loss | 85770265 | No Loss | 85770338 | No Loss | 85770901 | No Loss |
| 85770187 | No Loss | 85770268 | No Loss | 85770342 | No Loss | 85770902 | No Loss |
| 85770188 | No Loss | 85770269 | No Loss | 85770343 | No Loss | 85770903 | No Loss |
| 85770190 | No Loss | 85770270 | No Loss | 85770344 | No Loss | 85770904 | No Loss |
| 85770192 | No Loss | 85770271 | No Loss | 85770345 | No Loss | 85770905 | No Loss |
| 85770193 | No Loss | 85770272 | No Loss | 85770346 | No Loss | 85770906 | No Loss |
| 85770194 | No Loss | 85770273 | No Loss | 85770347 | No Loss | 85770907 | No Loss |
| 85770195 | No Loss | 85770274 | No Loss | 85770348 | No Loss | 85770908 | No Loss |
| 85770197 | No Loss | 85770275 | No Loss | 85770349 | No Loss | 85770909 | No Loss |
| 85770200 | No Loss | 85770277 | No Loss | 85770350 | No Loss | 85770910 | No Loss |
| 85770202 | No Loss | 85770278 | No Loss | 85770351 | No Loss | 85770911 | No Loss |
| 85770203 | No Loss | 85770280 | No Loss | 85770353 | No Loss | 85770913 | No Loss |
| 85770204 | No Loss | 85770281 | No Loss | 85770354 | No Loss | 85770914 | No Loss |
| 85770205 | No Loss | 85770282 | No Loss | 85770355 | No Loss | 85770915 | No Loss |
| 85770206 | No Loss | 85770283 | No Loss | 85770356 | Replaced Claim | 85770916 | No Loss |
| 85770211 | No Loss | 85770285 | No Loss | 85770359 | No Loss | 85770917 | No Loss |
| 85770212 | No Loss | 85770293 | No Loss | 85770362 | No Loss | 85770918 | No Loss |
| 85770213 | No Loss | 85770295 | No Loss | 85770363 | No Loss | 85770919 | No Loss |
| 85770214 | No Loss | 85770296 | No Loss | 85770364 | No Loss | 85770920 | No Loss |
| 85770217 | No Loss | 85770297 | No Loss | 85770365 | No Loss | 85770921 | No Loss |
| 85770219 | No Loss | 85770298 | No Loss | 85770366 | Replaced Claim | 85770922 | No Loss |
| 85770220 | No Loss | 85770301 | Documentation Audit | 85770367 | No Loss | 85770923 | No Loss |
| 85770223 | No Loss | 85770303 | No Loss | 85770369 | No Loss | 85770924 | No Loss |
| 85770226 | No Loss | 85770304 | No Loss | 85770372 | No Loss | 85770925 | No Loss |
| 85770229 | No Loss | 85770305 | No Loss | 85770375 | Documentation Audit | 85770926 | No Loss |
| 85770233 | No Loss | 85770306 | No Loss | 85770376 | Documentation Audit | 85770927 | No Loss |
| 85770234 | No Loss | 85770307 | No Loss | 85770445 | No Loss | 85770928 | No Loss |
| 85770238 | No Loss | 85770308 | No Loss | 85770447 | No Loss | 85770930 | No Loss |
| 85770240 | No Loss | 85770309 | No Loss | 85770449 | No Loss | 85770931 | No Loss |
| 85770241 | No Loss | 85770310 | Restricted Shares | 85770450 | No Loss | 85770932 | No Loss |
| 85770242 | No Loss | 85770311 | Restricted Shares | 85770451 | No Loss | 85770933 | No Loss |
| 85770243 | No Loss | 85770312 | Restricted Shares | 85770452 | No Loss | 85770934 | No Loss |
| 85770251 | No Loss | 85770313 | Restricted Shares | 85770453 | No Loss | 85770935 | No Loss |
| 85770252 | No Loss | 85770315 | No Loss | 85770454 | No Loss | 85770936 | No Loss |
| 85770253 | No Loss | 85770316 | No Loss | 85770456 | No Loss | 85770937 | No Loss |
| 85770254 | No Loss | 85770317 | No Loss | 85770458 | No Loss | 85770938 | No Loss |
| 85770255 | No Loss | 85770319 | No Loss | 85770459 | No Loss | 85770939 | No Loss |
| 85770256 | No Loss | 85770320 | No Loss | 85770891 | No Loss | 85770940 | No Loss |
| 85770257 | No Loss | 85770326 | No Loss | 85770892 | No Loss | 85770941 | No Loss |
| 85770258 | No Loss | 85770328 | No Loss | 85770893 | No Loss | 85770942 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85770943 | No Loss | 85770992 | Replaced Claim | 85771085 | No Loss | 85771155 | No Loss |
| 85770944 | No Loss | 85770993 | Replaced Claim | 85771086 | No Loss | 85771156 | No Loss |
| 85770945 | No Loss | 85770994 | Replaced Claim | 85771087 | No Loss | 85771159 | No Loss |
| 85770946 | No Loss | 85770995 | Replaced Claim | 85771089 | No Loss | 85771163 | No Loss |
| 85770947 | No Loss | 85770996 | Replaced Claim | 85771090 | No Loss | 85771164 | No Loss |
| 85770948 | No Loss | 85770997 | Replaced Claim | 85771091 | No Loss | 85771170 | No Loss |
| 85770949 | No Loss | 85770998 | Replaced Claim | 85771093 | No Loss | 85771172 | No Loss |
| 85770950 | No Loss | 85770999 | Replaced Claim | 85771094 | No Loss | 85771173 | No Loss |
| 85770951 | No Loss | 85771000 | Replaced Claim | 85771095 | No Loss | 85771174 | No Loss |
| 85770952 | No Loss | 85771001 | Replaced Claim | 85771097 | No Loss | 85771175 | No Loss |
| 85770953 | No Loss | 85771002 | Replaced Claim | 85771099 | No Loss | 85771177 | No Loss |
| 85770954 | No Loss | 85771003 | Replaced Claim | 85771100 | No Loss | 85771178 | No Loss |
| 85770955 | No Loss | 85771005 | No Loss | 85771101 | No Loss | 85771179 | No Loss |
| 85770956 | No Loss | 85771015 | No Loss | 85771102 | No Loss | 85771180 | No Loss |
| 85770957 | No Loss | 85771017 | No Loss | 85771103 | No Loss | 85771181 | No Loss |
| 85770958 | No Loss | 85771019 | No Loss | 85771104 | No Loss | 85771182 | No Loss |
| 85770959 | No Loss | 85771020 | No Loss | 85771105 | No Loss | 85771183 | No Loss |
| 85770960 | No Loss | 85771021 | No Loss | 85771106 | No Loss | 85771184 | No Loss |
| 85770961 | No Loss | 85771022 | No Loss | 85771107 | No Loss | 85771185 | No Loss |
| 85770962 | No Loss | 85771024 | No Loss | 85771108 | No Loss | 85771186 | No Loss |
| 85770963 | No Loss | 85771035 | No Loss | 85771109 | No Loss | 85771188 | No Loss |
| 85770964 | No Loss | 85771038 | No Loss | 85771110 | No Loss | 85771189 | No Loss |
| 85770965 | No Loss | 85771043 | No Loss | 85771111 | No Loss | 85771190 | No Loss |
| 85770966 | No Loss | 85771059 | No Loss | 85771114 | No Loss | 85771191 | No Loss |
| 85770967 | No Loss | 85771060 | No Loss | 85771115 | No Loss | 85771192 | PIPE Investor |
| 85770968 | No Loss | 85771061 | No Loss | 85771116 | No Loss | 85771193 | No Loss |
| 85770969 | No Loss | 85771062 | No Loss | 85771117 | No Loss | 85771194 | No Loss |
| 85770970 | No Loss | 85771063 | No Loss | 85771120 | No Loss | 85771195 | No Loss |
| 85770971 | No Loss | 85771064 | No Loss | 85771121 | No Loss | 85771196 | No Loss |
| 85770972 | No Loss | 85771065 | No Loss | 85771122 | No Loss | 85771197 | No Loss |
| 85770974 | No Loss | 85771066 | No Loss | 85771126 | No Loss | 85771199 | No Loss |
| 85770976 | No Loss | 85771067 | No Loss | 85771128 | No Loss | 85771200 | No Loss |
| 85770977 | No Loss | 85771068 | No Loss | 85771130 | No Loss | 85771201 | No Loss |
| 85770978 | No Loss | 85771069 | No Loss | 85771131 | No Loss | 85771202 | No Loss |
| 85770979 | No Loss | 85771070 | No Loss | 85771132 | No Loss | 85771203 | No Loss |
| 85770980 | No Loss | 85771071 | No Loss | 85771133 | No Loss | 85771204 | No Loss |
| 85770982 | No Loss | 85771072 | No Loss | 85771134 | No Loss | 85771205 | No Loss |
| 85770983 | No Loss | 85771073 | No Loss | 85771136 | No Loss | 85771206 | No Loss |
| 85770984 | Replaced Claim | 85771074 | No Loss | 85771137 | No Loss | 85771207 | No Loss |
| 85770985 | Replaced Claim | 85771075 | No Loss | 85771140 | No Loss | 85771208 | No Loss |
| 85770986 | Replaced Claim | 85771076 | No Loss | 85771143 | No Loss | 85771210 | No Loss |
| 85770987 | Replaced Claim | 85771077 | No Loss | 85771144 | No Loss | 85771211 | No Loss |
| 85770988 | Replaced Claim | 85771078 | No Loss | 85771145 | No Loss | 85771212 | No Loss |
| 85770989 | Replaced Claim | 85771080 | No Loss | 85771149 | No Loss | 85771213 | No Loss |
| 85770990 | Replaced Claim | 85771081 | No Loss | 85771151 | No Loss | 85771214 | No Loss |
| 85770991 | Replaced Claim | 85771084 | No Loss | 85771152 | No Loss | 85771215 | No Loss |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85771216 | No Loss | 85771266 | No Loss | 85771319 | No Loss | 85771377 | No Loss |
| 85771217 | No Loss | 85771267 | No Loss | 85771320 | No Loss | 85771378 | No Loss |
| 85771218 | No Loss | 85771268 | No Loss | 85771321 | No Loss | 85771379 | No Loss |
| 85771219 | No Loss | 85771270 | No Loss | 85771322 | No Loss | 85771380 | No Loss |
| 85771220 | No Loss | 85771271 | No Loss | 85771323 | No Loss | 85771382 | No Loss |
| 85771221 | No Loss | 85771272 | No Loss | 85771324 | No Loss | 85771385 | No Loss |
| 85771222 | No Loss | 85771273 | No Loss | 85771325 | No Loss | 85771386 | No Loss |
| 85771223 | No Loss | 85771274 | No Loss | 85771326 | No Loss | 85771392 | No Loss |
| 85771225 | No Loss | 85771276 | No Loss | 85771328 | No Loss | 85771393 | No Loss |
| 85771226 | No Loss | 85771277 | No Loss | 85771329 | No Loss | 85771394 | No Loss |
| 85771228 | No Loss | 85771278 | No Loss | 85771330 | No Loss | 85771395 | No Loss |
| 85771229 | No Loss | 85771279 | No Loss | 85771331 | No Loss | 85771396 | No Loss |
| 85771230 | No Loss | 85771280 | No Loss | 85771333 | No Loss | 85771397 | No Loss |
| 85771231 | No Loss | 85771281 | No Loss | 85771334 | No Loss | 85771398 | No Loss |
| 85771232 | No Loss | 85771282 | No Loss | 85771335 | No Loss | 85771399 | No Loss |
| 85771233 | No Loss | 85771283 | No Loss | 85771336 | No Loss | 85771400 | No Loss |
| 85771234 | No Loss | 85771284 | No Loss | 85771337 | No Loss | 85771401 | No Loss |
| 85771235 | No Loss | 85771285 | No Loss | 85771338 | No Loss | 85771402 | No Loss |
| 85771236 | No Loss | 85771286 | No Loss | 85771339 | No Loss | 85771403 | No Loss |
| 85771237 | No Loss | 85771287 | No Loss | 85771340 | No Loss | 85771404 | No Loss |
| 85771238 | No Loss | 85771288 | No Loss | 85771345 | No Loss | 85771405 | No Loss |
| 85771239 | No Loss | 85771289 | No Loss | 85771346 | No Loss | 85771406 | No Loss |
| 85771241 | No Loss | 85771290 | No Loss | 85771347 | No Loss | 85771407 | No Loss |
| 85771242 | No Loss | 85771292 | No Loss | 85771348 | No Loss | 85771408 | No Loss |
| 85771243 | No Loss | 85771293 | No Loss | 85771349 | No Loss | 85771409 | No Loss |
| 85771244 | No Loss | 85771295 | No Loss | 85771351 | No Loss | 85771410 | No Loss |
| 85771245 | No Loss | 85771296 | No Loss | 85771352 | No Loss | 85771411 | No Loss |
| 85771246 | No Loss | 85771297 | No Loss | 85771353 | No Loss | 85771412 | No Loss |
| 85771247 | No Loss | 85771298 | No Loss | 85771354 | No Loss | 85771413 | No Loss |
| 85771248 | No Loss | 85771299 | No Loss | 85771355 | No Loss | 85771414 | No Loss |
| 85771249 | No Loss | 85771300 | No Loss | 85771356 | No Loss | 85771415 | No Loss |
| 85771251 | No Loss | 85771301 | No Loss | 85771357 | No Loss | 85771416 | No Loss |
| 85771252 | No Loss | 85771302 | No Loss | 85771358 | No Loss | 85771417 | No Loss |
| 85771253 | No Loss | 85771303 | No Loss | 85771359 | No Loss | 85771418 | No Loss |
| 85771254 | No Loss | 85771304 | No Loss | 85771360 | No Loss | 85771419 | No Loss |
| 85771255 | No Loss | 85771305 | No Loss | 85771361 | No Loss | 85771420 | No Loss |
| 85771256 | No Loss | 85771306 | No Loss | 85771362 | No Loss | 85771421 | No Loss |
| 85771257 | No Loss | 85771307 | No Loss | 85771363 | No Loss | 85771422 | No Loss |
| 85771258 | No Loss | 85771308 | No Loss | 85771364 | No Loss | 85771423 | No Loss |
| 85771259 | No Loss | 85771310 | No Loss | 85771365 | No Loss | 85771424 | No Loss |
| 85771260 | No Loss | 85771311 | No Loss | 85771367 | No Loss | 85771425 | No Loss |
| 85771261 | No Loss | 85771312 | No Loss | 85771368 | No Loss | 85771426 | No Loss |
| 85771262 | No Loss | 85771313 | No Loss | 85771370 | No Loss | 85771427 | No Loss |
| 85771263 | No Loss | 85771314 | No Loss | 85771372 | No Loss | 85771428 | No Loss |
| 85771264 | No Loss | 85771315 | No Loss | 85771375 | No Loss | 85771429 | No Loss |
| 85771265 | No Loss | 85771317 | No Loss | 85771376 | No Loss | 85771430 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85771431 | No Loss | 85771481 | No Loss | 85771529 | No Loss | 85771580 | No Loss |
| 85771432 | No Loss | 85771482 | No Loss | 85771530 | No Loss | 85771581 | No Loss |
| 85771433 | No Loss | 85771483 | No Loss | 85771531 | No Loss | 85771582 | No Loss |
| 85771434 | No Loss | 85771484 | No Loss | 85771532 | No Loss | 85771583 | No Loss |
| 85771435 | No Loss | 85771485 | No Loss | 85771533 | No Loss | 85771584 | No Loss |
| 85771436 | No Loss | 85771486 | No Loss | 85771534 | No Loss | 85771585 | No Loss |
| 85771437 | No Loss | 85771487 | No Loss | 85771535 | No Loss | 85771586 | No Loss |
| 85771438 | No Loss | 85771489 | No Loss | 85771536 | No Loss | 85771587 | No Loss |
| 85771439 | No Loss | 85771490 | No Loss | 85771537 | No Loss | 85771588 | No Loss |
| 85771440 | No Loss | 85771491 | No Loss | 85771538 | No Loss | 85771589 | No Loss |
| 85771441 | No Loss | 85771492 | No Loss | 85771539 | No Loss | 85771590 | No Loss |
| 85771442 | No Loss | 85771493 | No Loss | 85771540 | No Loss | 85771591 | No Loss |
| 85771444 | No Loss | 85771494 | No Loss | 85771545 | No Loss | 85771592 | No Loss |
| 85771446 | No Loss | 85771495 | No Loss | 85771546 | No Loss | 85771593 | No Loss |
| 85771447 | No Loss | 85771496 | No Loss | 85771547 | No Loss | 85771595 | No Loss |
| 85771448 | No Loss | 85771497 | No Loss | 85771548 | No Loss | 85771596 | No Loss |
| 85771449 | No Loss | 85771498 | No Loss | 85771549 | No Loss | 85771597 | No Loss |
| 85771450 | No Loss | 85771499 | No Loss | 85771550 | No Loss | 85771598 | No Loss |
| 85771451 | No Loss | 85771500 | No Loss | 85771551 | No Loss | 85771599 | No Loss |
| 85771453 | No Loss | 85771501 | No Loss | 85771552 | No Loss | 85771600 | No Loss |
| 85771454 | No Loss | 85771502 | No Loss | 85771553 | No Loss | 85771601 | No Loss |
| 85771455 | No Loss | 85771503 | No Loss | 85771554 | No Loss | 85771602 | No Loss |
| 85771456 | No Loss | 85771504 | No Loss | 85771555 | No Loss | 85771603 | No Loss |
| 85771457 | No Loss | 85771505 | No Loss | 85771556 | No Loss | 85771604 | No Loss |
| 85771458 | No Loss | 85771506 | No Loss | 85771557 | No Loss | 85771607 | No Loss |
| 85771459 | No Loss | 85771507 | No Loss | 85771558 | No Loss | 85771608 | No Loss |
| 85771460 | No Loss | 85771508 | No Loss | 85771559 | No Loss | 85771609 | No Loss |
| 85771461 | No Loss | 85771509 | No Loss | 85771560 | No Loss | 85771610 | No Loss |
| 85771462 | No Loss | 85771510 | No Loss | 85771561 | No Loss | 85771611 | No Loss |
| 85771463 | No Loss | 85771511 | No Loss | 85771562 | No Loss | 85771612 | No Loss |
| 85771464 | No Loss | 85771512 | No Loss | 85771563 | No Loss | 85771613 | No Loss |
| 85771465 | No Loss | 85771513 | No Loss | 85771564 | No Loss | 85771614 | No Loss |
| 85771467 | No Loss | 85771514 | No Loss | 85771565 | No Loss | 85771615 | No Loss |
| 85771468 | No Loss | 85771515 | No Loss | 85771566 | No Loss | 85771616 | No Loss |
| 85771469 | No Loss | 85771516 | No Loss | 85771567 | No Loss | 85771617 | No Loss |
| 85771470 | No Loss | 85771517 | No Loss | 85771568 | No Loss | 85771618 | No Loss |
| 85771471 | No Loss | 85771518 | No Loss | 85771569 | No Loss | 85771619 | No Loss |
| 85771472 | No Loss | 85771519 | No Loss | 85771570 | No Loss | 85771620 | No Loss |
| 85771473 | No Loss | 85771520 | No Loss | 85771571 | No Loss | 85771621 | No Loss |
| 85771474 | No Loss | 85771521 | No Loss | 85771572 | No Loss | 85771622 | No Loss |
| 85771475 | No Loss | 85771522 | No Loss | 85771573 | No Loss | 85771623 | No Loss |
| 85771476 | No Loss | 85771523 | No Loss | 85771574 | No Loss | 85771624 | No Loss |
| 85771477 | No Loss | 85771524 | No Loss | 85771575 | No Loss | 85771625 | No Loss |
| 85771478 | No Loss | 85771525 | No Loss | 85771576 | No Loss | 85771626 | No Loss |
| 85771479 | No Loss | 85771527 | No Loss | 85771577 | No Loss | 85771627 | No Loss |
| 85771480 | No Loss | 85771528 | No Loss | 85771578 | No Loss | 85771628 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85771629 | No Loss | 85771676 | No Loss | 85771722 | No Loss | 85771772 | No Loss |
| 85771630 | No Loss | 85771677 | No Loss | 85771723 | No Loss | 85771773 | No Loss |
| 85771631 | No Loss | 85771678 | No Loss | 85771724 | No Loss | 85771774 | No Loss |
| 85771632 | No Loss | 85771679 | No Loss | 85771725 | No Loss | 85771775 | No Loss |
| 85771633 | No Loss | 85771680 | No Loss | 85771726 | No Loss | 85771776 | No Loss |
| 85771634 | No Loss | 85771681 | No Loss | 85771727 | No Loss | 85771777 | No Loss |
| 85771635 | No Loss | 85771682 | No Loss | 85771728 | No Loss | 85771778 | No Loss |
| 85771636 | No Loss | 85771683 | No Loss | 85771729 | No Loss | 85771779 | No Loss |
| 85771637 | No Loss | 85771684 | No Loss | 85771730 | No Loss | 85771780 | No Loss |
| 85771638 | No Loss | 85771685 | No Loss | 85771731 | No Loss | 85771781 | No Loss |
| 85771639 | No Loss | 85771686 | No Loss | 85771732 | No Loss | 85771782 | No Loss |
| 85771640 | No Loss | 85771687 | No Loss | 85771733 | No Loss | 85771783 | No Loss |
| 85771641 | No Loss | 85771688 | No Loss | 85771734 | No Loss | 85771784 | No Loss |
| 85771642 | No Loss | 85771689 | No Loss | 85771735 | No Loss | 85771785 | No Loss |
| 85771643 | No Loss | 85771690 | No Loss | 85771736 | No Loss | 85771786 | No Loss |
| 85771644 | No Loss | 85771691 | No Loss | 85771737 | No Loss | 85771787 | No Loss |
| 85771645 | No Loss | 85771692 | No Loss | 85771738 | No Loss | 85771788 | No Loss |
| 85771646 | No Loss | 85771693 | No Loss | 85771739 | No Loss | 85771789 | No Loss |
| 85771647 | No Loss | 85771694 | No Loss | 85771740 | No Loss | 85771790 | No Loss |
| 85771648 | No Loss | 85771695 | No Loss | 85771741 | No Loss | 85771791 | No Loss |
| 85771649 | No Loss | 85771696 | No Loss | 85771742 | No Loss | 85771792 | No Loss |
| 85771650 | No Loss | 85771697 | No Loss | 85771743 | No Loss | 85771793 | No Loss |
| 85771651 | No Loss | 85771698 | No Loss | 85771744 | No Loss | 85771794 | No Loss |
| 85771652 | No Loss | 85771699 | No Loss | 85771745 | No Loss | 85771800 | No Loss |
| 85771653 | No Loss | 85771700 | No Loss | 85771746 | No Loss | 85771801 | No Loss |
| 85771654 | No Loss | 85771701 | No Loss | 85771747 | No Loss | 85771802 | No Loss |
| 85771655 | No Loss | 85771702 | No Loss | 85771749 | No Loss | 85771803 | No Loss |
| 85771656 | No Loss | 85771703 | No Loss | 85771751 | No Loss | 85771804 | No Loss |
| 85771657 | No Loss | 85771704 | No Loss | 85771752 | No Loss | 85771805 | Withdrawn Claim |
| 85771658 | No Loss | 85771705 | No Loss | 85771753 | No Loss | 85771806 | Withdrawn Claim |
| 85771659 | No Loss | 85771706 | No Loss | 85771754 | No Loss | 85771807 | No Loss |
| 85771660 | No Loss | 85771707 | No Loss | 85771755 | No Loss | 85771808 | No Loss |
| 85771661 | No Loss | 85771708 | No Loss | 85771756 | No Loss | 85771809 | No Loss |
| 85771663 | No Loss | 85771709 | No Loss | 85771759 | No Loss | 85771810 | No Loss |
| 85771664 | No Loss | 85771710 | No Loss | 85771760 | No Loss | 85771811 | No Loss |
| 85771665 | No Loss | 85771711 | No Loss | 85771761 | No Loss | 85771812 | No Loss |
| 85771666 | No Loss | 85771712 | No Loss | 85771762 | No Loss | 85771813 | No Loss |
| 85771667 | No Loss | 85771713 | No Loss | 85771763 | No Loss | 85771814 | No Loss |
| 85771668 | No Loss | 85771714 | No Loss | 85771764 | No Loss | 85771815 | No Loss |
| 85771669 | No Loss | 85771715 | No Loss | 85771765 | No Loss | 85771816 | No Loss |
| 85771670 | No Loss | 85771716 | No Loss | 85771766 | No Loss | 85771817 | No Loss |
| 85771671 | No Loss | 85771717 | Withdrawn Claim | 85771767 | No Loss | 85771818 | No Loss |
| 85771672 | No Loss | 85771718 | No Loss | 85771768 | No Loss | 85771820 | No Loss |
| 85771673 | No Loss | 85771719 | No Loss | 85771769 | No Loss | 85771821 | No Loss |
| 85771674 | No Loss | 85771720 | No Loss | 85771770 | No Loss | 85771822 | No Loss |
| 85771675 | No Loss | 85771721 | No Loss | 85771771 | No Loss | 85771823 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85771824 | No Loss | 85771873 | No Loss | 85772021 | No Loss | 85772111 | No Loss |
| 85771825 | PIPE Investor | 85771875 | No Loss | 85772022 | No Loss | 85772112 | No Loss |
| 85771826 | Withdrawn Claim | 85771876 | No Loss | 85772030 | No Loss | 85772116 | No Loss |
| 85771827 | No Loss | 85771877 | No Loss | 85772032 | No Loss | 85772117 | No Loss |
| 85771828 | No Loss | 85771880 | No Loss | 85772037 | No Loss | 85772118 | No Loss |
| 85771829 | No Loss | 85771881 | Withdrawn Claim | 85772040 | No Loss | 85772119 | No Loss |
| 85771830 | No Loss | 85771882 | No Loss | 85772054 | No Loss | 85772120 | No Loss |
| 85771831 | No Loss | 85771883 | No Loss | 85772064 | No Loss | 85772121 | No Loss |
| 85771832 | No Loss | 85771884 | No Loss | 85772065 | No Loss | 85772122 | No Loss |
| 85771833 | No Loss | 85771885 | No Loss | 85772066 | No Loss | 85772123 | No Loss |
| 85771834 | No Loss | 85771886 | No Loss | 85772068 | No Loss | 85772124 | No Loss |
| 85771835 | No Loss | 85771887 | No Loss | 85772069 | No Loss | 85772125 | No Loss |
| 85771836 | No Loss | 85771888 | No Loss | 85772070 | No Loss | 85772126 | No Loss |
| 85771837 | No Loss | 85771889 | No Loss | 85772071 | No Loss | 85772127 | No Loss |
| 85771838 | No Loss | 85771890 | No Loss | 85772072 | No Loss | 85772128 | No Loss |
| 85771839 | No Loss | 85771891 | No Loss | 85772073 | No Loss | 85772129 | No Loss |
| 85771840 | No Loss | 85771892 | No Loss | 85772074 | No Loss | 85772130 | No Loss |
| 85771842 | No Loss | 85771893 | No Loss | 85772075 | No Loss | 85772131 | No Loss |
| 85771843 | Withdrawn Claim | 85771894 | No Loss | 85772076 | No Loss | 85772132 | No Loss |
| 85771844 | No Loss | 85771895 | No Loss | 85772077 | No Loss | 85772150 | No Loss |
| 85771845 | No Loss | 85771896 | No Loss | 85772078 | No Loss | 85772151 | No Loss |
| 85771846 | No Loss | 85771897 | No Loss | 85772079 | No Loss | 85772152 | No Loss |
| 85771847 | No Loss | 85771898 | No Loss | 85772080 | No Loss | 85772153 | No Loss |
| 85771848 | No Loss | 85771899 | No Loss | 85772081 | No Loss | 85772154 | No Loss |
| 85771849 | No Loss | 85771900 | Withdrawn Claim | 85772083 | No Loss | 85772155 | No Loss |
| 85771850 | No Loss | 85771901 | Withdrawn Claim | 85772084 | No Loss | 85772156 | No Loss |
| 85771851 | No Loss | 85771902 | Withdrawn Claim | 85772085 | No Loss | 85772158 | No Loss |
| 85771852 | No Loss | 85771903 | No Loss | 85772086 | No Loss | 85772159 | No Loss |
| 85771853 | No Loss | 85771904 | Withdrawn Claim | 85772088 | No Loss | 85772160 | No Loss |
| 85771854 | Withdrawn Claim | 85771905 | Withdrawn Claim | 85772089 | No Loss | 85772162 | No Loss |
| 85771855 | No Loss | 85771906 | Withdrawn Claim | 85772090 | No Loss | 85772163 | No Loss |
| 85771856 | No Loss | 85771907 | Withdrawn Claim | 85772091 | No Loss | 85772164 | No Loss |
| 85771857 | No Loss | 85771908 | Withdrawn Claim | 85772092 | No Loss | 85772165 | No Loss |
| 85771858 | No Loss | 85771909 | No Loss | 85772093 | No Loss | 85772166 | No Loss |
| 85771860 | No Loss | 85771910 | No Loss | 85772094 | No Loss | 85772167 | No Loss |
| 85771861 | No Loss | 85771911 | No Loss | 85772099 | No Loss | 85772168 | Duplicate Claim |
| 85771863 | No Loss | 85771912 | Withdrawn Claim | 85772101 | No Loss | 85772169 | Duplicate Claim |
| 85771864 | No Loss | 85771913 | Withdrawn Claim | 85772102 | No Loss | 85772170 | Replaced Claim |
| 85771865 | No Loss | 85771914 | Withdrawn Claim | 85772103 | No Loss | 85772171 | Replaced Claim |
| 85771866 | No Loss | 85771915 | No Loss | 85772104 | No Loss | 85772172 | Replaced Claim |
| 85771867 | No Loss | 85771916 | No Loss | 85772105 | No Loss | 85772173 | Replaced Claim |
| 85771868 | No Loss | 85771917 | No Loss | 85772106 | No Loss | 85772174 | Replaced Claim |
| 85771869 | No Loss | 85771918 | No Loss | 85772107 | No Loss | 85772175 | Replaced Claim |
| 85771870 | No Loss | 85771919 | No Loss | 85772108 | No Loss | 85772176 | Replaced Claim |
| 85771871 | No Loss | 85771921 | No Loss | 85772109 | No Loss | 85772177 | Replaced Claim |
| 85771872 | No Loss | 85772006 | No Loss | 85772110 | No Loss | 85772178 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85772179 | Replaced Claim | 85772239 | Replaced Claim | 85772285 | Replaced Claim | 85772331 | Replaced Claim |
| 85772180 | Replaced Claim | 85772240 | Replaced Claim | 85772286 | Replaced Claim | 85772332 | Replaced Claim |
| 85772181 | Replaced Claim | 85772241 | Replaced Claim | 85772287 | Replaced Claim | 85772333 | Replaced Claim |
| 85772182 | Replaced Claim | 85772242 | Replaced Claim | 85772288 | Replaced Claim | 85772334 | Replaced Claim |
| 85772183 | Replaced Claim | 85772243 | Replaced Claim | 85772289 | Replaced Claim | 85772335 | Replaced Claim |
| 85772184 | Replaced Claim | 85772244 | Replaced Claim | 85772290 | Replaced Claim | 85772336 | Replaced Claim |
| 85772185 | Replaced Claim | 85772245 | Replaced Claim | 85772291 | Replaced Claim | 85772337 | Replaced Claim |
| 85772186 | Replaced Claim | 85772246 | Replaced Claim | 85772292 | Replaced Claim | 85772338 | Replaced Claim |
| 85772187 | Replaced Claim | 85772247 | Replaced Claim | 85772293 | Replaced Claim | 85772339 | Replaced Claim |
| 85772188 | Replaced Claim | 85772248 | Replaced Claim | 85772294 | Replaced Claim | 85772340 | Replaced Claim |
| 85772189 | Replaced Claim | 85772249 | Replaced Claim | 85772295 | Replaced Claim | 85772341 | Replaced Claim |
| 85772190 | Replaced Claim | 85772250 | Replaced Claim | 85772296 | Replaced Claim | 85772342 | Replaced Claim |
| 85772191 | Replaced Claim | 85772251 | Replaced Claim | 85772297 | Replaced Claim | 85772343 | Replaced Claim |
| 85772192 | Replaced Claim | 85772252 | Replaced Claim | 85772298 | Replaced Claim | 85772344 | Replaced Claim |
| 85772193 | No Loss | 85772253 | Replaced Claim | 85772299 | Replaced Claim | 85772345 | Replaced Claim |
| 85772201 | No Loss | 85772254 | Replaced Claim | 85772300 | Replaced Claim | 85772346 | Replaced Claim |
| 85772202 | No Loss | 85772255 | Replaced Claim | 85772301 | Replaced Claim | 85772347 | Replaced Claim |
| 85772203 | No Loss | 85772256 | Replaced Claim | 85772302 | Replaced Claim | 85772348 | Replaced Claim |
| 85772211 | Replaced Claim | 85772257 | Replaced Claim | 85772303 | Replaced Claim | 85772349 | Replaced Claim |
| 85772212 | Replaced Claim | 85772258 | Replaced Claim | 85772304 | Replaced Claim | 85772350 | Replaced Claim |
| 85772213 | Replaced Claim | 85772259 | Replaced Claim | 85772305 | Replaced Claim | 85772351 | Replaced Claim |
| 85772214 | Replaced Claim | 85772260 | Replaced Claim | 85772306 | Replaced Claim | 85772352 | Replaced Claim |
| 85772215 | Replaced Claim | 85772261 | Replaced Claim | 85772307 | Replaced Claim | 85772353 | Replaced Claim |
| 85772216 | Replaced Claim | 85772262 | Replaced Claim | 85772308 | Replaced Claim | 85772354 | Replaced Claim |
| 85772217 | Replaced Claim | 85772263 | Replaced Claim | 85772309 | Replaced Claim | 85772355 | Replaced Claim |
| 85772218 | Replaced Claim | 85772264 | Replaced Claim | 85772310 | Replaced Claim | 85772356 | Replaced Claim |
| 85772219 | Replaced Claim | 85772265 | Replaced Claim | 85772311 | Replaced Claim | 85772357 | Replaced Claim |
| 85772220 | Replaced Claim | 85772266 | Replaced Claim | 85772312 | Replaced Claim | 85772358 | Replaced Claim |
| 85772221 | Replaced Claim | 85772267 | Replaced Claim | 85772313 | Replaced Claim | 85772359 | Replaced Claim |
| 85772222 | Replaced Claim | 85772268 | Replaced Claim | 85772314 | Replaced Claim | 85772360 | Replaced Claim |
| 85772223 | Replaced Claim | 85772269 | Replaced Claim | 85772315 | Replaced Claim | 85772361 | Replaced Claim |
| 85772224 | Replaced Claim | 85772270 | Replaced Claim | 85772316 | Replaced Claim | 85772362 | Replaced Claim |
| 85772225 | Replaced Claim | 85772271 | Replaced Claim | 85772317 | Replaced Claim | 85772363 | Replaced Claim |
| 85772226 | Replaced Claim | 85772272 | Replaced Claim | 85772318 | Replaced Claim | 85772364 | Replaced Claim |
| 85772227 | Replaced Claim | 85772273 | Replaced Claim | 85772319 | Replaced Claim | 85772365 | Replaced Claim |
| 85772228 | Replaced Claim | 85772274 | Replaced Claim | 85772320 | Replaced Claim | 85772366 | Replaced Claim |
| 85772229 | Replaced Claim | 85772275 | Replaced Claim | 85772321 | Replaced Claim | 85772367 | Replaced Claim |
| 85772230 | Replaced Claim | 85772276 | Replaced Claim | 85772322 | Replaced Claim | 85772368 | Replaced Claim |
| 85772231 | Replaced Claim | 85772277 | Replaced Claim | 85772323 | Replaced Claim | 85772369 | Replaced Claim |
| 85772232 | Replaced Claim | 85772278 | Replaced Claim | 85772324 | Replaced Claim | 85772370 | Replaced Claim |
| 85772233 | Replaced Claim | 85772279 | Replaced Claim | 85772325 | Replaced Claim | 85772371 | Replaced Claim |
| 85772234 | Replaced Claim | 85772280 | Replaced Claim | 85772326 | Replaced Claim | 85772372 | Replaced Claim |
| 85772235 | Replaced Claim | 85772281 | Replaced Claim | 85772327 | Replaced Claim | 85772373 | Replaced Claim |
| 85772236 | Replaced Claim | 85772282 | Replaced Claim | 85772328 | Replaced Claim | 85772374 | Replaced Claim |
| 85772237 | Replaced Claim | 85772283 | Replaced Claim | 85772329 | Replaced Claim | 85772375 | Replaced Claim |
| 85772238 | Replaced Claim | 85772284 | Replaced Claim | 85772330 | Replaced Claim | 85772376 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85772377 | Replaced Claim | 85772423 | Replaced Claim | 85772469 | Replaced Claim | 85772515 | Replaced Claim |
| 85772378 | Replaced Claim | 85772424 | Replaced Claim | 85772470 | Replaced Claim | 85772516 | Replaced Claim |
| 85772379 | Replaced Claim | 85772425 | Replaced Claim | 85772471 | Replaced Claim | 85772517 | Replaced Claim |
| 85772380 | Replaced Claim | 85772426 | Replaced Claim | 85772472 | Replaced Claim | 85772518 | Replaced Claim |
| 85772381 | Replaced Claim | 85772427 | Replaced Claim | 85772473 | Replaced Claim | 85772519 | Replaced Claim |
| 85772382 | Replaced Claim | 85772428 | Replaced Claim | 85772474 | Replaced Claim | 85772520 | Replaced Claim |
| 85772383 | Replaced Claim | 85772429 | Replaced Claim | 85772475 | Replaced Claim | 85772521 | Replaced Claim |
| 85772384 | Replaced Claim | 85772430 | Replaced Claim | 85772476 | Replaced Claim | 85772522 | Replaced Claim |
| 85772385 | Replaced Claim | 85772431 | Replaced Claim | 85772477 | Replaced Claim | 85772523 | Replaced Claim |
| 85772386 | Replaced Claim | 85772432 | Replaced Claim | 85772478 | Replaced Claim | 85772524 | Replaced Claim |
| 85772387 | Replaced Claim | 85772433 | Replaced Claim | 85772479 | Replaced Claim | 85772525 | Replaced Claim |
| 85772388 | Replaced Claim | 85772434 | Replaced Claim | 85772480 | Replaced Claim | 85772526 | Replaced Claim |
| 85772389 | Replaced Claim | 85772435 | Replaced Claim | 85772481 | Replaced Claim | 85772527 | Replaced Claim |
| 85772390 | Replaced Claim | 85772436 | Replaced Claim | 85772482 | Replaced Claim | 85772528 | Replaced Claim |
| 85772391 | Replaced Claim | 85772437 | Replaced Claim | 85772483 | Replaced Claim | 85772529 | Replaced Claim |
| 85772392 | Replaced Claim | 85772438 | Replaced Claim | 85772484 | Replaced Claim | 85772530 | Replaced Claim |
| 85772393 | Replaced Claim | 85772439 | Replaced Claim | 85772485 | Replaced Claim | 85772531 | Replaced Claim |
| 85772394 | Replaced Claim | 85772440 | Replaced Claim | 85772486 | Replaced Claim | 85772532 | Replaced Claim |
| 85772395 | Replaced Claim | 85772441 | Replaced Claim | 85772487 | Replaced Claim | 85772533 | Replaced Claim |
| 85772396 | Replaced Claim | 85772442 | Replaced Claim | 85772488 | Replaced Claim | 85772534 | Replaced Claim |
| 85772397 | Replaced Claim | 85772443 | Replaced Claim | 85772489 | Replaced Claim | 85772535 | Replaced Claim |
| 85772398 | Replaced Claim | 85772444 | Replaced Claim | 85772490 | Replaced Claim | 85772536 | Replaced Claim |
| 85772399 | Replaced Claim | 85772445 | Replaced Claim | 85772491 | Replaced Claim | 85772537 | Replaced Claim |
| 85772400 | Replaced Claim | 85772446 | Replaced Claim | 85772492 | Replaced Claim | 85772538 | Replaced Claim |
| 85772401 | Replaced Claim | 85772447 | Replaced Claim | 85772493 | Replaced Claim | 85772539 | Replaced Claim |
| 85772402 | Replaced Claim | 85772448 | Replaced Claim | 85772494 | Replaced Claim | 85772540 | Replaced Claim |
| 85772403 | Replaced Claim | 85772449 | Replaced Claim | 85772495 | Replaced Claim | 85772541 | Replaced Claim |
| 85772404 | Replaced Claim | 85772450 | Replaced Claim | 85772496 | Replaced Claim | 85772542 | Replaced Claim |
| 85772405 | Replaced Claim | 85772451 | Replaced Claim | 85772497 | Replaced Claim | 85772543 | Replaced Claim |
| 85772406 | Replaced Claim | 85772452 | Replaced Claim | 85772498 | Replaced Claim | 85772544 | Replaced Claim |
| 85772407 | Replaced Claim | 85772453 | Replaced Claim | 85772499 | Replaced Claim | 85772545 | Replaced Claim |
| 85772408 | Replaced Claim | 85772454 | Replaced Claim | 85772500 | Replaced Claim | 85772546 | Replaced Claim |
| 85772409 | Replaced Claim | 85772455 | Replaced Claim | 85772501 | Replaced Claim | 85772547 | Replaced Claim |
| 85772410 | Replaced Claim | 85772456 | Replaced Claim | 85772502 | Replaced Claim | 85772548 | Replaced Claim |
| 85772411 | Replaced Claim | 85772457 | Replaced Claim | 85772503 | Replaced Claim | 85772549 | Replaced Claim |
| 85772412 | Replaced Claim | 85772458 | Replaced Claim | 85772504 | Replaced Claim | 85772550 | Replaced Claim |
| 85772413 | Replaced Claim | 85772459 | Replaced Claim | 85772505 | Replaced Claim | 85772551 | Replaced Claim |
| 85772414 | Replaced Claim | 85772460 | Replaced Claim | 85772506 | Replaced Claim | 85772552 | Replaced Claim |
| 85772415 | Replaced Claim | 85772461 | Replaced Claim | 85772507 | Replaced Claim | 85772553 | Replaced Claim |
| 85772416 | Replaced Claim | 85772462 | Replaced Claim | 85772508 | Replaced Claim | 85772554 | Replaced Claim |
| 85772417 | Replaced Claim | 85772463 | Replaced Claim | 85772509 | Replaced Claim | 85772555 | Replaced Claim |
| 85772418 | Replaced Claim | 85772464 | Replaced Claim | 85772510 | Replaced Claim | 85772556 | Replaced Claim |
| 85772419 | Replaced Claim | 85772465 | Replaced Claim | 85772511 | Replaced Claim | 85772557 | Replaced Claim |
| 85772420 | Replaced Claim | 85772466 | Replaced Claim | 85772512 | Replaced Claim | 85772558 | Replaced Claim |
| 85772421 | Replaced Claim | 85772467 | Replaced Claim | 85772513 | Replaced Claim | 85772559 | Replaced Claim |
| 85772422 | Replaced Claim | 85772468 | Replaced Claim | 85772514 | Replaced Claim | 85772560 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85772561 | Replaced Claim | 85772607 | Replaced Claim | 85772653 | Replaced Claim | 85772699 | Replaced Claim |
| 85772562 | Replaced Claim | 85772608 | Replaced Claim | 85772654 | Replaced Claim | 85772700 | Replaced Claim |
| 85772563 | Replaced Claim | 85772609 | Replaced Claim | 85772655 | Replaced Claim | 85772701 | Replaced Claim |
| 85772564 | Replaced Claim | 85772610 | Replaced Claim | 85772656 | Replaced Claim | 85772702 | Replaced Claim |
| 85772565 | Replaced Claim | 85772611 | Replaced Claim | 85772657 | Replaced Claim | 85772703 | Replaced Claim |
| 85772566 | Replaced Claim | 85772612 | Replaced Claim | 85772658 | Replaced Claim | 85772704 | Replaced Claim |
| 85772567 | Replaced Claim | 85772613 | Replaced Claim | 85772659 | Replaced Claim | 85772705 | Replaced Claim |
| 85772568 | Replaced Claim | 85772614 | Replaced Claim | 85772660 | Replaced Claim | 85772706 | Replaced Claim |
| 85772569 | Replaced Claim | 85772615 | Replaced Claim | 85772661 | Replaced Claim | 85772707 | Replaced Claim |
| 85772570 | Replaced Claim | 85772616 | Replaced Claim | 85772662 | Replaced Claim | 85772708 | Replaced Claim |
| 85772571 | Replaced Claim | 85772617 | Replaced Claim | 85772663 | Replaced Claim | 85772709 | Replaced Claim |
| 85772572 | Replaced Claim | 85772618 | Replaced Claim | 85772664 | Replaced Claim | 85772710 | Replaced Claim |
| 85772573 | Replaced Claim | 85772619 | Replaced Claim | 85772665 | Replaced Claim | 85772711 | Replaced Claim |
| 85772574 | Replaced Claim | 85772620 | Replaced Claim | 85772666 | Replaced Claim | 85772712 | Replaced Claim |
| 85772575 | Replaced Claim | 85772621 | Replaced Claim | 85772667 | Replaced Claim | 85772713 | Replaced Claim |
| 85772576 | Replaced Claim | 85772622 | Replaced Claim | 85772668 | Replaced Claim | 85772714 | Replaced Claim |
| 85772577 | Replaced Claim | 85772623 | Replaced Claim | 85772669 | Replaced Claim | 85772715 | Replaced Claim |
| 85772578 | Replaced Claim | 85772624 | Replaced Claim | 85772670 | Replaced Claim | 85772716 | Replaced Claim |
| 85772579 | Replaced Claim | 85772625 | Replaced Claim | 85772671 | Replaced Claim | 85772717 | Replaced Claim |
| 85772580 | Replaced Claim | 85772626 | Replaced Claim | 85772672 | Replaced Claim | 85772718 | Replaced Claim |
| 85772581 | Replaced Claim | 85772627 | Replaced Claim | 85772673 | Replaced Claim | 85772719 | Replaced Claim |
| 85772582 | Replaced Claim | 85772628 | Replaced Claim | 85772674 | Replaced Claim | 85772720 | Replaced Claim |
| 85772583 | Replaced Claim | 85772629 | Replaced Claim | 85772675 | Replaced Claim | 85772721 | Replaced Claim |
| 85772584 | Replaced Claim | 85772630 | Replaced Claim | 85772676 | Replaced Claim | 85772722 | Replaced Claim |
| 85772585 | Replaced Claim | 85772631 | Replaced Claim | 85772677 | Replaced Claim | 85772723 | Replaced Claim |
| 85772586 | Replaced Claim | 85772632 | Replaced Claim | 85772678 | Replaced Claim | 85772724 | Replaced Claim |
| 85772587 | Replaced Claim | 85772633 | Replaced Claim | 85772679 | Replaced Claim | 85772725 | Replaced Claim |
| 85772588 | Replaced Claim | 85772634 | Replaced Claim | 85772680 | Replaced Claim | 85772726 | Replaced Claim |
| 85772589 | Replaced Claim | 85772635 | Replaced Claim | 85772681 | Replaced Claim | 85772727 | Replaced Claim |
| 85772590 | Replaced Claim | 85772636 | Replaced Claim | 85772682 | Replaced Claim | 85772728 | Replaced Claim |
| 85772591 | Replaced Claim | 85772637 | Replaced Claim | 85772683 | Replaced Claim | 85772729 | Replaced Claim |
| 85772592 | Replaced Claim | 85772638 | Replaced Claim | 85772684 | Replaced Claim | 85772730 | Replaced Claim |
| 85772593 | Replaced Claim | 85772639 | Replaced Claim | 85772685 | Replaced Claim | 85772731 | Replaced Claim |
| 85772594 | Replaced Claim | 85772640 | Replaced Claim | 85772686 | Replaced Claim | 85772732 | Replaced Claim |
| 85772595 | Replaced Claim | 85772641 | Replaced Claim | 85772687 | Replaced Claim | 85772733 | Replaced Claim |
| 85772596 | Replaced Claim | 85772642 | Replaced Claim | 85772688 | Replaced Claim | 85772734 | Replaced Claim |
| 85772597 | Replaced Claim | 85772643 | Replaced Claim | 85772689 | Replaced Claim | 85772735 | Replaced Claim |
| 85772598 | Replaced Claim | 85772644 | Replaced Claim | 85772690 | Replaced Claim | 85772736 | Replaced Claim |
| 85772599 | Replaced Claim | 85772645 | Replaced Claim | 85772691 | Replaced Claim | 85772737 | Replaced Claim |
| 85772600 | Replaced Claim | 85772646 | Replaced Claim | 85772692 | Replaced Claim | 85772738 | Replaced Claim |
| 85772601 | Replaced Claim | 85772647 | Replaced Claim | 85772693 | Replaced Claim | 85772739 | Replaced Claim |
| 85772602 | Replaced Claim | 85772648 | Replaced Claim | 85772694 | Replaced Claim | 85772740 | Replaced Claim |
| 85772603 | Replaced Claim | 85772649 | Replaced Claim | 85772695 | Replaced Claim | 85772741 | Replaced Claim |
| 85772604 | Replaced Claim | 85772650 | Replaced Claim | 85772696 | Replaced Claim | 85772742 | Replaced Claim |
| 85772605 | Replaced Claim | 85772651 | Replaced Claim | 85772697 | Replaced Claim | 85772743 | Replaced Claim |
| 85772606 | Replaced Claim | 85772652 | Replaced Claim | 85772698 | Replaced Claim | 85772744 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85772745 | Replaced Claim | 85772791 | Replaced Claim | 85772837 | Replaced Claim | 85772883 | Replaced Claim |
| 85772746 | Replaced Claim | 85772792 | Replaced Claim | 85772838 | Replaced Claim | 85772884 | Replaced Claim |
| 85772747 | Replaced Claim | 85772793 | Replaced Claim | 85772839 | Replaced Claim | 85772885 | Replaced Claim |
| 85772748 | Replaced Claim | 85772794 | Replaced Claim | 85772840 | Replaced Claim | 85772886 | Replaced Claim |
| 85772749 | Replaced Claim | 85772795 | Replaced Claim | 85772841 | Replaced Claim | 85772887 | Replaced Claim |
| 85772750 | Replaced Claim | 85772796 | Replaced Claim | 85772842 | Replaced Claim | 85772888 | Replaced Claim |
| 85772751 | Replaced Claim | 85772797 | Replaced Claim | 85772843 | Replaced Claim | 85772889 | Replaced Claim |
| 85772752 | Replaced Claim | 85772798 | Replaced Claim | 85772844 | Replaced Claim | 85772890 | Replaced Claim |
| 85772753 | Replaced Claim | 85772799 | Replaced Claim | 85772845 | Replaced Claim | 85772891 | Replaced Claim |
| 85772754 | Replaced Claim | 85772800 | Replaced Claim | 85772846 | Replaced Claim | 85772892 | Replaced Claim |
| 85772755 | Replaced Claim | 85772801 | Replaced Claim | 85772847 | Replaced Claim | 85772893 | Replaced Claim |
| 85772756 | Replaced Claim | 85772802 | Replaced Claim | 85772848 | Replaced Claim | 85772894 | Replaced Claim |
| 85772757 | Replaced Claim | 85772803 | Replaced Claim | 85772849 | Replaced Claim | 85772895 | Replaced Claim |
| 85772758 | Replaced Claim | 85772804 | Replaced Claim | 85772850 | Replaced Claim | 85772896 | Replaced Claim |
| 85772759 | Replaced Claim | 85772805 | Replaced Claim | 85772851 | Replaced Claim | 85772897 | Replaced Claim |
| 85772760 | Replaced Claim | 85772806 | Replaced Claim | 85772852 | Replaced Claim | 85772898 | Replaced Claim |
| 85772761 | Replaced Claim | 85772807 | Replaced Claim | 85772853 | Replaced Claim | 85772899 | Replaced Claim |
| 85772762 | Replaced Claim | 85772808 | Replaced Claim | 85772854 | Replaced Claim | 85772900 | Replaced Claim |
| 85772763 | Replaced Claim | 85772809 | Replaced Claim | 85772855 | Replaced Claim | 85772901 | Replaced Claim |
| 85772764 | Replaced Claim | 85772810 | Replaced Claim | 85772856 | Replaced Claim | 85772902 | Replaced Claim |
| 85772765 | Replaced Claim | 85772811 | Replaced Claim | 85772857 | Replaced Claim | 85772903 | Replaced Claim |
| 85772766 | Replaced Claim | 85772812 | Replaced Claim | 85772858 | Replaced Claim | 85772904 | Replaced Claim |
| 85772767 | Replaced Claim | 85772813 | Replaced Claim | 85772859 | Replaced Claim | 85772905 | Replaced Claim |
| 85772768 | Replaced Claim | 85772814 | Replaced Claim | 85772860 | Replaced Claim | 85772906 | Replaced Claim |
| 85772769 | Replaced Claim | 85772815 | Replaced Claim | 85772861 | Replaced Claim | 85772907 | Replaced Claim |
| 85772770 | Replaced Claim | 85772816 | Replaced Claim | 85772862 | Replaced Claim | 85772908 | Replaced Claim |
| 85772771 | Replaced Claim | 85772817 | Replaced Claim | 85772863 | Replaced Claim | 85772909 | Replaced Claim |
| 85772772 | Replaced Claim | 85772818 | Replaced Claim | 85772864 | Replaced Claim | 85772910 | Replaced Claim |
| 85772773 | Replaced Claim | 85772819 | Replaced Claim | 85772865 | Replaced Claim | 85772911 | Replaced Claim |
| 85772774 | Replaced Claim | 85772820 | Replaced Claim | 85772866 | Replaced Claim | 85772912 | Replaced Claim |
| 85772775 | Replaced Claim | 85772821 | Replaced Claim | 85772867 | Replaced Claim | 85772913 | Replaced Claim |
| 85772776 | Replaced Claim | 85772822 | Replaced Claim | 85772868 | Replaced Claim | 85772914 | Replaced Claim |
| 85772777 | Replaced Claim | 85772823 | Replaced Claim | 85772869 | Replaced Claim | 85772915 | Replaced Claim |
| 85772778 | Replaced Claim | 85772824 | Replaced Claim | 85772870 | Replaced Claim | 85772916 | Replaced Claim |
| 85772779 | Replaced Claim | 85772825 | Replaced Claim | 85772871 | Replaced Claim | 85772917 | Replaced Claim |
| 85772780 | Replaced Claim | 85772826 | Replaced Claim | 85772872 | Replaced Claim | 85772918 | Replaced Claim |
| 85772781 | Replaced Claim | 85772827 | Replaced Claim | 85772873 | Replaced Claim | 85772919 | Replaced Claim |
| 85772782 | Replaced Claim | 85772828 | Replaced Claim | 85772874 | Replaced Claim | 85772920 | Replaced Claim |
| 85772783 | Replaced Claim | 85772829 | Replaced Claim | 85772875 | Replaced Claim | 85772921 | Replaced Claim |
| 85772784 | Replaced Claim | 85772830 | Replaced Claim | 85772876 | Replaced Claim | 85772922 | Replaced Claim |
| 85772785 | Replaced Claim | 85772831 | Replaced Claim | 85772877 | Replaced Claim | 85772923 | Replaced Claim |
| 85772786 | Replaced Claim | 85772832 | Replaced Claim | 85772878 | Replaced Claim | 85772924 | Replaced Claim |
| 85772787 | Replaced Claim | 85772833 | Replaced Claim | 85772879 | Replaced Claim | 85772925 | Replaced Claim |
| 85772788 | Replaced Claim | 85772834 | Replaced Claim | 85772880 | Replaced Claim | 85772926 | Replaced Claim |
| 85772789 | Replaced Claim | 85772835 | Replaced Claim | 85772881 | Replaced Claim | 85772927 | Replaced Claim |
| 85772790 | Replaced Claim | 85772836 | Replaced Claim | 85772882 | Replaced Claim | 85772928 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85772929 | Replaced Claim | 85772975 | Replaced Claim | 85773021 | Replaced Claim | 85773067 | Replaced Claim |
| 85772930 | Replaced Claim | 85772976 | Replaced Claim | 85773022 | Replaced Claim | 85773068 | Replaced Claim |
| 85772931 | Replaced Claim | 85772977 | Replaced Claim | 85773023 | Replaced Claim | 85773069 | Replaced Claim |
| 85772932 | Replaced Claim | 85772978 | Replaced Claim | 85773024 | Replaced Claim | 85773070 | Replaced Claim |
| 85772933 | Replaced Claim | 85772979 | Replaced Claim | 85773025 | Replaced Claim | 85773071 | Replaced Claim |
| 85772934 | Replaced Claim | 85772980 | Replaced Claim | 85773026 | Replaced Claim | 85773072 | Replaced Claim |
| 85772935 | Replaced Claim | 85772981 | Replaced Claim | 85773027 | Replaced Claim | 85773073 | Replaced Claim |
| 85772936 | Replaced Claim | 85772982 | Replaced Claim | 85773028 | Replaced Claim | 85773074 | Replaced Claim |
| 85772937 | Replaced Claim | 85772983 | Replaced Claim | 85773029 | Replaced Claim | 85773075 | Replaced Claim |
| 85772938 | Replaced Claim | 85772984 | Replaced Claim | 85773030 | Replaced Claim | 85773076 | Replaced Claim |
| 85772939 | Replaced Claim | 85772985 | Replaced Claim | 85773031 | Replaced Claim | 85773077 | Replaced Claim |
| 85772940 | Replaced Claim | 85772986 | Replaced Claim | 85773032 | Replaced Claim | 85773078 | Replaced Claim |
| 85772941 | Replaced Claim | 85772987 | Replaced Claim | 85773033 | Replaced Claim | 85773079 | Replaced Claim |
| 85772942 | Replaced Claim | 85772988 | Replaced Claim | 85773034 | Replaced Claim | 85773080 | Replaced Claim |
| 85772943 | Replaced Claim | 85772989 | Replaced Claim | 85773035 | Replaced Claim | 85773081 | Replaced Claim |
| 85772944 | Replaced Claim | 85772990 | Replaced Claim | 85773036 | Replaced Claim | 85773082 | Replaced Claim |
| 85772945 | Replaced Claim | 85772991 | Replaced Claim | 85773037 | Replaced Claim | 85773083 | Replaced Claim |
| 85772946 | Replaced Claim | 85772992 | Replaced Claim | 85773038 | Replaced Claim | 85773084 | Replaced Claim |
| 85772947 | Replaced Claim | 85772993 | Replaced Claim | 85773039 | Replaced Claim | 85773085 | Replaced Claim |
| 85772948 | Replaced Claim | 85772994 | Replaced Claim | 85773040 | Replaced Claim | 85773086 | Replaced Claim |
| 85772949 | Replaced Claim | 85772995 | Replaced Claim | 85773041 | Replaced Claim | 85773087 | Replaced Claim |
| 85772950 | Replaced Claim | 85772996 | Replaced Claim | 85773042 | Replaced Claim | 85773088 | Replaced Claim |
| 85772951 | Replaced Claim | 85772997 | Replaced Claim | 85773043 | Replaced Claim | 85773089 | Replaced Claim |
| 85772952 | Replaced Claim | 85772998 | Replaced Claim | 85773044 | Replaced Claim | 85773090 | Replaced Claim |
| 85772953 | Replaced Claim | 85772999 | Replaced Claim | 85773045 | Replaced Claim | 85773091 | Replaced Claim |
| 85772954 | Replaced Claim | 85773000 | Replaced Claim | 85773046 | Replaced Claim | 85773092 | Replaced Claim |
| 85772955 | Replaced Claim | 85773001 | Replaced Claim | 85773047 | Replaced Claim | 85773093 | Replaced Claim |
| 85772956 | Replaced Claim | 85773002 | Replaced Claim | 85773048 | Replaced Claim | 85773094 | Replaced Claim |
| 85772957 | Replaced Claim | 85773003 | Replaced Claim | 85773049 | Replaced Claim | 85773095 | Replaced Claim |
| 85772958 | Replaced Claim | 85773004 | Replaced Claim | 85773050 | Replaced Claim | 85773096 | Replaced Claim |
| 85772959 | Replaced Claim | 85773005 | Replaced Claim | 85773051 | Replaced Claim | 85773097 | Replaced Claim |
| 85772960 | Replaced Claim | 85773006 | Replaced Claim | 85773052 | Replaced Claim | 85773098 | Replaced Claim |
| 85772961 | Replaced Claim | 85773007 | Replaced Claim | 85773053 | Replaced Claim | 85773099 | Replaced Claim |
| 85772962 | Replaced Claim | 85773008 | Replaced Claim | 85773054 | Replaced Claim | 85773100 | Replaced Claim |
| 85772963 | Replaced Claim | 85773009 | Replaced Claim | 85773055 | Replaced Claim | 85773101 | Replaced Claim |
| 85772964 | Replaced Claim | 85773010 | Replaced Claim | 85773056 | Replaced Claim | 85773102 | Replaced Claim |
| 85772965 | Replaced Claim | 85773011 | Replaced Claim | 85773057 | Replaced Claim | 85773103 | Replaced Claim |
| 85772966 | Replaced Claim | 85773012 | Replaced Claim | 85773058 | Replaced Claim | 85773104 | Replaced Claim |
| 85772967 | Replaced Claim | 85773013 | Replaced Claim | 85773059 | Replaced Claim | 85773105 | Replaced Claim |
| 85772968 | Replaced Claim | 85773014 | Replaced Claim | 85773060 | Replaced Claim | 85773106 | Replaced Claim |
| 85772969 | Replaced Claim | 85773015 | Replaced Claim | 85773061 | Replaced Claim | 85773107 | Replaced Claim |
| 85772970 | Replaced Claim | 85773016 | Replaced Claim | 85773062 | Replaced Claim | 85773108 | Replaced Claim |
| 85772971 | Replaced Claim | 85773017 | Replaced Claim | 85773063 | Replaced Claim | 85773109 | Replaced Claim |
| 85772972 | Replaced Claim | 85773018 | Replaced Claim | 85773064 | Replaced Claim | 85773110 | Replaced Claim |
| 85772973 | Replaced Claim | 85773019 | Replaced Claim | 85773065 | Replaced Claim | 85773111 | Replaced Claim |
| 85772974 | Replaced Claim | 85773020 | Replaced Claim | 85773066 | Replaced Claim | 85773112 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85773113 | Replaced Claim | 85773159 | Replaced Claim | 85773205 | Replaced Claim | 85773251 | Replaced Claim |
| 85773114 | Replaced Claim | 85773160 | Replaced Claim | 85773206 | Replaced Claim | 85773252 | Replaced Claim |
| 85773115 | Replaced Claim | 85773161 | Replaced Claim | 85773207 | Replaced Claim | 85773253 | Replaced Claim |
| 85773116 | Replaced Claim | 85773162 | Replaced Claim | 85773208 | Replaced Claim | 85773254 | Replaced Claim |
| 85773117 | Replaced Claim | 85773163 | Replaced Claim | 85773209 | Replaced Claim | 85773255 | Replaced Claim |
| 85773118 | Replaced Claim | 85773164 | Replaced Claim | 85773210 | Replaced Claim | 85773256 | Replaced Claim |
| 85773119 | Replaced Claim | 85773165 | Replaced Claim | 85773211 | Replaced Claim | 85773257 | Replaced Claim |
| 85773120 | Replaced Claim | 85773166 | Replaced Claim | 85773212 | Replaced Claim | 85773258 | Replaced Claim |
| 85773121 | Replaced Claim | 85773167 | Replaced Claim | 85773213 | Replaced Claim | 85773259 | Replaced Claim |
| 85773122 | Replaced Claim | 85773168 | Replaced Claim | 85773214 | Replaced Claim | 85773260 | Replaced Claim |
| 85773123 | Replaced Claim | 85773169 | Replaced Claim | 85773215 | Replaced Claim | 85773261 | Replaced Claim |
| 85773124 | Replaced Claim | 85773170 | Replaced Claim | 85773216 | Replaced Claim | 85773262 | Replaced Claim |
| 85773125 | Replaced Claim | 85773171 | Replaced Claim | 85773217 | Replaced Claim | 85773263 | Replaced Claim |
| 85773126 | Replaced Claim | 85773172 | Replaced Claim | 85773218 | Replaced Claim | 85773264 | Replaced Claim |
| 85773127 | Replaced Claim | 85773173 | Replaced Claim | 85773219 | Replaced Claim | 85773265 | Replaced Claim |
| 85773128 | Replaced Claim | 85773174 | Replaced Claim | 85773220 | Replaced Claim | 85773266 | Replaced Claim |
| 85773129 | Replaced Claim | 85773175 | Replaced Claim | 85773221 | Replaced Claim | 85773267 | Replaced Claim |
| 85773130 | Replaced Claim | 85773176 | Replaced Claim | 85773222 | Replaced Claim | 85773268 | Replaced Claim |
| 85773131 | Replaced Claim | 85773177 | Replaced Claim | 85773223 | Replaced Claim | 85773269 | Replaced Claim |
| 85773132 | Replaced Claim | 85773178 | Replaced Claim | 85773224 | Replaced Claim | 85773270 | Replaced Claim |
| 85773133 | Replaced Claim | 85773179 | Replaced Claim | 85773225 | Replaced Claim | 85773271 | Replaced Claim |
| 85773134 | Replaced Claim | 85773180 | Replaced Claim | 85773226 | Replaced Claim | 85773272 | Replaced Claim |
| 85773135 | Replaced Claim | 85773181 | Replaced Claim | 85773227 | Replaced Claim | 85773273 | Replaced Claim |
| 85773136 | Replaced Claim | 85773182 | Replaced Claim | 85773228 | Replaced Claim | 85773274 | Replaced Claim |
| 85773137 | Replaced Claim | 85773183 | Replaced Claim | 85773229 | Replaced Claim | 85773275 | Replaced Claim |
| 85773138 | Replaced Claim | 85773184 | Replaced Claim | 85773230 | Replaced Claim | 85773276 | Replaced Claim |
| 85773139 | Replaced Claim | 85773185 | Replaced Claim | 85773231 | Replaced Claim | 85773277 | Replaced Claim |
| 85773140 | Replaced Claim | 85773186 | Replaced Claim | 85773232 | Replaced Claim | 85773278 | Replaced Claim |
| 85773141 | Replaced Claim | 85773187 | Replaced Claim | 85773233 | Replaced Claim | 85773279 | Replaced Claim |
| 85773142 | Replaced Claim | 85773188 | Replaced Claim | 85773234 | Replaced Claim | 85773280 | Replaced Claim |
| 85773143 | Replaced Claim | 85773189 | Replaced Claim | 85773235 | Replaced Claim | 85773281 | Replaced Claim |
| 85773144 | Replaced Claim | 85773190 | Replaced Claim | 85773236 | Replaced Claim | 85773282 | Replaced Claim |
| 85773145 | Replaced Claim | 85773191 | Replaced Claim | 85773237 | Replaced Claim | 85773283 | Replaced Claim |
| 85773146 | Replaced Claim | 85773192 | Replaced Claim | 85773238 | Replaced Claim | 85773284 | Replaced Claim |
| 85773147 | Replaced Claim | 85773193 | Replaced Claim | 85773239 | Replaced Claim | 85773285 | Replaced Claim |
| 85773148 | Replaced Claim | 85773194 | Replaced Claim | 85773240 | Replaced Claim | 85773286 | Replaced Claim |
| 85773149 | Replaced Claim | 85773195 | Replaced Claim | 85773241 | Replaced Claim | 85773287 | Replaced Claim |
| 85773150 | Replaced Claim | 85773196 | Replaced Claim | 85773242 | Replaced Claim | 85773288 | Replaced Claim |
| 85773151 | Replaced Claim | 85773197 | Replaced Claim | 85773243 | Replaced Claim | 85773289 | Replaced Claim |
| 85773152 | Replaced Claim | 85773198 | Replaced Claim | 85773244 | Replaced Claim | 85773290 | Replaced Claim |
| 85773153 | Replaced Claim | 85773199 | Replaced Claim | 85773245 | Replaced Claim | 85773291 | Replaced Claim |
| 85773154 | Replaced Claim | 85773200 | Replaced Claim | 85773246 | Replaced Claim | 85773292 | Replaced Claim |
| 85773155 | Replaced Claim | 85773201 | Replaced Claim | 85773247 | Replaced Claim | 85773293 | Replaced Claim |
| 85773156 | Replaced Claim | 85773202 | Replaced Claim | 85773248 | Replaced Claim | 85773294 | Replaced Claim |
| 85773157 | Replaced Claim | 85773203 | Replaced Claim | 85773249 | Replaced Claim | 85773295 | Replaced Claim |
| 85773158 | Replaced Claim | 85773204 | Replaced Claim | 85773250 | Replaced Claim | 85773296 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85773297 | Replaced Claim | 85773343 | Replaced Claim | 85773389 | Replaced Claim | 85773435 | Replaced Claim |
| 85773298 | Replaced Claim | 85773344 | Replaced Claim | 85773390 | Replaced Claim | 85773436 | Replaced Claim |
| 85773299 | Replaced Claim | 85773345 | Replaced Claim | 85773391 | Replaced Claim | 85773437 | Replaced Claim |
| 85773300 | Replaced Claim | 85773346 | Replaced Claim | 85773392 | Replaced Claim | 85773438 | Replaced Claim |
| 85773301 | Replaced Claim | 85773347 | Replaced Claim | 85773393 | Replaced Claim | 85773439 | Replaced Claim |
| 85773302 | Replaced Claim | 85773348 | Replaced Claim | 85773394 | Replaced Claim | 85773440 | Replaced Claim |
| 85773303 | Replaced Claim | 85773349 | Replaced Claim | 85773395 | Replaced Claim | 85773441 | Replaced Claim |
| 85773304 | Replaced Claim | 85773350 | Replaced Claim | 85773396 | Replaced Claim | 85773442 | Replaced Claim |
| 85773305 | Replaced Claim | 85773351 | Replaced Claim | 85773397 | Replaced Claim | 85773443 | Replaced Claim |
| 85773306 | Replaced Claim | 85773352 | Replaced Claim | 85773398 | Replaced Claim | 85773444 | Replaced Claim |
| 85773307 | Replaced Claim | 85773353 | Replaced Claim | 85773399 | Replaced Claim | 85773445 | Replaced Claim |
| 85773308 | Replaced Claim | 85773354 | Replaced Claim | 85773400 | Replaced Claim | 85773446 | Replaced Claim |
| 85773309 | Replaced Claim | 85773355 | Replaced Claim | 85773401 | Replaced Claim | 85773447 | Replaced Claim |
| 85773310 | Replaced Claim | 85773356 | Replaced Claim | 85773402 | Replaced Claim | 85773448 | Replaced Claim |
| 85773311 | Replaced Claim | 85773357 | Replaced Claim | 85773403 | Replaced Claim | 85773449 | Replaced Claim |
| 85773312 | Replaced Claim | 85773358 | Replaced Claim | 85773404 | Replaced Claim | 85773450 | Replaced Claim |
| 85773313 | Replaced Claim | 85773359 | Replaced Claim | 85773405 | Replaced Claim | 85773451 | Replaced Claim |
| 85773314 | Replaced Claim | 85773360 | Replaced Claim | 85773406 | Replaced Claim | 85773452 | Replaced Claim |
| 85773315 | Replaced Claim | 85773361 | Replaced Claim | 85773407 | Replaced Claim | 85773453 | Replaced Claim |
| 85773316 | Replaced Claim | 85773362 | Replaced Claim | 85773408 | Replaced Claim | 85773454 | Replaced Claim |
| 85773317 | Replaced Claim | 85773363 | Replaced Claim | 85773409 | Replaced Claim | 85773455 | Replaced Claim |
| 85773318 | Replaced Claim | 85773364 | Replaced Claim | 85773410 | Replaced Claim | 85773456 | Replaced Claim |
| 85773319 | Replaced Claim | 85773365 | Replaced Claim | 85773411 | Replaced Claim | 85773457 | Replaced Claim |
| 85773320 | Replaced Claim | 85773366 | Replaced Claim | 85773412 | Replaced Claim | 85773458 | Replaced Claim |
| 85773321 | Replaced Claim | 85773367 | Replaced Claim | 85773413 | Replaced Claim | 85773459 | Replaced Claim |
| 85773322 | Replaced Claim | 85773368 | Replaced Claim | 85773414 | Replaced Claim | 85773460 | Replaced Claim |
| 85773323 | Replaced Claim | 85773369 | Replaced Claim | 85773415 | Replaced Claim | 85773461 | Replaced Claim |
| 85773324 | Replaced Claim | 85773370 | Replaced Claim | 85773416 | Replaced Claim | 85773462 | Replaced Claim |
| 85773325 | Replaced Claim | 85773371 | Replaced Claim | 85773417 | Replaced Claim | 85773463 | Replaced Claim |
| 85773326 | Replaced Claim | 85773372 | Replaced Claim | 85773418 | Replaced Claim | 85773464 | Replaced Claim |
| 85773327 | Replaced Claim | 85773373 | Replaced Claim | 85773419 | Replaced Claim | 85773465 | Replaced Claim |
| 85773328 | Replaced Claim | 85773374 | Replaced Claim | 85773420 | Replaced Claim | 85773466 | Replaced Claim |
| 85773329 | Replaced Claim | 85773375 | Replaced Claim | 85773421 | Replaced Claim | 85773467 | Replaced Claim |
| 85773330 | Replaced Claim | 85773376 | Replaced Claim | 85773422 | Replaced Claim | 85773468 | Replaced Claim |
| 85773331 | Replaced Claim | 85773377 | Replaced Claim | 85773423 | Replaced Claim | 85773469 | Replaced Claim |
| 85773332 | Replaced Claim | 85773378 | Replaced Claim | 85773424 | Replaced Claim | 85773470 | Replaced Claim |
| 85773333 | Replaced Claim | 85773379 | Replaced Claim | 85773425 | Replaced Claim | 85773471 | Replaced Claim |
| 85773334 | Replaced Claim | 85773380 | Replaced Claim | 85773426 | Replaced Claim | 85773472 | Replaced Claim |
| 85773335 | Replaced Claim | 85773381 | Replaced Claim | 85773427 | Replaced Claim | 85773473 | Replaced Claim |
| 85773336 | Replaced Claim | 85773382 | Replaced Claim | 85773428 | Replaced Claim | 85773474 | Replaced Claim |
| 85773337 | Replaced Claim | 85773383 | Replaced Claim | 85773429 | Replaced Claim | 85773475 | Replaced Claim |
| 85773338 | Replaced Claim | 85773384 | Replaced Claim | 85773430 | Replaced Claim | 85773476 | Replaced Claim |
| 85773339 | Replaced Claim | 85773385 | Replaced Claim | 85773431 | Replaced Claim | 85773477 | Replaced Claim |
| 85773340 | Replaced Claim | 85773386 | Replaced Claim | 85773432 | Replaced Claim | 85773478 | Replaced Claim |
| 85773341 | Replaced Claim | 85773387 | Replaced Claim | 85773433 | Replaced Claim | 85773479 | Replaced Claim |
| 85773342 | Replaced Claim | 85773388 | Replaced Claim | 85773434 | Replaced Claim | 85773480 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85773481 | Replaced Claim | 85773527 | Replaced Claim | 85773573 | Replaced Claim | 85773619 | Replaced Claim |
| 85773482 | Replaced Claim | 85773528 | Replaced Claim | 85773574 | Replaced Claim | 85773620 | Replaced Claim |
| 85773483 | Replaced Claim | 85773529 | Replaced Claim | 85773575 | Replaced Claim | 85773621 | Replaced Claim |
| 85773484 | Replaced Claim | 85773530 | Replaced Claim | 85773576 | Replaced Claim | 85773622 | Replaced Claim |
| 85773485 | Replaced Claim | 85773531 | Replaced Claim | 85773577 | Replaced Claim | 85773623 | Replaced Claim |
| 85773486 | Replaced Claim | 85773532 | Replaced Claim | 85773578 | Replaced Claim | 85773624 | Replaced Claim |
| 85773487 | Replaced Claim | 85773533 | Replaced Claim | 85773579 | Replaced Claim | 85773625 | Replaced Claim |
| 85773488 | Replaced Claim | 85773534 | Replaced Claim | 85773580 | Replaced Claim | 85773626 | Replaced Claim |
| 85773489 | Replaced Claim | 85773535 | Replaced Claim | 85773581 | Replaced Claim | 85773627 | Replaced Claim |
| 85773490 | Replaced Claim | 85773536 | Replaced Claim | 85773582 | Replaced Claim | 85773628 | Replaced Claim |
| 85773491 | Replaced Claim | 85773537 | Replaced Claim | 85773583 | Replaced Claim | 85773629 | Replaced Claim |
| 85773492 | Replaced Claim | 85773538 | Replaced Claim | 85773584 | Replaced Claim | 85773630 | Replaced Claim |
| 85773493 | Replaced Claim | 85773539 | Replaced Claim | 85773585 | Replaced Claim | 85773631 | Replaced Claim |
| 85773494 | Replaced Claim | 85773540 | Replaced Claim | 85773586 | Replaced Claim | 85773632 | Replaced Claim |
| 85773495 | Replaced Claim | 85773541 | Replaced Claim | 85773587 | Replaced Claim | 85773633 | Replaced Claim |
| 85773496 | Replaced Claim | 85773542 | Replaced Claim | 85773588 | Replaced Claim | 85773634 | Replaced Claim |
| 85773497 | Replaced Claim | 85773543 | Replaced Claim | 85773589 | Replaced Claim | 85773635 | Replaced Claim |
| 85773498 | Replaced Claim | 85773544 | Replaced Claim | 85773590 | Replaced Claim | 85773636 | Replaced Claim |
| 85773499 | Replaced Claim | 85773545 | Replaced Claim | 85773591 | Replaced Claim | 85773637 | Replaced Claim |
| 85773500 | Replaced Claim | 85773546 | Replaced Claim | 85773592 | Replaced Claim | 85773638 | Replaced Claim |
| 85773501 | Replaced Claim | 85773547 | Replaced Claim | 85773593 | Replaced Claim | 85773639 | Replaced Claim |
| 85773502 | Replaced Claim | 85773548 | Replaced Claim | 85773594 | Replaced Claim | 85773640 | Replaced Claim |
| 85773503 | Replaced Claim | 85773549 | Replaced Claim | 85773595 | Replaced Claim | 85773641 | Replaced Claim |
| 85773504 | Replaced Claim | 85773550 | Replaced Claim | 85773596 | Replaced Claim | 85773642 | Replaced Claim |
| 85773505 | Replaced Claim | 85773551 | Replaced Claim | 85773597 | Replaced Claim | 85773643 | Replaced Claim |
| 85773506 | Replaced Claim | 85773552 | Replaced Claim | 85773598 | Replaced Claim | 85773644 | Replaced Claim |
| 85773507 | Replaced Claim | 85773553 | Replaced Claim | 85773599 | Replaced Claim | 85773645 | Replaced Claim |
| 85773508 | Replaced Claim | 85773554 | Replaced Claim | 85773600 | Replaced Claim | 85773646 | Replaced Claim |
| 85773509 | Replaced Claim | 85773555 | Replaced Claim | 85773601 | Replaced Claim | 85773647 | Replaced Claim |
| 85773510 | Replaced Claim | 85773556 | Replaced Claim | 85773602 | Replaced Claim | 85773648 | Replaced Claim |
| 85773511 | Replaced Claim | 85773557 | Replaced Claim | 85773603 | Replaced Claim | 85773649 | Replaced Claim |
| 85773512 | Replaced Claim | 85773558 | Replaced Claim | 85773604 | Replaced Claim | 85773650 | Replaced Claim |
| 85773513 | Replaced Claim | 85773559 | Replaced Claim | 85773605 | Replaced Claim | 85773651 | Replaced Claim |
| 85773514 | Replaced Claim | 85773560 | Replaced Claim | 85773606 | Replaced Claim | 85773652 | Replaced Claim |
| 85773515 | Replaced Claim | 85773561 | Replaced Claim | 85773607 | Replaced Claim | 85773653 | Replaced Claim |
| 85773516 | Replaced Claim | 85773562 | Replaced Claim | 85773608 | Replaced Claim | 85773654 | Replaced Claim |
| 85773517 | Replaced Claim | 85773563 | Replaced Claim | 85773609 | Replaced Claim | 85773655 | Replaced Claim |
| 85773518 | Replaced Claim | 85773564 | Replaced Claim | 85773610 | Replaced Claim | 85773656 | Replaced Claim |
| 85773519 | Replaced Claim | 85773565 | Replaced Claim | 85773611 | Replaced Claim | 85773657 | Replaced Claim |
| 85773520 | Replaced Claim | 85773566 | Replaced Claim | 85773612 | Replaced Claim | 85773658 | Replaced Claim |
| 85773521 | Replaced Claim | 85773567 | Replaced Claim | 85773613 | Replaced Claim | 85773659 | Replaced Claim |
| 85773522 | Replaced Claim | 85773568 | Replaced Claim | 85773614 | Replaced Claim | 85773660 | Replaced Claim |
| 85773523 | Replaced Claim | 85773569 | Replaced Claim | 85773615 | Replaced Claim | 85773661 | Replaced Claim |
| 85773524 | Replaced Claim | 85773570 | Replaced Claim | 85773616 | Replaced Claim | 85773662 | Replaced Claim |
| 85773525 | Replaced Claim | 85773571 | Replaced Claim | 85773617 | Replaced Claim | 85773663 | Replaced Claim |
| 85773526 | Replaced Claim | 85773572 | Replaced Claim | 85773618 | Replaced Claim | 85773664 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85773665 | Replaced Claim | 85773711 | Replaced Claim | 85773757 | Replaced Claim | 85773803 | Replaced Claim |
| 85773666 | Replaced Claim | 85773712 | Replaced Claim | 85773758 | Replaced Claim | 85773804 | Replaced Claim |
| 85773667 | Replaced Claim | 85773713 | Replaced Claim | 85773759 | Replaced Claim | 85773805 | Replaced Claim |
| 85773668 | Replaced Claim | 85773714 | Replaced Claim | 85773760 | Replaced Claim | 85773806 | Replaced Claim |
| 85773669 | Replaced Claim | 85773715 | Replaced Claim | 85773761 | Replaced Claim | 85773807 | Replaced Claim |
| 85773670 | Replaced Claim | 85773716 | Replaced Claim | 85773762 | Replaced Claim | 85773808 | Replaced Claim |
| 85773671 | Replaced Claim | 85773717 | Replaced Claim | 85773763 | Replaced Claim | 85773809 | Replaced Claim |
| 85773672 | Replaced Claim | 85773718 | Replaced Claim | 85773764 | Replaced Claim | 85773810 | Replaced Claim |
| 85773673 | Replaced Claim | 85773719 | Replaced Claim | 85773765 | Replaced Claim | 85773811 | Replaced Claim |
| 85773674 | Replaced Claim | 85773720 | Replaced Claim | 85773766 | Replaced Claim | 85773812 | Replaced Claim |
| 85773675 | Replaced Claim | 85773721 | Replaced Claim | 85773767 | Replaced Claim | 85773813 | Replaced Claim |
| 85773676 | Replaced Claim | 85773722 | Replaced Claim | 85773768 | Replaced Claim | 85773814 | Replaced Claim |
| 85773677 | Replaced Claim | 85773723 | Replaced Claim | 85773769 | Replaced Claim | 85773815 | Replaced Claim |
| 85773678 | Replaced Claim | 85773724 | Replaced Claim | 85773770 | Replaced Claim | 85773816 | Replaced Claim |
| 85773679 | Replaced Claim | 85773725 | Replaced Claim | 85773771 | Replaced Claim | 85773817 | Replaced Claim |
| 85773680 | Replaced Claim | 85773726 | Replaced Claim | 85773772 | Replaced Claim | 85773818 | Replaced Claim |
| 85773681 | Replaced Claim | 85773727 | Replaced Claim | 85773773 | Replaced Claim | 85773819 | Replaced Claim |
| 85773682 | Replaced Claim | 85773728 | Replaced Claim | 85773774 | Replaced Claim | 85773820 | Replaced Claim |
| 85773683 | Replaced Claim | 85773729 | Replaced Claim | 85773775 | Replaced Claim | 85773821 | Replaced Claim |
| 85773684 | Replaced Claim | 85773730 | Replaced Claim | 85773776 | Replaced Claim | 85773822 | Replaced Claim |
| 85773685 | Replaced Claim | 85773731 | Replaced Claim | 85773777 | Replaced Claim | 85773823 | Replaced Claim |
| 85773686 | Replaced Claim | 85773732 | Replaced Claim | 85773778 | Replaced Claim | 85773824 | Replaced Claim |
| 85773687 | Replaced Claim | 85773733 | Replaced Claim | 85773779 | Replaced Claim | 85773825 | Replaced Claim |
| 85773688 | Replaced Claim | 85773734 | Replaced Claim | 85773780 | Replaced Claim | 85773826 | Replaced Claim |
| 85773689 | Replaced Claim | 85773735 | Replaced Claim | 85773781 | Replaced Claim | 85773827 | Replaced Claim |
| 85773690 | Replaced Claim | 85773736 | Replaced Claim | 85773782 | Replaced Claim | 85773828 | Replaced Claim |
| 85773691 | Replaced Claim | 85773737 | Replaced Claim | 85773783 | Replaced Claim | 85773829 | Replaced Claim |
| 85773692 | Replaced Claim | 85773738 | Replaced Claim | 85773784 | Replaced Claim | 85773830 | Replaced Claim |
| 85773693 | Replaced Claim | 85773739 | Replaced Claim | 85773785 | Replaced Claim | 85773831 | Replaced Claim |
| 85773694 | Replaced Claim | 85773740 | Replaced Claim | 85773786 | Replaced Claim | 85773832 | Replaced Claim |
| 85773695 | Replaced Claim | 85773741 | Replaced Claim | 85773787 | Replaced Claim | 85773833 | Replaced Claim |
| 85773696 | Replaced Claim | 85773742 | Replaced Claim | 85773788 | Replaced Claim | 85773834 | Replaced Claim |
| 85773697 | Replaced Claim | 85773743 | Replaced Claim | 85773789 | Replaced Claim | 85773835 | Replaced Claim |
| 85773698 | Replaced Claim | 85773744 | Replaced Claim | 85773790 | Replaced Claim | 85773836 | Replaced Claim |
| 85773699 | Replaced Claim | 85773745 | Replaced Claim | 85773791 | Replaced Claim | 85773837 | Replaced Claim |
| 85773700 | Replaced Claim | 85773746 | Replaced Claim | 85773792 | Replaced Claim | 85773838 | Replaced Claim |
| 85773701 | Replaced Claim | 85773747 | Replaced Claim | 85773793 | Replaced Claim | 85773839 | Replaced Claim |
| 85773702 | Replaced Claim | 85773748 | Replaced Claim | 85773794 | Replaced Claim | 85773840 | Replaced Claim |
| 85773703 | Replaced Claim | 85773749 | Replaced Claim | 85773795 | Replaced Claim | 85773841 | Replaced Claim |
| 85773704 | Replaced Claim | 85773750 | Replaced Claim | 85773796 | Replaced Claim | 85773842 | Replaced Claim |
| 85773705 | Replaced Claim | 85773751 | Replaced Claim | 85773797 | Replaced Claim | 85773843 | Replaced Claim |
| 85773706 | Replaced Claim | 85773752 | Replaced Claim | 85773798 | Replaced Claim | 85773844 | Replaced Claim |
| 85773707 | Replaced Claim | 85773753 | Replaced Claim | 85773799 | Replaced Claim | 85773845 | Replaced Claim |
| 85773708 | Replaced Claim | 85773754 | Replaced Claim | 85773800 | Replaced Claim | 85773846 | Replaced Claim |
| 85773709 | Replaced Claim | 85773755 | Replaced Claim | 85773801 | Replaced Claim | 85773847 | Replaced Claim |
| 85773710 | Replaced Claim | 85773756 | Replaced Claim | 85773802 | Replaced Claim | 85773848 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85773849 | Replaced Claim | 85773895 | Replaced Claim | 85773941 | Replaced Claim | 85773987 | Replaced Claim |
| 85773850 | Replaced Claim | 85773896 | Replaced Claim | 85773942 | Replaced Claim | 85773988 | Replaced Claim |
| 85773851 | Replaced Claim | 85773897 | Replaced Claim | 85773943 | Replaced Claim | 85773989 | Replaced Claim |
| 85773852 | Replaced Claim | 85773898 | Replaced Claim | 85773944 | Replaced Claim | 85773990 | Replaced Claim |
| 85773853 | Replaced Claim | 85773899 | Replaced Claim | 85773945 | Replaced Claim | 85773991 | Replaced Claim |
| 85773854 | Replaced Claim | 85773900 | Replaced Claim | 85773946 | Replaced Claim | 85773992 | Replaced Claim |
| 85773855 | Replaced Claim | 85773901 | Replaced Claim | 85773947 | Replaced Claim | 85773993 | Replaced Claim |
| 85773856 | Replaced Claim | 85773902 | Replaced Claim | 85773948 | Replaced Claim | 85773994 | Replaced Claim |
| 85773857 | Replaced Claim | 85773903 | Replaced Claim | 85773949 | Replaced Claim | 85773995 | Replaced Claim |
| 85773858 | Replaced Claim | 85773904 | Replaced Claim | 85773950 | Replaced Claim | 85773996 | Replaced Claim |
| 85773859 | Replaced Claim | 85773905 | Replaced Claim | 85773951 | Replaced Claim | 85773997 | Replaced Claim |
| 85773860 | Replaced Claim | 85773906 | Replaced Claim | 85773952 | Replaced Claim | 85773998 | Replaced Claim |
| 85773861 | Replaced Claim | 85773907 | Replaced Claim | 85773953 | Replaced Claim | 85773999 | Replaced Claim |
| 85773862 | Replaced Claim | 85773908 | Replaced Claim | 85773954 | Replaced Claim | 85774000 | Replaced Claim |
| 85773863 | Replaced Claim | 85773909 | Replaced Claim | 85773955 | Replaced Claim | 85774001 | Replaced Claim |
| 85773864 | Replaced Claim | 85773910 | Replaced Claim | 85773956 | Replaced Claim | 85774002 | Replaced Claim |
| 85773865 | Replaced Claim | 85773911 | Replaced Claim | 85773957 | Replaced Claim | 85774003 | Replaced Claim |
| 85773866 | Replaced Claim | 85773912 | Replaced Claim | 85773958 | Replaced Claim | 85774004 | Replaced Claim |
| 85773867 | Replaced Claim | 85773913 | Replaced Claim | 85773959 | Replaced Claim | 85774005 | Replaced Claim |
| 85773868 | Replaced Claim | 85773914 | Replaced Claim | 85773960 | Replaced Claim | 85774006 | Replaced Claim |
| 85773869 | Replaced Claim | 85773915 | Replaced Claim | 85773961 | Replaced Claim | 85774007 | Replaced Claim |
| 85773870 | Replaced Claim | 85773916 | Replaced Claim | 85773962 | Replaced Claim | 85774008 | Replaced Claim |
| 85773871 | Replaced Claim | 85773917 | Replaced Claim | 85773963 | Replaced Claim | 85774009 | Replaced Claim |
| 85773872 | Replaced Claim | 85773918 | Replaced Claim | 85773964 | Replaced Claim | 85774010 | Replaced Claim |
| 85773873 | Replaced Claim | 85773919 | Replaced Claim | 85773965 | Replaced Claim | 85774011 | Replaced Claim |
| 85773874 | Replaced Claim | 85773920 | Replaced Claim | 85773966 | Replaced Claim | 85774012 | Replaced Claim |
| 85773875 | Replaced Claim | 85773921 | Replaced Claim | 85773967 | Replaced Claim | 85774013 | Replaced Claim |
| 85773876 | Replaced Claim | 85773922 | Replaced Claim | 85773968 | Replaced Claim | 85774014 | Replaced Claim |
| 85773877 | Replaced Claim | 85773923 | Replaced Claim | 85773969 | Replaced Claim | 85774015 | Replaced Claim |
| 85773878 | Replaced Claim | 85773924 | Replaced Claim | 85773970 | Replaced Claim | 85774016 | Replaced Claim |
| 85773879 | Replaced Claim | 85773925 | Replaced Claim | 85773971 | Replaced Claim | 85774017 | Replaced Claim |
| 85773880 | Replaced Claim | 85773926 | Replaced Claim | 85773972 | Replaced Claim | 85774018 | Replaced Claim |
| 85773881 | Replaced Claim | 85773927 | Replaced Claim | 85773973 | Replaced Claim | 85774019 | Replaced Claim |
| 85773882 | Replaced Claim | 85773928 | Replaced Claim | 85773974 | Replaced Claim | 85774020 | Replaced Claim |
| 85773883 | Replaced Claim | 85773929 | Replaced Claim | 85773975 | Replaced Claim | 85774021 | Replaced Claim |
| 85773884 | Replaced Claim | 85773930 | Replaced Claim | 85773976 | Replaced Claim | 85774022 | Replaced Claim |
| 85773885 | Replaced Claim | 85773931 | Replaced Claim | 85773977 | Replaced Claim | 85774023 | Replaced Claim |
| 85773886 | Replaced Claim | 85773932 | Replaced Claim | 85773978 | Replaced Claim | 85774024 | Replaced Claim |
| 85773887 | Replaced Claim | 85773933 | Replaced Claim | 85773979 | Replaced Claim | 85774025 | Replaced Claim |
| 85773888 | Replaced Claim | 85773934 | Replaced Claim | 85773980 | Replaced Claim | 85774026 | Replaced Claim |
| 85773889 | Replaced Claim | 85773935 | Replaced Claim | 85773981 | Replaced Claim | 85774027 | Replaced Claim |
| 85773890 | Replaced Claim | 85773936 | Replaced Claim | 85773982 | Replaced Claim | 85774028 | Replaced Claim |
| 85773891 | Replaced Claim | 85773937 | Replaced Claim | 85773983 | Replaced Claim | 85774029 | Replaced Claim |
| 85773892 | Replaced Claim | 85773938 | Replaced Claim | 85773984 | Replaced Claim | 85774030 | Replaced Claim |
| 85773893 | Replaced Claim | 85773939 | Replaced Claim | 85773985 | Replaced Claim | 85774031 | Replaced Claim |
| 85773894 | Replaced Claim | 85773940 | Replaced Claim | 85773986 | Replaced Claim | 85774032 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85774033 | Replaced Claim | 85774079 | Replaced Claim | 85774125 | Replaced Claim | 85774171 | Replaced Claim |
| 85774034 | Replaced Claim | 85774080 | Replaced Claim | 85774126 | Replaced Claim | 85774172 | Replaced Claim |
| 85774035 | Replaced Claim | 85774081 | Replaced Claim | 85774127 | Replaced Claim | 85774173 | Replaced Claim |
| 85774036 | Replaced Claim | 85774082 | Replaced Claim | 85774128 | Replaced Claim | 85774174 | Replaced Claim |
| 85774037 | Replaced Claim | 85774083 | Replaced Claim | 85774129 | Replaced Claim | 85774175 | Replaced Claim |
| 85774038 | Replaced Claim | 85774084 | Replaced Claim | 85774130 | Replaced Claim | 85774176 | Replaced Claim |
| 85774039 | Replaced Claim | 85774085 | Replaced Claim | 85774131 | Replaced Claim | 85774177 | Replaced Claim |
| 85774040 | Replaced Claim | 85774086 | Replaced Claim | 85774132 | Replaced Claim | 85774178 | Replaced Claim |
| 85774041 | Replaced Claim | 85774087 | Replaced Claim | 85774133 | Replaced Claim | 85774179 | Replaced Claim |
| 85774042 | Replaced Claim | 85774088 | Replaced Claim | 85774134 | Replaced Claim | 85774180 | Replaced Claim |
| 85774043 | Replaced Claim | 85774089 | Replaced Claim | 85774135 | Replaced Claim | 85774181 | Replaced Claim |
| 85774044 | Replaced Claim | 85774090 | Replaced Claim | 85774136 | Replaced Claim | 85774182 | Replaced Claim |
| 85774045 | Replaced Claim | 85774091 | Replaced Claim | 85774137 | Replaced Claim | 85774183 | Replaced Claim |
| 85774046 | Replaced Claim | 85774092 | Replaced Claim | 85774138 | Replaced Claim | 85774184 | Replaced Claim |
| 85774047 | Replaced Claim | 85774093 | Replaced Claim | 85774139 | Replaced Claim | 85774185 | Replaced Claim |
| 85774048 | Replaced Claim | 85774094 | Replaced Claim | 85774140 | Replaced Claim | 85774186 | Replaced Claim |
| 85774049 | Replaced Claim | 85774095 | Replaced Claim | 85774141 | Replaced Claim | 85774187 | Replaced Claim |
| 85774050 | Replaced Claim | 85774096 | Replaced Claim | 85774142 | Replaced Claim | 85774188 | Replaced Claim |
| 85774051 | Replaced Claim | 85774097 | Replaced Claim | 85774143 | Replaced Claim | 85774189 | Replaced Claim |
| 85774052 | Replaced Claim | 85774098 | Replaced Claim | 85774144 | Replaced Claim | 85774190 | Replaced Claim |
| 85774053 | Replaced Claim | 85774099 | Replaced Claim | 85774145 | Replaced Claim | 85774191 | Replaced Claim |
| 85774054 | Replaced Claim | 85774100 | Replaced Claim | 85774146 | Replaced Claim | 85774192 | Replaced Claim |
| 85774055 | Replaced Claim | 85774101 | Replaced Claim | 85774147 | Replaced Claim | 85774193 | Replaced Claim |
| 85774056 | Replaced Claim | 85774102 | Replaced Claim | 85774148 | Replaced Claim | 85774194 | Replaced Claim |
| 85774057 | Replaced Claim | 85774103 | Replaced Claim | 85774149 | Replaced Claim | 85774195 | Replaced Claim |
| 85774058 | Replaced Claim | 85774104 | Replaced Claim | 85774150 | Replaced Claim | 85774196 | Replaced Claim |
| 85774059 | Replaced Claim | 85774105 | Replaced Claim | 85774151 | Replaced Claim | 85774197 | Replaced Claim |
| 85774060 | Replaced Claim | 85774106 | Replaced Claim | 85774152 | Replaced Claim | 85774198 | Replaced Claim |
| 85774061 | Replaced Claim | 85774107 | Replaced Claim | 85774153 | Replaced Claim | 85774199 | Replaced Claim |
| 85774062 | Replaced Claim | 85774108 | Replaced Claim | 85774154 | Replaced Claim | 85774200 | Replaced Claim |
| 85774063 | Replaced Claim | 85774109 | Replaced Claim | 85774155 | Replaced Claim | 85774201 | Replaced Claim |
| 85774064 | Replaced Claim | 85774110 | Replaced Claim | 85774156 | Replaced Claim | 85774202 | Replaced Claim |
| 85774065 | Replaced Claim | 85774111 | Replaced Claim | 85774157 | Replaced Claim | 85774203 | Replaced Claim |
| 85774066 | Replaced Claim | 85774112 | Replaced Claim | 85774158 | Replaced Claim | 85774204 | Replaced Claim |
| 85774067 | Replaced Claim | 85774113 | Replaced Claim | 85774159 | Replaced Claim | 85774205 | Replaced Claim |
| 85774068 | Replaced Claim | 85774114 | Replaced Claim | 85774160 | Replaced Claim | 85774206 | Replaced Claim |
| 85774069 | Replaced Claim | 85774115 | Replaced Claim | 85774161 | Replaced Claim | 85774207 | Replaced Claim |
| 85774070 | Replaced Claim | 85774116 | Replaced Claim | 85774162 | Replaced Claim | 85774208 | Replaced Claim |
| 85774071 | Replaced Claim | 85774117 | Replaced Claim | 85774163 | Replaced Claim | 85774209 | Replaced Claim |
| 85774072 | Replaced Claim | 85774118 | Replaced Claim | 85774164 | Replaced Claim | 85774210 | Replaced Claim |
| 85774073 | Replaced Claim | 85774119 | Replaced Claim | 85774165 | Replaced Claim | 85774211 | Replaced Claim |
| 85774074 | Replaced Claim | 85774120 | Replaced Claim | 85774166 | Replaced Claim | 85774212 | Replaced Claim |
| 85774075 | Replaced Claim | 85774121 | Replaced Claim | 85774167 | Replaced Claim | 85774213 | Replaced Claim |
| 85774076 | Replaced Claim | 85774122 | Replaced Claim | 85774168 | Replaced Claim | 85774214 | Replaced Claim |
| 85774077 | Replaced Claim | 85774123 | Replaced Claim | 85774169 | Replaced Claim | 85774215 | Replaced Claim |
| 85774078 | Replaced Claim | 85774124 | Replaced Claim | 85774170 | Replaced Claim | 85774216 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85774217 | Replaced Claim | 85774263 | Replaced Claim | 85774309 | Replaced Claim | 85774355 | Replaced Claim |
| 85774218 | Replaced Claim | 85774264 | Replaced Claim | 85774310 | Replaced Claim | 85774356 | Replaced Claim |
| 85774219 | Replaced Claim | 85774265 | Replaced Claim | 85774311 | Replaced Claim | 85774357 | Replaced Claim |
| 85774220 | Replaced Claim | 85774266 | Replaced Claim | 85774312 | Replaced Claim | 85774358 | Replaced Claim |
| 85774221 | Replaced Claim | 85774267 | Replaced Claim | 85774313 | Replaced Claim | 85774359 | Replaced Claim |
| 85774222 | Replaced Claim | 85774268 | Replaced Claim | 85774314 | Replaced Claim | 85774360 | Replaced Claim |
| 85774223 | Replaced Claim | 85774269 | Replaced Claim | 85774315 | Replaced Claim | 85774361 | Replaced Claim |
| 85774224 | Replaced Claim | 85774270 | Replaced Claim | 85774316 | Replaced Claim | 85774362 | Replaced Claim |
| 85774225 | Replaced Claim | 85774271 | Replaced Claim | 85774317 | Replaced Claim | 85774363 | Replaced Claim |
| 85774226 | Replaced Claim | 85774272 | Replaced Claim | 85774318 | Replaced Claim | 85774364 | Replaced Claim |
| 85774227 | Replaced Claim | 85774273 | Replaced Claim | 85774319 | Replaced Claim | 85774365 | Replaced Claim |
| 85774228 | Replaced Claim | 85774274 | Replaced Claim | 85774320 | Replaced Claim | 85774366 | Replaced Claim |
| 85774229 | Replaced Claim | 85774275 | Replaced Claim | 85774321 | Replaced Claim | 85774367 | Replaced Claim |
| 85774230 | Replaced Claim | 85774276 | Replaced Claim | 85774322 | Replaced Claim | 85774368 | Replaced Claim |
| 85774231 | Replaced Claim | 85774277 | Replaced Claim | 85774323 | Replaced Claim | 85774369 | Replaced Claim |
| 85774232 | Replaced Claim | 85774278 | Replaced Claim | 85774324 | Replaced Claim | 85774370 | Replaced Claim |
| 85774233 | Replaced Claim | 85774279 | Replaced Claim | 85774325 | Replaced Claim | 85774371 | Replaced Claim |
| 85774234 | Replaced Claim | 85774280 | Replaced Claim | 85774326 | Replaced Claim | 85774372 | Replaced Claim |
| 85774235 | Replaced Claim | 85774281 | Replaced Claim | 85774327 | Replaced Claim | 85774373 | Replaced Claim |
| 85774236 | Replaced Claim | 85774282 | Replaced Claim | 85774328 | Replaced Claim | 85774374 | Replaced Claim |
| 85774237 | Replaced Claim | 85774283 | Replaced Claim | 85774329 | Replaced Claim | 85774375 | Replaced Claim |
| 85774238 | Replaced Claim | 85774284 | Replaced Claim | 85774330 | Replaced Claim | 85774376 | Replaced Claim |
| 85774239 | Replaced Claim | 85774285 | Replaced Claim | 85774331 | Replaced Claim | 85774377 | Replaced Claim |
| 85774240 | Replaced Claim | 85774286 | Replaced Claim | 85774332 | Replaced Claim | 85774378 | Replaced Claim |
| 85774241 | Replaced Claim | 85774287 | Replaced Claim | 85774333 | Replaced Claim | 85774379 | Replaced Claim |
| 85774242 | Replaced Claim | 85774288 | Replaced Claim | 85774334 | Replaced Claim | 85774380 | Replaced Claim |
| 85774243 | Replaced Claim | 85774289 | Replaced Claim | 85774335 | Replaced Claim | 85774381 | Replaced Claim |
| 85774244 | Replaced Claim | 85774290 | Replaced Claim | 85774336 | Replaced Claim | 85774382 | Replaced Claim |
| 85774245 | Replaced Claim | 85774291 | Replaced Claim | 85774337 | Replaced Claim | 85774383 | Replaced Claim |
| 85774246 | Replaced Claim | 85774292 | Replaced Claim | 85774338 | Replaced Claim | 85774384 | Replaced Claim |
| 85774247 | Replaced Claim | 85774293 | Replaced Claim | 85774339 | Replaced Claim | 85774385 | Replaced Claim |
| 85774248 | Replaced Claim | 85774294 | Replaced Claim | 85774340 | Replaced Claim | 85774386 | Replaced Claim |
| 85774249 | Replaced Claim | 85774295 | Replaced Claim | 85774341 | Replaced Claim | 85774387 | Replaced Claim |
| 85774250 | Replaced Claim | 85774296 | Replaced Claim | 85774342 | Replaced Claim | 85774388 | Replaced Claim |
| 85774251 | Replaced Claim | 85774297 | Replaced Claim | 85774343 | Replaced Claim | 85774389 | Replaced Claim |
| 85774252 | Replaced Claim | 85774298 | Replaced Claim | 85774344 | Replaced Claim | 85774390 | Replaced Claim |
| 85774253 | Replaced Claim | 85774299 | Replaced Claim | 85774345 | Replaced Claim | 85774391 | Replaced Claim |
| 85774254 | Replaced Claim | 85774300 | Replaced Claim | 85774346 | Replaced Claim | 85774392 | Replaced Claim |
| 85774255 | Replaced Claim | 85774301 | Replaced Claim | 85774347 | Replaced Claim | 85774393 | Replaced Claim |
| 85774256 | Replaced Claim | 85774302 | Replaced Claim | 85774348 | Replaced Claim | 85774394 | Replaced Claim |
| 85774257 | Replaced Claim | 85774303 | Replaced Claim | 85774349 | Replaced Claim | 85774395 | Replaced Claim |
| 85774258 | Replaced Claim | 85774304 | Replaced Claim | 85774350 | Replaced Claim | 85774396 | Replaced Claim |
| 85774259 | Replaced Claim | 85774305 | Replaced Claim | 85774351 | Replaced Claim | 85774397 | Replaced Claim |
| 85774260 | Replaced Claim | 85774306 | Replaced Claim | 85774352 | Replaced Claim | 85774398 | Replaced Claim |
| 85774261 | Replaced Claim | 85774307 | Replaced Claim | 85774353 | Replaced Claim | 85774399 | Replaced Claim |
| 85774262 | Replaced Claim | 85774308 | Replaced Claim | 85774354 | Replaced Claim | 85774400 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85774401 | Replaced Claim | 85774447 | Replaced Claim | 85774493 | Replaced Claim | 85774539 | Replaced Claim |
| 85774402 | Replaced Claim | 85774448 | Replaced Claim | 85774494 | Replaced Claim | 85774540 | Replaced Claim |
| 85774403 | Replaced Claim | 85774449 | Replaced Claim | 85774495 | Replaced Claim | 85774541 | Replaced Claim |
| 85774404 | Replaced Claim | 85774450 | Replaced Claim | 85774496 | Replaced Claim | 85774542 | Replaced Claim |
| 85774405 | Replaced Claim | 85774451 | Replaced Claim | 85774497 | Replaced Claim | 85774543 | Replaced Claim |
| 85774406 | Replaced Claim | 85774452 | Replaced Claim | 85774498 | Replaced Claim | 85774544 | Replaced Claim |
| 85774407 | Replaced Claim | 85774453 | Replaced Claim | 85774499 | Replaced Claim | 85774545 | Replaced Claim |
| 85774408 | Replaced Claim | 85774454 | Replaced Claim | 85774500 | Replaced Claim | 85774546 | Replaced Claim |
| 85774409 | Replaced Claim | 85774455 | Replaced Claim | 85774501 | Replaced Claim | 85774547 | Replaced Claim |
| 85774410 | Replaced Claim | 85774456 | Replaced Claim | 85774502 | Replaced Claim | 85774548 | Replaced Claim |
| 85774411 | Replaced Claim | 85774457 | Replaced Claim | 85774503 | Replaced Claim | 85774549 | Replaced Claim |
| 85774412 | Replaced Claim | 85774458 | Replaced Claim | 85774504 | Replaced Claim | 85774550 | Replaced Claim |
| 85774413 | Replaced Claim | 85774459 | Replaced Claim | 85774505 | Replaced Claim | 85774551 | Replaced Claim |
| 85774414 | Replaced Claim | 85774460 | Replaced Claim | 85774506 | Replaced Claim | 85774552 | Replaced Claim |
| 85774415 | Replaced Claim | 85774461 | Replaced Claim | 85774507 | Replaced Claim | 85774553 | Replaced Claim |
| 85774416 | Replaced Claim | 85774462 | Replaced Claim | 85774508 | Replaced Claim | 85774554 | Replaced Claim |
| 85774417 | Replaced Claim | 85774463 | Replaced Claim | 85774509 | Replaced Claim | 85774555 | Replaced Claim |
| 85774418 | Replaced Claim | 85774464 | Replaced Claim | 85774510 | Replaced Claim | 85774556 | Replaced Claim |
| 85774419 | Replaced Claim | 85774465 | Replaced Claim | 85774511 | Replaced Claim | 85774557 | Replaced Claim |
| 85774420 | Replaced Claim | 85774466 | Replaced Claim | 85774512 | Replaced Claim | 85774558 | Replaced Claim |
| 85774421 | Replaced Claim | 85774467 | Replaced Claim | 85774513 | Replaced Claim | 85774559 | Replaced Claim |
| 85774422 | Replaced Claim | 85774468 | Replaced Claim | 85774514 | Replaced Claim | 85774560 | Replaced Claim |
| 85774423 | Replaced Claim | 85774469 | Replaced Claim | 85774515 | Replaced Claim | 85774561 | Replaced Claim |
| 85774424 | Replaced Claim | 85774470 | Replaced Claim | 85774516 | Replaced Claim | 85774562 | Replaced Claim |
| 85774425 | Replaced Claim | 85774471 | Replaced Claim | 85774517 | Replaced Claim | 85774563 | Replaced Claim |
| 85774426 | Replaced Claim | 85774472 | Replaced Claim | 85774518 | Replaced Claim | 85774564 | Replaced Claim |
| 85774427 | Replaced Claim | 85774473 | Replaced Claim | 85774519 | Replaced Claim | 85774565 | Replaced Claim |
| 85774428 | Replaced Claim | 85774474 | Replaced Claim | 85774520 | Replaced Claim | 85774566 | Replaced Claim |
| 85774429 | Replaced Claim | 85774475 | Replaced Claim | 85774521 | Replaced Claim | 85774567 | Replaced Claim |
| 85774430 | Replaced Claim | 85774476 | Replaced Claim | 85774522 | Replaced Claim | 85774568 | Replaced Claim |
| 85774431 | Replaced Claim | 85774477 | Replaced Claim | 85774523 | Replaced Claim | 85774569 | Replaced Claim |
| 85774432 | Replaced Claim | 85774478 | Replaced Claim | 85774524 | Replaced Claim | 85774570 | Replaced Claim |
| 85774433 | Replaced Claim | 85774479 | Replaced Claim | 85774525 | Replaced Claim | 85774571 | Replaced Claim |
| 85774434 | Replaced Claim | 85774480 | Replaced Claim | 85774526 | Replaced Claim | 85774572 | Replaced Claim |
| 85774435 | Replaced Claim | 85774481 | Replaced Claim | 85774527 | Replaced Claim | 85774573 | Replaced Claim |
| 85774436 | Replaced Claim | 85774482 | Replaced Claim | 85774528 | Replaced Claim | 85774574 | Replaced Claim |
| 85774437 | Replaced Claim | 85774483 | Replaced Claim | 85774529 | Replaced Claim | 85774575 | Replaced Claim |
| 85774438 | Replaced Claim | 85774484 | Replaced Claim | 85774530 | Replaced Claim | 85774576 | Replaced Claim |
| 85774439 | Replaced Claim | 85774485 | Replaced Claim | 85774531 | Replaced Claim | 85774577 | Replaced Claim |
| 85774440 | Replaced Claim | 85774486 | Replaced Claim | 85774532 | Replaced Claim | 85774578 | Replaced Claim |
| 85774441 | Replaced Claim | 85774487 | Replaced Claim | 85774533 | Replaced Claim | 85774579 | Replaced Claim |
| 85774442 | Replaced Claim | 85774488 | Replaced Claim | 85774534 | Replaced Claim | 85774580 | Replaced Claim |
| 85774443 | Replaced Claim | 85774489 | Replaced Claim | 85774535 | Replaced Claim | 85774581 | Replaced Claim |
| 85774444 | Replaced Claim | 85774490 | Replaced Claim | 85774536 | Replaced Claim | 85774582 | Replaced Claim |
| 85774445 | Replaced Claim | 85774491 | Replaced Claim | 85774537 | Replaced Claim | 85774583 | Replaced Claim |
| 85774446 | Replaced Claim | 85774492 | Replaced Claim | 85774538 | Replaced Claim | 85774584 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85774585 | Replaced Claim | 85774631 | Replaced Claim | 85774677 | Replaced Claim | 85774723 | Replaced Claim |
| 85774586 | Replaced Claim | 85774632 | Replaced Claim | 85774678 | Replaced Claim | 85774724 | Replaced Claim |
| 85774587 | Replaced Claim | 85774633 | Replaced Claim | 85774679 | Replaced Claim | 85774725 | Replaced Claim |
| 85774588 | Replaced Claim | 85774634 | Replaced Claim | 85774680 | Replaced Claim | 85774726 | Replaced Claim |
| 85774589 | Replaced Claim | 85774635 | Replaced Claim | 85774681 | Replaced Claim | 85774727 | Replaced Claim |
| 85774590 | Replaced Claim | 85774636 | Replaced Claim | 85774682 | Replaced Claim | 85774728 | Replaced Claim |
| 85774591 | Replaced Claim | 85774637 | Replaced Claim | 85774683 | Replaced Claim | 85774729 | Replaced Claim |
| 85774592 | Replaced Claim | 85774638 | Replaced Claim | 85774684 | Replaced Claim | 85774730 | Replaced Claim |
| 85774593 | Replaced Claim | 85774639 | Replaced Claim | 85774685 | Replaced Claim | 85774731 | Replaced Claim |
| 85774594 | Replaced Claim | 85774640 | Replaced Claim | 85774686 | Replaced Claim | 85774732 | Replaced Claim |
| 85774595 | Replaced Claim | 85774641 | Replaced Claim | 85774687 | Replaced Claim | 85774733 | Replaced Claim |
| 85774596 | Replaced Claim | 85774642 | Replaced Claim | 85774688 | Replaced Claim | 85774734 | Replaced Claim |
| 85774597 | Replaced Claim | 85774643 | Replaced Claim | 85774689 | Replaced Claim | 85774735 | Replaced Claim |
| 85774598 | Replaced Claim | 85774644 | Replaced Claim | 85774690 | Replaced Claim | 85774736 | Replaced Claim |
| 85774599 | Replaced Claim | 85774645 | Replaced Claim | 85774691 | Replaced Claim | 85774737 | Replaced Claim |
| 85774600 | Replaced Claim | 85774646 | Replaced Claim | 85774692 | Replaced Claim | 85774738 | Replaced Claim |
| 85774601 | Replaced Claim | 85774647 | Replaced Claim | 85774693 | Replaced Claim | 85774739 | Replaced Claim |
| 85774602 | Replaced Claim | 85774648 | Replaced Claim | 85774694 | Replaced Claim | 85774740 | Replaced Claim |
| 85774603 | Replaced Claim | 85774649 | Replaced Claim | 85774695 | Replaced Claim | 85774741 | Replaced Claim |
| 85774604 | Replaced Claim | 85774650 | Replaced Claim | 85774696 | Replaced Claim | 85774742 | Replaced Claim |
| 85774605 | Replaced Claim | 85774651 | Replaced Claim | 85774697 | Replaced Claim | 85774743 | Replaced Claim |
| 85774606 | Replaced Claim | 85774652 | Replaced Claim | 85774698 | Replaced Claim | 85774744 | Replaced Claim |
| 85774607 | Replaced Claim | 85774653 | Replaced Claim | 85774699 | Replaced Claim | 85774745 | Replaced Claim |
| 85774608 | Replaced Claim | 85774654 | Replaced Claim | 85774700 | Replaced Claim | 85774746 | Replaced Claim |
| 85774609 | Replaced Claim | 85774655 | Replaced Claim | 85774701 | Replaced Claim | 85774747 | Replaced Claim |
| 85774610 | Replaced Claim | 85774656 | Replaced Claim | 85774702 | Replaced Claim | 85774748 | Replaced Claim |
| 85774611 | Replaced Claim | 85774657 | Replaced Claim | 85774703 | Replaced Claim | 85774749 | Replaced Claim |
| 85774612 | Replaced Claim | 85774658 | Replaced Claim | 85774704 | Replaced Claim | 85774750 | Replaced Claim |
| 85774613 | Replaced Claim | 85774659 | Replaced Claim | 85774705 | Replaced Claim | 85774751 | Replaced Claim |
| 85774614 | Replaced Claim | 85774660 | Replaced Claim | 85774706 | Replaced Claim | 85774752 | Replaced Claim |
| 85774615 | Replaced Claim | 85774661 | Replaced Claim | 85774707 | Replaced Claim | 85774753 | Replaced Claim |
| 85774616 | Replaced Claim | 85774662 | Replaced Claim | 85774708 | Replaced Claim | 85774754 | Replaced Claim |
| 85774617 | Replaced Claim | 85774663 | Replaced Claim | 85774709 | Replaced Claim | 85774755 | Replaced Claim |
| 85774618 | Replaced Claim | 85774664 | Replaced Claim | 85774710 | Replaced Claim | 85774756 | Replaced Claim |
| 85774619 | Replaced Claim | 85774665 | Replaced Claim | 85774711 | Replaced Claim | 85774757 | Replaced Claim |
| 85774620 | Replaced Claim | 85774666 | Replaced Claim | 85774712 | Replaced Claim | 85774758 | Replaced Claim |
| 85774621 | Replaced Claim | 85774667 | Replaced Claim | 85774713 | Replaced Claim | 85774759 | Replaced Claim |
| 85774622 | Replaced Claim | 85774668 | Replaced Claim | 85774714 | Replaced Claim | 85774760 | Replaced Claim |
| 85774623 | Replaced Claim | 85774669 | Replaced Claim | 85774715 | Replaced Claim | 85774761 | Replaced Claim |
| 85774624 | Replaced Claim | 85774670 | Replaced Claim | 85774716 | Replaced Claim | 85774762 | Replaced Claim |
| 85774625 | Replaced Claim | 85774671 | Replaced Claim | 85774717 | Replaced Claim | 85774763 | Replaced Claim |
| 85774626 | Replaced Claim | 85774672 | Replaced Claim | 85774718 | Replaced Claim | 85774764 | Replaced Claim |
| 85774627 | Replaced Claim | 85774673 | Replaced Claim | 85774719 | Replaced Claim | 85774765 | Replaced Claim |
| 85774628 | Replaced Claim | 85774674 | Replaced Claim | 85774720 | Replaced Claim | 85774766 | Replaced Claim |
| 85774629 | Replaced Claim | 85774675 | Replaced Claim | 85774721 | Replaced Claim | 85774767 | Replaced Claim |
| 85774630 | Replaced Claim | 85774676 | Replaced Claim | 85774722 | Replaced Claim | 85774768 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85774769 | Replaced Claim | 85774815 | Replaced Claim | 85774861 | Replaced Claim | 85774907 | Replaced Claim |
| 85774770 | Replaced Claim | 85774816 | Replaced Claim | 85774862 | Replaced Claim | 85774908 | Replaced Claim |
| 85774771 | Replaced Claim | 85774817 | Replaced Claim | 85774863 | Replaced Claim | 85774909 | Replaced Claim |
| 85774772 | Replaced Claim | 85774818 | Replaced Claim | 85774864 | Replaced Claim | 85774910 | Replaced Claim |
| 85774773 | Replaced Claim | 85774819 | Replaced Claim | 85774865 | Replaced Claim | 85774911 | Replaced Claim |
| 85774774 | Replaced Claim | 85774820 | Replaced Claim | 85774866 | Replaced Claim | 85774912 | Replaced Claim |
| 85774775 | Replaced Claim | 85774821 | Replaced Claim | 85774867 | Replaced Claim | 85774913 | Replaced Claim |
| 85774776 | Replaced Claim | 85774822 | Replaced Claim | 85774868 | Replaced Claim | 85774914 | Replaced Claim |
| 85774777 | Replaced Claim | 85774823 | Replaced Claim | 85774869 | Replaced Claim | 85774915 | Replaced Claim |
| 85774778 | Replaced Claim | 85774824 | Replaced Claim | 85774870 | Replaced Claim | 85774916 | Replaced Claim |
| 85774779 | Replaced Claim | 85774825 | Replaced Claim | 85774871 | Replaced Claim | 85774917 | Replaced Claim |
| 85774780 | Replaced Claim | 85774826 | Replaced Claim | 85774872 | Replaced Claim | 85774918 | Replaced Claim |
| 85774781 | Replaced Claim | 85774827 | Replaced Claim | 85774873 | Replaced Claim | 85774919 | Replaced Claim |
| 85774782 | Replaced Claim | 85774828 | Replaced Claim | 85774874 | Replaced Claim | 85774920 | Replaced Claim |
| 85774783 | Replaced Claim | 85774829 | Replaced Claim | 85774875 | Replaced Claim | 85774921 | Replaced Claim |
| 85774784 | Replaced Claim | 85774830 | Replaced Claim | 85774876 | Replaced Claim | 85774922 | Replaced Claim |
| 85774785 | Replaced Claim | 85774831 | Replaced Claim | 85774877 | Replaced Claim | 85774923 | Replaced Claim |
| 85774786 | Replaced Claim | 85774832 | Replaced Claim | 85774878 | Replaced Claim | 85774924 | Replaced Claim |
| 85774787 | Replaced Claim | 85774833 | Replaced Claim | 85774879 | Replaced Claim | 85774925 | Replaced Claim |
| 85774788 | Replaced Claim | 85774834 | Replaced Claim | 85774880 | Replaced Claim | 85774926 | Replaced Claim |
| 85774789 | Replaced Claim | 85774835 | Replaced Claim | 85774881 | Replaced Claim | 85774927 | Replaced Claim |
| 85774790 | Replaced Claim | 85774836 | Replaced Claim | 85774882 | Replaced Claim | 85774928 | Replaced Claim |
| 85774791 | Replaced Claim | 85774837 | Replaced Claim | 85774883 | Replaced Claim | 85774929 | Replaced Claim |
| 85774792 | Replaced Claim | 85774838 | Replaced Claim | 85774884 | Replaced Claim | 85774930 | Replaced Claim |
| 85774793 | Replaced Claim | 85774839 | Replaced Claim | 85774885 | Replaced Claim | 85774931 | Replaced Claim |
| 85774794 | Replaced Claim | 85774840 | Replaced Claim | 85774886 | Replaced Claim | 85774932 | Replaced Claim |
| 85774795 | Replaced Claim | 85774841 | Replaced Claim | 85774887 | Replaced Claim | 85774933 | Replaced Claim |
| 85774796 | Replaced Claim | 85774842 | Replaced Claim | 85774888 | Replaced Claim | 85774934 | Replaced Claim |
| 85774797 | Replaced Claim | 85774843 | Replaced Claim | 85774889 | Replaced Claim | 85774935 | Replaced Claim |
| 85774798 | Replaced Claim | 85774844 | Replaced Claim | 85774890 | Replaced Claim | 85774936 | Replaced Claim |
| 85774799 | Replaced Claim | 85774845 | Replaced Claim | 85774891 | Replaced Claim | 85774937 | Replaced Claim |
| 85774800 | Replaced Claim | 85774846 | Replaced Claim | 85774892 | Replaced Claim | 85774938 | Replaced Claim |
| 85774801 | Replaced Claim | 85774847 | Replaced Claim | 85774893 | Replaced Claim | 85774939 | Replaced Claim |
| 85774802 | Replaced Claim | 85774848 | Replaced Claim | 85774894 | Replaced Claim | 85774940 | Replaced Claim |
| 85774803 | Replaced Claim | 85774849 | Replaced Claim | 85774895 | Replaced Claim | 85774941 | Replaced Claim |
| 85774804 | Replaced Claim | 85774850 | Replaced Claim | 85774896 | Replaced Claim | 85774942 | Replaced Claim |
| 85774805 | Replaced Claim | 85774851 | Replaced Claim | 85774897 | Replaced Claim | 85774943 | Replaced Claim |
| 85774806 | Replaced Claim | 85774852 | Replaced Claim | 85774898 | Replaced Claim | 85774944 | Replaced Claim |
| 85774807 | Replaced Claim | 85774853 | Replaced Claim | 85774899 | Replaced Claim | 85774945 | Replaced Claim |
| 85774808 | Replaced Claim | 85774854 | Replaced Claim | 85774900 | Replaced Claim | 85774946 | Replaced Claim |
| 85774809 | Replaced Claim | 85774855 | Replaced Claim | 85774901 | Replaced Claim | 85774947 | Replaced Claim |
| 85774810 | Replaced Claim | 85774856 | Replaced Claim | 85774902 | Replaced Claim | 85774948 | Replaced Claim |
| 85774811 | Replaced Claim | 85774857 | Replaced Claim | 85774903 | Replaced Claim | 85774949 | Replaced Claim |
| 85774812 | Replaced Claim | 85774858 | Replaced Claim | 85774904 | Replaced Claim | 85774950 | Replaced Claim |
| 85774813 | Replaced Claim | 85774859 | Replaced Claim | 85774905 | Replaced Claim | 85774951 | Replaced Claim |
| 85774814 | Replaced Claim | 85774860 | Replaced Claim | 85774906 | Replaced Claim | 85774952 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85774953 | Replaced Claim | 85774999 | Replaced Claim | 85775045 | Replaced Claim | 85775091 | Replaced Claim |
| 85774954 | Replaced Claim | 85775000 | Replaced Claim | 85775046 | Replaced Claim | 85775092 | Replaced Claim |
| 85774955 | Replaced Claim | 85775001 | Replaced Claim | 85775047 | Replaced Claim | 85775093 | Replaced Claim |
| 85774956 | Replaced Claim | 85775002 | Replaced Claim | 85775048 | Replaced Claim | 85775094 | Replaced Claim |
| 85774957 | Replaced Claim | 85775003 | Replaced Claim | 85775049 | Replaced Claim | 85775095 | Replaced Claim |
| 85774958 | Replaced Claim | 85775004 | Replaced Claim | 85775050 | Replaced Claim | 85775096 | Replaced Claim |
| 85774959 | Replaced Claim | 85775005 | Replaced Claim | 85775051 | Replaced Claim | 85775097 | Replaced Claim |
| 85774960 | Replaced Claim | 85775006 | Replaced Claim | 85775052 | Replaced Claim | 85775098 | Replaced Claim |
| 85774961 | Replaced Claim | 85775007 | Replaced Claim | 85775053 | Replaced Claim | 85775099 | Replaced Claim |
| 85774962 | Replaced Claim | 85775008 | Replaced Claim | 85775054 | Replaced Claim | 85775100 | Replaced Claim |
| 85774963 | Replaced Claim | 85775009 | Replaced Claim | 85775055 | Replaced Claim | 85775101 | Replaced Claim |
| 85774964 | Replaced Claim | 85775010 | Replaced Claim | 85775056 | Replaced Claim | 85775102 | Replaced Claim |
| 85774965 | Replaced Claim | 85775011 | Replaced Claim | 85775057 | Replaced Claim | 85775103 | Replaced Claim |
| 85774966 | Replaced Claim | 85775012 | Replaced Claim | 85775058 | Replaced Claim | 85775104 | Replaced Claim |
| 85774967 | Replaced Claim | 85775013 | Replaced Claim | 85775059 | Replaced Claim | 85775105 | Replaced Claim |
| 85774968 | Replaced Claim | 85775014 | Replaced Claim | 85775060 | Replaced Claim | 85775106 | Replaced Claim |
| 85774969 | Replaced Claim | 85775015 | Replaced Claim | 85775061 | Replaced Claim | 85775107 | Replaced Claim |
| 85774970 | Replaced Claim | 85775016 | Replaced Claim | 85775062 | Replaced Claim | 85775108 | Replaced Claim |
| 85774971 | Replaced Claim | 85775017 | Replaced Claim | 85775063 | Replaced Claim | 85775109 | Replaced Claim |
| 85774972 | Replaced Claim | 85775018 | Replaced Claim | 85775064 | Replaced Claim | 85775110 | Replaced Claim |
| 85774973 | Replaced Claim | 85775019 | Replaced Claim | 85775065 | Replaced Claim | 85775111 | Replaced Claim |
| 85774974 | Replaced Claim | 85775020 | Replaced Claim | 85775066 | Replaced Claim | 85775112 | Replaced Claim |
| 85774975 | Replaced Claim | 85775021 | Replaced Claim | 85775067 | Replaced Claim | 85775113 | Replaced Claim |
| 85774976 | Replaced Claim | 85775022 | Replaced Claim | 85775068 | Replaced Claim | 85775114 | Replaced Claim |
| 85774977 | Replaced Claim | 85775023 | Replaced Claim | 85775069 | Replaced Claim | 85775115 | Replaced Claim |
| 85774978 | Replaced Claim | 85775024 | Replaced Claim | 85775070 | Replaced Claim | 85775116 | Replaced Claim |
| 85774979 | Replaced Claim | 85775025 | Replaced Claim | 85775071 | Replaced Claim | 85775117 | Replaced Claim |
| 85774980 | Replaced Claim | 85775026 | Replaced Claim | 85775072 | Replaced Claim | 85775118 | Replaced Claim |
| 85774981 | Replaced Claim | 85775027 | Replaced Claim | 85775073 | Replaced Claim | 85775119 | Replaced Claim |
| 85774982 | Replaced Claim | 85775028 | Replaced Claim | 85775074 | Replaced Claim | 85775120 | Replaced Claim |
| 85774983 | Replaced Claim | 85775029 | Replaced Claim | 85775075 | Replaced Claim | 85775121 | Replaced Claim |
| 85774984 | Replaced Claim | 85775030 | Replaced Claim | 85775076 | Replaced Claim | 85775122 | Replaced Claim |
| 85774985 | Replaced Claim | 85775031 | Replaced Claim | 85775077 | Replaced Claim | 85775123 | Replaced Claim |
| 85774986 | Replaced Claim | 85775032 | Replaced Claim | 85775078 | Replaced Claim | 85775124 | Replaced Claim |
| 85774987 | Replaced Claim | 85775033 | Replaced Claim | 85775079 | Replaced Claim | 85775125 | Replaced Claim |
| 85774988 | Replaced Claim | 85775034 | Replaced Claim | 85775080 | Replaced Claim | 85775126 | Replaced Claim |
| 85774989 | Replaced Claim | 85775035 | Replaced Claim | 85775081 | Replaced Claim | 85775127 | Replaced Claim |
| 85774990 | Replaced Claim | 85775036 | Replaced Claim | 85775082 | Replaced Claim | 85775128 | Replaced Claim |
| 85774991 | Replaced Claim | 85775037 | Replaced Claim | 85775083 | Replaced Claim | 85775129 | Replaced Claim |
| 85774992 | Replaced Claim | 85775038 | Replaced Claim | 85775084 | Replaced Claim | 85775130 | Replaced Claim |
| 85774993 | Replaced Claim | 85775039 | Replaced Claim | 85775085 | Replaced Claim | 85775131 | Replaced Claim |
| 85774994 | Replaced Claim | 85775040 | Replaced Claim | 85775086 | Replaced Claim | 85775132 | Replaced Claim |
| 85774995 | Replaced Claim | 85775041 | Replaced Claim | 85775087 | Replaced Claim | 85775133 | Replaced Claim |
| 85774996 | Replaced Claim | 85775042 | Replaced Claim | 85775088 | Replaced Claim | 85775134 | Replaced Claim |
| 85774997 | Replaced Claim | 85775043 | Replaced Claim | 85775089 | Replaced Claim | 85775135 | Replaced Claim |
| 85774998 | Replaced Claim | 85775044 | Replaced Claim | 85775090 | Replaced Claim | 85775136 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85775137 | Replaced Claim | 85775183 | Replaced Claim | 85775229 | Replaced Claim | 85775275 | Replaced Claim |
| 85775138 | Replaced Claim | 85775184 | Replaced Claim | 85775230 | Replaced Claim | 85775276 | Replaced Claim |
| 85775139 | Replaced Claim | 85775185 | Replaced Claim | 85775231 | Replaced Claim | 85775277 | Replaced Claim |
| 85775140 | Replaced Claim | 85775186 | Replaced Claim | 85775232 | Replaced Claim | 85775278 | Replaced Claim |
| 85775141 | Replaced Claim | 85775187 | Replaced Claim | 85775233 | Replaced Claim | 85775279 | Replaced Claim |
| 85775142 | Replaced Claim | 85775188 | Replaced Claim | 85775234 | Replaced Claim | 85775280 | Replaced Claim |
| 85775143 | Replaced Claim | 85775189 | Replaced Claim | 85775235 | Replaced Claim | 85775281 | Replaced Claim |
| 85775144 | Replaced Claim | 85775190 | Replaced Claim | 85775236 | Replaced Claim | 85775282 | Replaced Claim |
| 85775145 | Replaced Claim | 85775191 | Replaced Claim | 85775237 | Replaced Claim | 85775283 | Replaced Claim |
| 85775146 | Replaced Claim | 85775192 | Replaced Claim | 85775238 | Replaced Claim | 85775284 | Replaced Claim |
| 85775147 | Replaced Claim | 85775193 | Replaced Claim | 85775239 | Replaced Claim | 85775285 | Replaced Claim |
| 85775148 | Replaced Claim | 85775194 | Replaced Claim | 85775240 | Replaced Claim | 85775286 | Replaced Claim |
| 85775149 | Replaced Claim | 85775195 | Replaced Claim | 85775241 | Replaced Claim | 85775287 | Replaced Claim |
| 85775150 | Replaced Claim | 85775196 | Replaced Claim | 85775242 | Replaced Claim | 85775288 | Replaced Claim |
| 85775151 | Replaced Claim | 85775197 | Replaced Claim | 85775243 | Replaced Claim | 85775289 | Replaced Claim |
| 85775152 | Replaced Claim | 85775198 | Replaced Claim | 85775244 | Replaced Claim | 85775290 | Replaced Claim |
| 85775153 | Replaced Claim | 85775199 | Replaced Claim | 85775245 | Replaced Claim | 85775291 | Replaced Claim |
| 85775154 | Replaced Claim | 85775200 | Replaced Claim | 85775246 | Replaced Claim | 85775292 | Replaced Claim |
| 85775155 | Replaced Claim | 85775201 | Replaced Claim | 85775247 | Replaced Claim | 85775293 | Replaced Claim |
| 85775156 | Replaced Claim | 85775202 | Replaced Claim | 85775248 | Replaced Claim | 85775294 | Replaced Claim |
| 85775157 | Replaced Claim | 85775203 | Replaced Claim | 85775249 | Replaced Claim | 85775295 | Replaced Claim |
| 85775158 | Replaced Claim | 85775204 | Replaced Claim | 85775250 | Replaced Claim | 85775296 | Replaced Claim |
| 85775159 | Replaced Claim | 85775205 | Replaced Claim | 85775251 | Replaced Claim | 85775297 | Replaced Claim |
| 85775160 | Replaced Claim | 85775206 | Replaced Claim | 85775252 | Replaced Claim | 85775298 | Replaced Claim |
| 85775161 | Replaced Claim | 85775207 | Replaced Claim | 85775253 | Replaced Claim | 85775299 | Replaced Claim |
| 85775162 | Replaced Claim | 85775208 | Replaced Claim | 85775254 | Replaced Claim | 85775300 | Replaced Claim |
| 85775163 | Replaced Claim | 85775209 | Replaced Claim | 85775255 | Replaced Claim | 85775301 | Replaced Claim |
| 85775164 | Replaced Claim | 85775210 | Replaced Claim | 85775256 | Replaced Claim | 85775302 | Replaced Claim |
| 85775165 | Replaced Claim | 85775211 | Replaced Claim | 85775257 | Replaced Claim | 85775303 | Replaced Claim |
| 85775166 | Replaced Claim | 85775212 | Replaced Claim | 85775258 | Replaced Claim | 85775304 | Replaced Claim |
| 85775167 | Replaced Claim | 85775213 | Replaced Claim | 85775259 | Replaced Claim | 85775305 | Replaced Claim |
| 85775168 | Replaced Claim | 85775214 | Replaced Claim | 85775260 | Replaced Claim | 85775306 | Replaced Claim |
| 85775169 | Replaced Claim | 85775215 | Replaced Claim | 85775261 | Replaced Claim | 85775307 | Replaced Claim |
| 85775170 | Replaced Claim | 85775216 | Replaced Claim | 85775262 | Replaced Claim | 85775308 | Replaced Claim |
| 85775171 | Replaced Claim | 85775217 | Replaced Claim | 85775263 | Replaced Claim | 85775309 | Replaced Claim |
| 85775172 | Replaced Claim | 85775218 | Replaced Claim | 85775264 | Replaced Claim | 85775310 | Replaced Claim |
| 85775173 | Replaced Claim | 85775219 | Replaced Claim | 85775265 | Replaced Claim | 85775311 | Replaced Claim |
| 85775174 | Replaced Claim | 85775220 | Replaced Claim | 85775266 | Replaced Claim | 85775312 | Replaced Claim |
| 85775175 | Replaced Claim | 85775221 | Replaced Claim | 85775267 | Replaced Claim | 85775313 | Replaced Claim |
| 85775176 | Replaced Claim | 85775222 | Replaced Claim | 85775268 | Replaced Claim | 85775314 | Replaced Claim |
| 85775177 | Replaced Claim | 85775223 | Replaced Claim | 85775269 | Replaced Claim | 85775315 | Replaced Claim |
| 85775178 | Replaced Claim | 85775224 | Replaced Claim | 85775270 | Replaced Claim | 85775316 | Replaced Claim |
| 85775179 | Replaced Claim | 85775225 | Replaced Claim | 85775271 | Replaced Claim | 85775317 | Replaced Claim |
| 85775180 | Replaced Claim | 85775226 | Replaced Claim | 85775272 | Replaced Claim | 85775318 | Replaced Claim |
| 85775181 | Replaced Claim | 85775227 | Replaced Claim | 85775273 | Replaced Claim | 85775319 | Replaced Claim |
| 85775182 | Replaced Claim | 85775228 | Replaced Claim | 85775274 | Replaced Claim | 85775320 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85775321 | Replaced Claim | 85775367 | Replaced Claim | 85775413 | Replaced Claim | 85775459 | Replaced Claim |
| 85775322 | Replaced Claim | 85775368 | Replaced Claim | 85775414 | Replaced Claim | 85775460 | Replaced Claim |
| 85775323 | Replaced Claim | 85775369 | Replaced Claim | 85775415 | Replaced Claim | 85775461 | Replaced Claim |
| 85775324 | Replaced Claim | 85775370 | Replaced Claim | 85775416 | Replaced Claim | 85775462 | Replaced Claim |
| 85775325 | Replaced Claim | 85775371 | Replaced Claim | 85775417 | Replaced Claim | 85775463 | Replaced Claim |
| 85775326 | Replaced Claim | 85775372 | Replaced Claim | 85775418 | Replaced Claim | 85775464 | Replaced Claim |
| 85775327 | Replaced Claim | 85775373 | Replaced Claim | 85775419 | Replaced Claim | 85775465 | Replaced Claim |
| 85775328 | Replaced Claim | 85775374 | Replaced Claim | 85775420 | Replaced Claim | 85775466 | Replaced Claim |
| 85775329 | Replaced Claim | 85775375 | Replaced Claim | 85775421 | Replaced Claim | 85775467 | Replaced Claim |
| 85775330 | Replaced Claim | 85775376 | Replaced Claim | 85775422 | Replaced Claim | 85775468 | Replaced Claim |
| 85775331 | Replaced Claim | 85775377 | Replaced Claim | 85775423 | Replaced Claim | 85775469 | Replaced Claim |
| 85775332 | Replaced Claim | 85775378 | Replaced Claim | 85775424 | Replaced Claim | 85775470 | Replaced Claim |
| 85775333 | Replaced Claim | 85775379 | Replaced Claim | 85775425 | Replaced Claim | 85775471 | Replaced Claim |
| 85775334 | Replaced Claim | 85775380 | Replaced Claim | 85775426 | Replaced Claim | 85775472 | Replaced Claim |
| 85775335 | Replaced Claim | 85775381 | Replaced Claim | 85775427 | Replaced Claim | 85775473 | Replaced Claim |
| 85775336 | Replaced Claim | 85775382 | Replaced Claim | 85775428 | Replaced Claim | 85775474 | Replaced Claim |
| 85775337 | Replaced Claim | 85775383 | Replaced Claim | 85775429 | Replaced Claim | 85775475 | Replaced Claim |
| 85775338 | Replaced Claim | 85775384 | Replaced Claim | 85775430 | Replaced Claim | 85775476 | Replaced Claim |
| 85775339 | Replaced Claim | 85775385 | Replaced Claim | 85775431 | Replaced Claim | 85775477 | Replaced Claim |
| 85775340 | Replaced Claim | 85775386 | Replaced Claim | 85775432 | Replaced Claim | 85775478 | Replaced Claim |
| 85775341 | Replaced Claim | 85775387 | Replaced Claim | 85775433 | Replaced Claim | 85775479 | Replaced Claim |
| 85775342 | Replaced Claim | 85775388 | Replaced Claim | 85775434 | Replaced Claim | 85775480 | Replaced Claim |
| 85775343 | Replaced Claim | 85775389 | Replaced Claim | 85775435 | Replaced Claim | 85775481 | Replaced Claim |
| 85775344 | Replaced Claim | 85775390 | Replaced Claim | 85775436 | Replaced Claim | 85775482 | Replaced Claim |
| 85775345 | Replaced Claim | 85775391 | Replaced Claim | 85775437 | Replaced Claim | 85775483 | Replaced Claim |
| 85775346 | Replaced Claim | 85775392 | Replaced Claim | 85775438 | Replaced Claim | 85775484 | Replaced Claim |
| 85775347 | Replaced Claim | 85775393 | Replaced Claim | 85775439 | Replaced Claim | 85775485 | Replaced Claim |
| 85775348 | Replaced Claim | 85775394 | Replaced Claim | 85775440 | Replaced Claim | 85775486 | Replaced Claim |
| 85775349 | Replaced Claim | 85775395 | Replaced Claim | 85775441 | Replaced Claim | 85775487 | Replaced Claim |
| 85775350 | Replaced Claim | 85775396 | Replaced Claim | 85775442 | Replaced Claim | 85775488 | Replaced Claim |
| 85775351 | Replaced Claim | 85775397 | Replaced Claim | 85775443 | Replaced Claim | 85775489 | Replaced Claim |
| 85775352 | Replaced Claim | 85775398 | Replaced Claim | 85775444 | Replaced Claim | 85775490 | Replaced Claim |
| 85775353 | Replaced Claim | 85775399 | Replaced Claim | 85775445 | Replaced Claim | 85775491 | Replaced Claim |
| 85775354 | Replaced Claim | 85775400 | Replaced Claim | 85775446 | Replaced Claim | 85775492 | Replaced Claim |
| 85775355 | Replaced Claim | 85775401 | Replaced Claim | 85775447 | Replaced Claim | 85775493 | Replaced Claim |
| 85775356 | Replaced Claim | 85775402 | Replaced Claim | 85775448 | Replaced Claim | 85775494 | Replaced Claim |
| 85775357 | Replaced Claim | 85775403 | Replaced Claim | 85775449 | Replaced Claim | 85775495 | Replaced Claim |
| 85775358 | Replaced Claim | 85775404 | Replaced Claim | 85775450 | Replaced Claim | 85775496 | Replaced Claim |
| 85775359 | Replaced Claim | 85775405 | Replaced Claim | 85775451 | Replaced Claim | 85775497 | Replaced Claim |
| 85775360 | Replaced Claim | 85775406 | Replaced Claim | 85775452 | Replaced Claim | 85775498 | Replaced Claim |
| 85775361 | Replaced Claim | 85775407 | Replaced Claim | 85775453 | Replaced Claim | 85775499 | Replaced Claim |
| 85775362 | Replaced Claim | 85775408 | Replaced Claim | 85775454 | Replaced Claim | 85775500 | Replaced Claim |
| 85775363 | Replaced Claim | 85775409 | Replaced Claim | 85775455 | Replaced Claim | 85775501 | Replaced Claim |
| 85775364 | Replaced Claim | 85775410 | Replaced Claim | 85775456 | Replaced Claim | 85775502 | Replaced Claim |
| 85775365 | Replaced Claim | 85775411 | Replaced Claim | 85775457 | Replaced Claim | 85775503 | Replaced Claim |
| 85775366 | Replaced Claim | 85775412 | Replaced Claim | 85775458 | Replaced Claim | 85775504 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85775505 | Replaced Claim | 85775551 | Replaced Claim | 85775597 | Replaced Claim | 85775643 | Replaced Claim |
| 85775506 | Replaced Claim | 85775552 | Replaced Claim | 85775598 | Replaced Claim | 85775644 | Replaced Claim |
| 85775507 | Replaced Claim | 85775553 | Replaced Claim | 85775599 | Replaced Claim | 85775645 | Replaced Claim |
| 85775508 | Replaced Claim | 85775554 | Replaced Claim | 85775600 | Replaced Claim | 85775646 | Replaced Claim |
| 85775509 | Replaced Claim | 85775555 | Replaced Claim | 85775601 | Replaced Claim | 85775647 | Replaced Claim |
| 85775510 | Replaced Claim | 85775556 | Replaced Claim | 85775602 | Replaced Claim | 85775648 | Replaced Claim |
| 85775511 | Replaced Claim | 85775557 | Replaced Claim | 85775603 | Replaced Claim | 85775649 | Replaced Claim |
| 85775512 | Replaced Claim | 85775558 | Replaced Claim | 85775604 | Replaced Claim | 85775650 | Replaced Claim |
| 85775513 | Replaced Claim | 85775559 | Replaced Claim | 85775605 | Replaced Claim | 85775651 | Replaced Claim |
| 85775514 | Replaced Claim | 85775560 | Replaced Claim | 85775606 | Replaced Claim | 85775652 | Replaced Claim |
| 85775515 | Replaced Claim | 85775561 | Replaced Claim | 85775607 | Replaced Claim | 85775653 | Replaced Claim |
| 85775516 | Replaced Claim | 85775562 | Replaced Claim | 85775608 | Replaced Claim | 85775654 | Replaced Claim |
| 85775517 | Replaced Claim | 85775563 | Replaced Claim | 85775609 | Replaced Claim | 85775655 | Replaced Claim |
| 85775518 | Replaced Claim | 85775564 | Replaced Claim | 85775610 | Replaced Claim | 85775656 | Replaced Claim |
| 85775519 | Replaced Claim | 85775565 | Replaced Claim | 85775611 | Replaced Claim | 85775657 | Replaced Claim |
| 85775520 | Replaced Claim | 85775566 | Replaced Claim | 85775612 | Replaced Claim | 85775658 | Replaced Claim |
| 85775521 | Replaced Claim | 85775567 | Replaced Claim | 85775613 | Replaced Claim | 85775659 | Replaced Claim |
| 85775522 | Replaced Claim | 85775568 | Replaced Claim | 85775614 | Replaced Claim | 85775660 | Replaced Claim |
| 85775523 | Replaced Claim | 85775569 | Replaced Claim | 85775615 | Replaced Claim | 85775661 | Replaced Claim |
| 85775524 | Replaced Claim | 85775570 | Replaced Claim | 85775616 | Replaced Claim | 85775662 | Replaced Claim |
| 85775525 | Replaced Claim | 85775571 | Replaced Claim | 85775617 | Replaced Claim | 85775663 | Replaced Claim |
| 85775526 | Replaced Claim | 85775572 | Replaced Claim | 85775618 | Replaced Claim | 85775664 | Replaced Claim |
| 85775527 | Replaced Claim | 85775573 | Replaced Claim | 85775619 | Replaced Claim | 85775665 | Replaced Claim |
| 85775528 | Replaced Claim | 85775574 | Replaced Claim | 85775620 | Replaced Claim | 85775666 | Replaced Claim |
| 85775529 | Replaced Claim | 85775575 | Replaced Claim | 85775621 | Replaced Claim | 85775667 | Replaced Claim |
| 85775530 | Replaced Claim | 85775576 | Replaced Claim | 85775622 | Replaced Claim | 85775668 | Replaced Claim |
| 85775531 | Replaced Claim | 85775577 | Replaced Claim | 85775623 | Replaced Claim | 85775669 | Replaced Claim |
| 85775532 | Replaced Claim | 85775578 | Replaced Claim | 85775624 | Replaced Claim | 85775670 | Replaced Claim |
| 85775533 | Replaced Claim | 85775579 | Replaced Claim | 85775625 | Replaced Claim | 85775671 | Replaced Claim |
| 85775534 | Replaced Claim | 85775580 | Replaced Claim | 85775626 | Replaced Claim | 85775672 | Replaced Claim |
| 85775535 | Replaced Claim | 85775581 | Replaced Claim | 85775627 | Replaced Claim | 85775673 | Replaced Claim |
| 85775536 | Replaced Claim | 85775582 | Replaced Claim | 85775628 | Replaced Claim | 85775674 | Replaced Claim |
| 85775537 | Replaced Claim | 85775583 | Replaced Claim | 85775629 | Replaced Claim | 85775675 | Replaced Claim |
| 85775538 | Replaced Claim | 85775584 | Replaced Claim | 85775630 | Replaced Claim | 85775676 | Replaced Claim |
| 85775539 | Replaced Claim | 85775585 | Replaced Claim | 85775631 | Replaced Claim | 85775677 | Replaced Claim |
| 85775540 | Replaced Claim | 85775586 | Replaced Claim | 85775632 | Replaced Claim | 85775678 | Replaced Claim |
| 85775541 | Replaced Claim | 85775587 | Replaced Claim | 85775633 | Replaced Claim | 85775679 | Replaced Claim |
| 85775542 | Replaced Claim | 85775588 | Replaced Claim | 85775634 | Replaced Claim | 85775680 | Replaced Claim |
| 85775543 | Replaced Claim | 85775589 | Replaced Claim | 85775635 | Replaced Claim | 85775681 | Replaced Claim |
| 85775544 | Replaced Claim | 85775590 | Replaced Claim | 85775636 | Replaced Claim | 85775682 | Replaced Claim |
| 85775545 | Replaced Claim | 85775591 | Replaced Claim | 85775637 | Replaced Claim | 85775683 | Replaced Claim |
| 85775546 | Replaced Claim | 85775592 | Replaced Claim | 85775638 | Replaced Claim | 85775684 | Replaced Claim |
| 85775547 | Replaced Claim | 85775593 | Replaced Claim | 85775639 | Replaced Claim | 85775685 | Replaced Claim |
| 85775548 | Replaced Claim | 85775594 | Replaced Claim | 85775640 | Replaced Claim | 85775686 | Replaced Claim |
| 85775549 | Replaced Claim | 85775595 | Replaced Claim | 85775641 | Replaced Claim | 85775687 | Replaced Claim |
| 85775550 | Replaced Claim | 85775596 | Replaced Claim | 85775642 | Replaced Claim | 85775688 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85775689 | Replaced Claim | 85775735 | Replaced Claim | 85775781 | Replaced Claim | 85775827 | Replaced Claim |
| 85775690 | Replaced Claim | 85775736 | Replaced Claim | 85775782 | Replaced Claim | 85775828 | Replaced Claim |
| 85775691 | Replaced Claim | 85775737 | Replaced Claim | 85775783 | Replaced Claim | 85775829 | Replaced Claim |
| 85775692 | Replaced Claim | 85775738 | Replaced Claim | 85775784 | Replaced Claim | 85775830 | Replaced Claim |
| 85775693 | Replaced Claim | 85775739 | Replaced Claim | 85775785 | Replaced Claim | 85775831 | Replaced Claim |
| 85775694 | Replaced Claim | 85775740 | Replaced Claim | 85775786 | Replaced Claim | 85775832 | Replaced Claim |
| 85775695 | Replaced Claim | 85775741 | Replaced Claim | 85775787 | Replaced Claim | 85775833 | Replaced Claim |
| 85775696 | Replaced Claim | 85775742 | Replaced Claim | 85775788 | Replaced Claim | 85775834 | Replaced Claim |
| 85775697 | Replaced Claim | 85775743 | Replaced Claim | 85775789 | Replaced Claim | 85775835 | Replaced Claim |
| 85775698 | Replaced Claim | 85775744 | Replaced Claim | 85775790 | Replaced Claim | 85775836 | Replaced Claim |
| 85775699 | Replaced Claim | 85775745 | Replaced Claim | 85775791 | Replaced Claim | 85775837 | Replaced Claim |
| 85775700 | Replaced Claim | 85775746 | Replaced Claim | 85775792 | Replaced Claim | 85775838 | Replaced Claim |
| 85775701 | Replaced Claim | 85775747 | Replaced Claim | 85775793 | Replaced Claim | 85775839 | Replaced Claim |
| 85775702 | Replaced Claim | 85775748 | Replaced Claim | 85775794 | Replaced Claim | 85775840 | Replaced Claim |
| 85775703 | Replaced Claim | 85775749 | Replaced Claim | 85775795 | Replaced Claim | 85775841 | Replaced Claim |
| 85775704 | Replaced Claim | 85775750 | Replaced Claim | 85775796 | Replaced Claim | 85775842 | Replaced Claim |
| 85775705 | Replaced Claim | 85775751 | Replaced Claim | 85775797 | Replaced Claim | 85775843 | Replaced Claim |
| 85775706 | Replaced Claim | 85775752 | Replaced Claim | 85775798 | Replaced Claim | 85775844 | Replaced Claim |
| 85775707 | Replaced Claim | 85775753 | Replaced Claim | 85775799 | Replaced Claim | 85775845 | Replaced Claim |
| 85775708 | Replaced Claim | 85775754 | Replaced Claim | 85775800 | Replaced Claim | 85775846 | Replaced Claim |
| 85775709 | Replaced Claim | 85775755 | Replaced Claim | 85775801 | Replaced Claim | 85775847 | Replaced Claim |
| 85775710 | Replaced Claim | 85775756 | Replaced Claim | 85775802 | Replaced Claim | 85775848 | Replaced Claim |
| 85775711 | Replaced Claim | 85775757 | Replaced Claim | 85775803 | Replaced Claim | 85775849 | Replaced Claim |
| 85775712 | Replaced Claim | 85775758 | Replaced Claim | 85775804 | Replaced Claim | 85775850 | Replaced Claim |
| 85775713 | Replaced Claim | 85775759 | Replaced Claim | 85775805 | Replaced Claim | 85775851 | Replaced Claim |
| 85775714 | Replaced Claim | 85775760 | Replaced Claim | 85775806 | Replaced Claim | 85775852 | Replaced Claim |
| 85775715 | Replaced Claim | 85775761 | Replaced Claim | 85775807 | Replaced Claim | 85775853 | Replaced Claim |
| 85775716 | Replaced Claim | 85775762 | Replaced Claim | 85775808 | Replaced Claim | 85775854 | Replaced Claim |
| 85775717 | Replaced Claim | 85775763 | Replaced Claim | 85775809 | Replaced Claim | 85775855 | Replaced Claim |
| 85775718 | Replaced Claim | 85775764 | Replaced Claim | 85775810 | Replaced Claim | 85775856 | Replaced Claim |
| 85775719 | Replaced Claim | 85775765 | Replaced Claim | 85775811 | Replaced Claim | 85775857 | Replaced Claim |
| 85775720 | Replaced Claim | 85775766 | Replaced Claim | 85775812 | Replaced Claim | 85775858 | Replaced Claim |
| 85775721 | Replaced Claim | 85775767 | Replaced Claim | 85775813 | Replaced Claim | 85775859 | Replaced Claim |
| 85775722 | Replaced Claim | 85775768 | Replaced Claim | 85775814 | Replaced Claim | 85775860 | Replaced Claim |
| 85775723 | Replaced Claim | 85775769 | Replaced Claim | 85775815 | Replaced Claim | 85775861 | Replaced Claim |
| 85775724 | Replaced Claim | 85775770 | Replaced Claim | 85775816 | Replaced Claim | 85775862 | Replaced Claim |
| 85775725 | Replaced Claim | 85775771 | Replaced Claim | 85775817 | Replaced Claim | 85775863 | Replaced Claim |
| 85775726 | Replaced Claim | 85775772 | Replaced Claim | 85775818 | Replaced Claim | 85775864 | Replaced Claim |
| 85775727 | Replaced Claim | 85775773 | Replaced Claim | 85775819 | Replaced Claim | 85775865 | Replaced Claim |
| 85775728 | Replaced Claim | 85775774 | Replaced Claim | 85775820 | Replaced Claim | 85775866 | Replaced Claim |
| 85775729 | Replaced Claim | 85775775 | Replaced Claim | 85775821 | Replaced Claim | 85775867 | Replaced Claim |
| 85775730 | Replaced Claim | 85775776 | Replaced Claim | 85775822 | Replaced Claim | 85775868 | Replaced Claim |
| 85775731 | Replaced Claim | 85775777 | Replaced Claim | 85775823 | Replaced Claim | 85775869 | Replaced Claim |
| 85775732 | Replaced Claim | 85775778 | Replaced Claim | 85775824 | Replaced Claim | 85775870 | Replaced Claim |
| 85775733 | Replaced Claim | 85775779 | Replaced Claim | 85775825 | Replaced Claim | 85775871 | Replaced Claim |
| 85775734 | Replaced Claim | 85775780 | Replaced Claim | 85775826 | Replaced Claim | 85775872 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85775873 | Replaced Claim | 85775919 | Replaced Claim | 85775965 | Replaced Claim | 85776011 | Replaced Claim |
| 85775874 | Replaced Claim | 85775920 | Replaced Claim | 85775966 | Replaced Claim | 85776012 | Replaced Claim |
| 85775875 | Replaced Claim | 85775921 | Replaced Claim | 85775967 | Replaced Claim | 85776013 | Replaced Claim |
| 85775876 | Replaced Claim | 85775922 | Replaced Claim | 85775968 | Replaced Claim | 85776014 | Replaced Claim |
| 85775877 | Replaced Claim | 85775923 | Replaced Claim | 85775969 | Replaced Claim | 85776015 | Replaced Claim |
| 85775878 | Replaced Claim | 85775924 | Replaced Claim | 85775970 | Replaced Claim | 85776016 | Replaced Claim |
| 85775879 | Replaced Claim | 85775925 | Replaced Claim | 85775971 | Replaced Claim | 85776017 | Replaced Claim |
| 85775880 | Replaced Claim | 85775926 | Replaced Claim | 85775972 | Replaced Claim | 85776018 | Replaced Claim |
| 85775881 | Replaced Claim | 85775927 | Replaced Claim | 85775973 | Replaced Claim | 85776019 | Replaced Claim |
| 85775882 | Replaced Claim | 85775928 | Replaced Claim | 85775974 | Replaced Claim | 85776020 | Replaced Claim |
| 85775883 | Replaced Claim | 85775929 | Replaced Claim | 85775975 | Replaced Claim | 85776021 | Replaced Claim |
| 85775884 | Replaced Claim | 85775930 | Replaced Claim | 85775976 | Replaced Claim | 85776022 | Replaced Claim |
| 85775885 | Replaced Claim | 85775931 | Replaced Claim | 85775977 | Replaced Claim | 85776023 | Replaced Claim |
| 85775886 | Replaced Claim | 85775932 | Replaced Claim | 85775978 | Replaced Claim | 85776024 | Replaced Claim |
| 85775887 | Replaced Claim | 85775933 | Replaced Claim | 85775979 | Replaced Claim | 85776025 | Replaced Claim |
| 85775888 | Replaced Claim | 85775934 | Replaced Claim | 85775980 | Replaced Claim | 85776026 | Replaced Claim |
| 85775889 | Replaced Claim | 85775935 | Replaced Claim | 85775981 | Replaced Claim | 85776027 | Replaced Claim |
| 85775890 | Replaced Claim | 85775936 | Replaced Claim | 85775982 | Replaced Claim | 85776028 | Replaced Claim |
| 85775891 | Replaced Claim | 85775937 | Replaced Claim | 85775983 | Replaced Claim | 85776029 | Replaced Claim |
| 85775892 | Replaced Claim | 85775938 | Replaced Claim | 85775984 | Replaced Claim | 85776030 | Replaced Claim |
| 85775893 | Replaced Claim | 85775939 | Replaced Claim | 85775985 | Replaced Claim | 85776031 | Replaced Claim |
| 85775894 | Replaced Claim | 85775940 | Replaced Claim | 85775986 | Replaced Claim | 85776032 | Replaced Claim |
| 85775895 | Replaced Claim | 85775941 | Replaced Claim | 85775987 | Replaced Claim | 85776033 | Replaced Claim |
| 85775896 | Replaced Claim | 85775942 | Replaced Claim | 85775988 | Replaced Claim | 85776034 | Replaced Claim |
| 85775897 | Replaced Claim | 85775943 | Replaced Claim | 85775989 | Replaced Claim | 85776035 | Replaced Claim |
| 85775898 | Replaced Claim | 85775944 | Replaced Claim | 85775990 | Replaced Claim | 85776036 | Replaced Claim |
| 85775899 | Replaced Claim | 85775945 | Replaced Claim | 85775991 | Replaced Claim | 85776037 | Replaced Claim |
| 85775900 | Replaced Claim | 85775946 | Replaced Claim | 85775992 | Replaced Claim | 85776038 | Replaced Claim |
| 85775901 | Replaced Claim | 85775947 | Replaced Claim | 85775993 | Replaced Claim | 85776039 | Replaced Claim |
| 85775902 | Replaced Claim | 85775948 | Replaced Claim | 85775994 | Replaced Claim | 85776040 | Replaced Claim |
| 85775903 | Replaced Claim | 85775949 | Replaced Claim | 85775995 | Replaced Claim | 85776041 | Replaced Claim |
| 85775904 | Replaced Claim | 85775950 | Replaced Claim | 85775996 | Replaced Claim | 85776042 | Replaced Claim |
| 85775905 | Replaced Claim | 85775951 | Replaced Claim | 85775997 | Replaced Claim | 85776043 | Replaced Claim |
| 85775906 | Replaced Claim | 85775952 | Replaced Claim | 85775998 | Replaced Claim | 85776044 | Replaced Claim |
| 85775907 | Replaced Claim | 85775953 | Replaced Claim | 85775999 | Replaced Claim | 85776045 | Replaced Claim |
| 85775908 | Replaced Claim | 85775954 | Replaced Claim | 85776000 | Replaced Claim | 85776046 | Replaced Claim |
| 85775909 | Replaced Claim | 85775955 | Replaced Claim | 85776001 | Replaced Claim | 85776047 | Replaced Claim |
| 85775910 | Replaced Claim | 85775956 | Replaced Claim | 85776002 | Replaced Claim | 85776048 | Replaced Claim |
| 85775911 | Replaced Claim | 85775957 | Replaced Claim | 85776003 | Replaced Claim | 85776049 | Replaced Claim |
| 85775912 | Replaced Claim | 85775958 | Replaced Claim | 85776004 | Replaced Claim | 85776050 | Replaced Claim |
| 85775913 | Replaced Claim | 85775959 | Replaced Claim | 85776005 | Replaced Claim | 85776051 | Replaced Claim |
| 85775914 | Replaced Claim | 85775960 | Replaced Claim | 85776006 | Replaced Claim | 85776052 | Replaced Claim |
| 85775915 | Replaced Claim | 85775961 | Replaced Claim | 85776007 | Replaced Claim | 85776053 | Replaced Claim |
| 85775916 | Replaced Claim | 85775962 | Replaced Claim | 85776008 | Replaced Claim | 85776054 | Replaced Claim |
| 85775917 | Replaced Claim | 85775963 | Replaced Claim | 85776009 | Replaced Claim | 85776055 | Replaced Claim |
| 85775918 | Replaced Claim | 85775964 | Replaced Claim | 85776010 | Replaced Claim | 85776056 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85776057 | Replaced Claim | 85776103 | Replaced Claim | 85776149 | Replaced Claim | 85776195 | Replaced Claim |
| 85776058 | Replaced Claim | 85776104 | Replaced Claim | 85776150 | Replaced Claim | 85776196 | Replaced Claim |
| 85776059 | Replaced Claim | 85776105 | Replaced Claim | 85776151 | Replaced Claim | 85776197 | Replaced Claim |
| 85776060 | Replaced Claim | 85776106 | Replaced Claim | 85776152 | Replaced Claim | 85776198 | Replaced Claim |
| 85776061 | Replaced Claim | 85776107 | Replaced Claim | 85776153 | Replaced Claim | 85776199 | Replaced Claim |
| 85776062 | Replaced Claim | 85776108 | Replaced Claim | 85776154 | Replaced Claim | 85776200 | Replaced Claim |
| 85776063 | Replaced Claim | 85776109 | Replaced Claim | 85776155 | Replaced Claim | 85776201 | Replaced Claim |
| 85776064 | Replaced Claim | 85776110 | Replaced Claim | 85776156 | Replaced Claim | 85776202 | Replaced Claim |
| 85776065 | Replaced Claim | 85776111 | Replaced Claim | 85776157 | Replaced Claim | 85776203 | Replaced Claim |
| 85776066 | Replaced Claim | 85776112 | Replaced Claim | 85776158 | Replaced Claim | 85776204 | Replaced Claim |
| 85776067 | Replaced Claim | 85776113 | Replaced Claim | 85776159 | Replaced Claim | 85776205 | Replaced Claim |
| 85776068 | Replaced Claim | 85776114 | Replaced Claim | 85776160 | Replaced Claim | 85776206 | Replaced Claim |
| 85776069 | Replaced Claim | 85776115 | Replaced Claim | 85776161 | Replaced Claim | 85776207 | Replaced Claim |
| 85776070 | Replaced Claim | 85776116 | Replaced Claim | 85776162 | Replaced Claim | 85776208 | Replaced Claim |
| 85776071 | Replaced Claim | 85776117 | Replaced Claim | 85776163 | Replaced Claim | 85776209 | Replaced Claim |
| 85776072 | Replaced Claim | 85776118 | Replaced Claim | 85776164 | Replaced Claim | 85776210 | Replaced Claim |
| 85776073 | Replaced Claim | 85776119 | Replaced Claim | 85776165 | Replaced Claim | 85776211 | Replaced Claim |
| 85776074 | Replaced Claim | 85776120 | Replaced Claim | 85776166 | Replaced Claim | 85776212 | Replaced Claim |
| 85776075 | Replaced Claim | 85776121 | Replaced Claim | 85776167 | Replaced Claim | 85776213 | Replaced Claim |
| 85776076 | Replaced Claim | 85776122 | Replaced Claim | 85776168 | Replaced Claim | 85776214 | Replaced Claim |
| 85776077 | Replaced Claim | 85776123 | Replaced Claim | 85776169 | Replaced Claim | 85776215 | Replaced Claim |
| 85776078 | Replaced Claim | 85776124 | Replaced Claim | 85776170 | Replaced Claim | 85776216 | Replaced Claim |
| 85776079 | Replaced Claim | 85776125 | Replaced Claim | 85776171 | Replaced Claim | 85776217 | Replaced Claim |
| 85776080 | Replaced Claim | 85776126 | Replaced Claim | 85776172 | Replaced Claim | 85776218 | Replaced Claim |
| 85776081 | Replaced Claim | 85776127 | Replaced Claim | 85776173 | Replaced Claim | 85776219 | Replaced Claim |
| 85776082 | Replaced Claim | 85776128 | Replaced Claim | 85776174 | Replaced Claim | 85776220 | Replaced Claim |
| 85776083 | Replaced Claim | 85776129 | Replaced Claim | 85776175 | Replaced Claim | 85776221 | Replaced Claim |
| 85776084 | Replaced Claim | 85776130 | Replaced Claim | 85776176 | Replaced Claim | 85776222 | Replaced Claim |
| 85776085 | Replaced Claim | 85776131 | Replaced Claim | 85776177 | Replaced Claim | 85776223 | Replaced Claim |
| 85776086 | Replaced Claim | 85776132 | Replaced Claim | 85776178 | Replaced Claim | 85776224 | Replaced Claim |
| 85776087 | Replaced Claim | 85776133 | Replaced Claim | 85776179 | Replaced Claim | 85776225 | Replaced Claim |
| 85776088 | Replaced Claim | 85776134 | Replaced Claim | 85776180 | Replaced Claim | 85776226 | Replaced Claim |
| 85776089 | Replaced Claim | 85776135 | Replaced Claim | 85776181 | Replaced Claim | 85776227 | Replaced Claim |
| 85776090 | Replaced Claim | 85776136 | Replaced Claim | 85776182 | Replaced Claim | 85776228 | Replaced Claim |
| 85776091 | Replaced Claim | 85776137 | Replaced Claim | 85776183 | Replaced Claim | 85776229 | Replaced Claim |
| 85776092 | Replaced Claim | 85776138 | Replaced Claim | 85776184 | Replaced Claim | 85776230 | Replaced Claim |
| 85776093 | Replaced Claim | 85776139 | Replaced Claim | 85776185 | Replaced Claim | 85776231 | Replaced Claim |
| 85776094 | Replaced Claim | 85776140 | Replaced Claim | 85776186 | Replaced Claim | 85776232 | Replaced Claim |
| 85776095 | Replaced Claim | 85776141 | Replaced Claim | 85776187 | Replaced Claim | 85776233 | Replaced Claim |
| 85776096 | Replaced Claim | 85776142 | Replaced Claim | 85776188 | Replaced Claim | 85776234 | Replaced Claim |
| 85776097 | Replaced Claim | 85776143 | Replaced Claim | 85776189 | Replaced Claim | 85776235 | Replaced Claim |
| 85776098 | Replaced Claim | 85776144 | Replaced Claim | 85776190 | Replaced Claim | 85776236 | Replaced Claim |
| 85776099 | Replaced Claim | 85776145 | Replaced Claim | 85776191 | Replaced Claim | 85776237 | Replaced Claim |
| 85776100 | Replaced Claim | 85776146 | Replaced Claim | 85776192 | Replaced Claim | 85776238 | Replaced Claim |
| 85776101 | Replaced Claim | 85776147 | Replaced Claim | 85776193 | Replaced Claim | 85776239 | Replaced Claim |
| 85776102 | Replaced Claim | 85776148 | Replaced Claim | 85776194 | Replaced Claim | 85776240 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85776241 | Replaced Claim | 85776287 | Replaced Claim | 85776333 | Replaced Claim | 85776379 | Replaced Claim |
| 85776242 | Replaced Claim | 85776288 | Replaced Claim | 85776334 | Replaced Claim | 85776380 | Replaced Claim |
| 85776243 | Replaced Claim | 85776289 | Replaced Claim | 85776335 | Replaced Claim | 85776381 | Replaced Claim |
| 85776244 | Replaced Claim | 85776290 | Replaced Claim | 85776336 | Replaced Claim | 85776382 | Replaced Claim |
| 85776245 | Replaced Claim | 85776291 | Replaced Claim | 85776337 | Replaced Claim | 85776383 | Replaced Claim |
| 85776246 | Replaced Claim | 85776292 | Replaced Claim | 85776338 | Replaced Claim | 85776384 | Replaced Claim |
| 85776247 | Replaced Claim | 85776293 | Replaced Claim | 85776339 | Replaced Claim | 85776385 | Replaced Claim |
| 85776248 | Replaced Claim | 85776294 | Replaced Claim | 85776340 | Replaced Claim | 85776386 | Replaced Claim |
| 85776249 | Replaced Claim | 85776295 | Replaced Claim | 85776341 | Replaced Claim | 85776387 | Replaced Claim |
| 85776250 | Replaced Claim | 85776296 | Replaced Claim | 85776342 | Replaced Claim | 85776388 | Replaced Claim |
| 85776251 | Replaced Claim | 85776297 | Replaced Claim | 85776343 | Replaced Claim | 85776389 | Replaced Claim |
| 85776252 | Replaced Claim | 85776298 | Replaced Claim | 85776344 | Replaced Claim | 85776390 | Replaced Claim |
| 85776253 | Replaced Claim | 85776299 | Replaced Claim | 85776345 | Replaced Claim | 85776391 | Replaced Claim |
| 85776254 | Replaced Claim | 85776300 | Replaced Claim | 85776346 | Replaced Claim | 85776392 | Replaced Claim |
| 85776255 | Replaced Claim | 85776301 | Replaced Claim | 85776347 | Replaced Claim | 85776393 | Replaced Claim |
| 85776256 | Replaced Claim | 85776302 | Replaced Claim | 85776348 | Replaced Claim | 85776394 | Replaced Claim |
| 85776257 | Replaced Claim | 85776303 | Replaced Claim | 85776349 | Replaced Claim | 85776395 | Replaced Claim |
| 85776258 | Replaced Claim | 85776304 | Replaced Claim | 85776350 | Replaced Claim | 85776396 | Replaced Claim |
| 85776259 | Replaced Claim | 85776305 | Replaced Claim | 85776351 | Replaced Claim | 85776397 | Replaced Claim |
| 85776260 | Replaced Claim | 85776306 | Replaced Claim | 85776352 | Replaced Claim | 85776398 | Replaced Claim |
| 85776261 | Replaced Claim | 85776307 | Replaced Claim | 85776353 | Replaced Claim | 85776399 | Replaced Claim |
| 85776262 | Replaced Claim | 85776308 | Replaced Claim | 85776354 | Replaced Claim | 85776400 | Replaced Claim |
| 85776263 | Replaced Claim | 85776309 | Replaced Claim | 85776355 | Replaced Claim | 85776401 | Replaced Claim |
| 85776264 | Replaced Claim | 85776310 | Replaced Claim | 85776356 | Replaced Claim | 85776402 | Replaced Claim |
| 85776265 | Replaced Claim | 85776311 | Replaced Claim | 85776357 | Replaced Claim | 85776403 | Replaced Claim |
| 85776266 | Replaced Claim | 85776312 | Replaced Claim | 85776358 | Replaced Claim | 85776404 | Replaced Claim |
| 85776267 | Replaced Claim | 85776313 | Replaced Claim | 85776359 | Replaced Claim | 85776405 | Replaced Claim |
| 85776268 | Replaced Claim | 85776314 | Replaced Claim | 85776360 | Replaced Claim | 85776406 | Replaced Claim |
| 85776269 | Replaced Claim | 85776315 | Replaced Claim | 85776361 | Replaced Claim | 85776407 | Replaced Claim |
| 85776270 | Replaced Claim | 85776316 | Replaced Claim | 85776362 | Replaced Claim | 85776408 | Replaced Claim |
| 85776271 | Replaced Claim | 85776317 | Replaced Claim | 85776363 | Replaced Claim | 85776409 | Replaced Claim |
| 85776272 | Replaced Claim | 85776318 | Replaced Claim | 85776364 | Replaced Claim | 85776410 | Replaced Claim |
| 85776273 | Replaced Claim | 85776319 | Replaced Claim | 85776365 | Replaced Claim | 85776411 | Replaced Claim |
| 85776274 | Replaced Claim | 85776320 | Replaced Claim | 85776366 | Replaced Claim | 85776412 | Replaced Claim |
| 85776275 | Replaced Claim | 85776321 | Replaced Claim | 85776367 | Replaced Claim | 85776413 | Replaced Claim |
| 85776276 | Replaced Claim | 85776322 | Replaced Claim | 85776368 | Replaced Claim | 85776414 | Replaced Claim |
| 85776277 | Replaced Claim | 85776323 | Replaced Claim | 85776369 | Replaced Claim | 85776415 | Replaced Claim |
| 85776278 | Replaced Claim | 85776324 | Replaced Claim | 85776370 | Replaced Claim | 85776416 | Replaced Claim |
| 85776279 | Replaced Claim | 85776325 | Replaced Claim | 85776371 | Replaced Claim | 85776417 | Replaced Claim |
| 85776280 | Replaced Claim | 85776326 | Replaced Claim | 85776372 | Replaced Claim | 85776418 | Replaced Claim |
| 85776281 | Replaced Claim | 85776327 | Replaced Claim | 85776373 | Replaced Claim | 85776419 | Replaced Claim |
| 85776282 | Replaced Claim | 85776328 | Replaced Claim | 85776374 | Replaced Claim | 85776420 | Replaced Claim |
| 85776283 | Replaced Claim | 85776329 | Replaced Claim | 85776375 | Replaced Claim | 85776421 | Replaced Claim |
| 85776284 | Replaced Claim | 85776330 | Replaced Claim | 85776376 | Replaced Claim | 85776422 | Replaced Claim |
| 85776285 | Replaced Claim | 85776331 | Replaced Claim | 85776377 | Replaced Claim | 85776423 | Replaced Claim |
| 85776286 | Replaced Claim | 85776332 | Replaced Claim | 85776378 | Replaced Claim | 85776424 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85776425 | Replaced Claim | 85776471 | Replaced Claim | 85776517 | Replaced Claim | 85776563 | Replaced Claim |
| 85776426 | Replaced Claim | 85776472 | Replaced Claim | 85776518 | Replaced Claim | 85776564 | Replaced Claim |
| 85776427 | Replaced Claim | 85776473 | Replaced Claim | 85776519 | Replaced Claim | 85776565 | Replaced Claim |
| 85776428 | Replaced Claim | 85776474 | Replaced Claim | 85776520 | Replaced Claim | 85776566 | Replaced Claim |
| 85776429 | Replaced Claim | 85776475 | Replaced Claim | 85776521 | Replaced Claim | 85776567 | Replaced Claim |
| 85776430 | Replaced Claim | 85776476 | Replaced Claim | 85776522 | Replaced Claim | 85776568 | Replaced Claim |
| 85776431 | Replaced Claim | 85776477 | Replaced Claim | 85776523 | Replaced Claim | 85776569 | Replaced Claim |
| 85776432 | Replaced Claim | 85776478 | Replaced Claim | 85776524 | Replaced Claim | 85776570 | Replaced Claim |
| 85776433 | Replaced Claim | 85776479 | Replaced Claim | 85776525 | Replaced Claim | 85776571 | Replaced Claim |
| 85776434 | Replaced Claim | 85776480 | Replaced Claim | 85776526 | Replaced Claim | 85776572 | Replaced Claim |
| 85776435 | Replaced Claim | 85776481 | Replaced Claim | 85776527 | Replaced Claim | 85776573 | Replaced Claim |
| 85776436 | Replaced Claim | 85776482 | Replaced Claim | 85776528 | Replaced Claim | 85776574 | Replaced Claim |
| 85776437 | Replaced Claim | 85776483 | Replaced Claim | 85776529 | Replaced Claim | 85776575 | Replaced Claim |
| 85776438 | Replaced Claim | 85776484 | Replaced Claim | 85776530 | Replaced Claim | 85776576 | Replaced Claim |
| 85776439 | Replaced Claim | 85776485 | Replaced Claim | 85776531 | Replaced Claim | 85776577 | Replaced Claim |
| 85776440 | Replaced Claim | 85776486 | Replaced Claim | 85776532 | Replaced Claim | 85776578 | Replaced Claim |
| 85776441 | Replaced Claim | 85776487 | Replaced Claim | 85776533 | Replaced Claim | 85776579 | Replaced Claim |
| 85776442 | Replaced Claim | 85776488 | Replaced Claim | 85776534 | Replaced Claim | 85776580 | Replaced Claim |
| 85776443 | Replaced Claim | 85776489 | Replaced Claim | 85776535 | Replaced Claim | 85776581 | Replaced Claim |
| 85776444 | Replaced Claim | 85776490 | Replaced Claim | 85776536 | Replaced Claim | 85776582 | Replaced Claim |
| 85776445 | Replaced Claim | 85776491 | Replaced Claim | 85776537 | Replaced Claim | 85776583 | Replaced Claim |
| 85776446 | Replaced Claim | 85776492 | Replaced Claim | 85776538 | Replaced Claim | 85776584 | Replaced Claim |
| 85776447 | Replaced Claim | 85776493 | Replaced Claim | 85776539 | Replaced Claim | 85776585 | Replaced Claim |
| 85776448 | Replaced Claim | 85776494 | Replaced Claim | 85776540 | Replaced Claim | 85776586 | Replaced Claim |
| 85776449 | Replaced Claim | 85776495 | Replaced Claim | 85776541 | Replaced Claim | 85776587 | Replaced Claim |
| 85776450 | Replaced Claim | 85776496 | Replaced Claim | 85776542 | Replaced Claim | 85776588 | Replaced Claim |
| 85776451 | Replaced Claim | 85776497 | Replaced Claim | 85776543 | Replaced Claim | 85776589 | Replaced Claim |
| 85776452 | Replaced Claim | 85776498 | Replaced Claim | 85776544 | Replaced Claim | 85776590 | Replaced Claim |
| 85776453 | Replaced Claim | 85776499 | Replaced Claim | 85776545 | Replaced Claim | 85776591 | Replaced Claim |
| 85776454 | Replaced Claim | 85776500 | Replaced Claim | 85776546 | Replaced Claim | 85776592 | Replaced Claim |
| 85776455 | Replaced Claim | 85776501 | Replaced Claim | 85776547 | Replaced Claim | 85776593 | Replaced Claim |
| 85776456 | Replaced Claim | 85776502 | Replaced Claim | 85776548 | Replaced Claim | 85776594 | Replaced Claim |
| 85776457 | Replaced Claim | 85776503 | Replaced Claim | 85776549 | Replaced Claim | 85776595 | Replaced Claim |
| 85776458 | Replaced Claim | 85776504 | Replaced Claim | 85776550 | Replaced Claim | 85776596 | Replaced Claim |
| 85776459 | Replaced Claim | 85776505 | Replaced Claim | 85776551 | Replaced Claim | 85776597 | Replaced Claim |
| 85776460 | Replaced Claim | 85776506 | Replaced Claim | 85776552 | Replaced Claim | 85776598 | Replaced Claim |
| 85776461 | Replaced Claim | 85776507 | Replaced Claim | 85776553 | Replaced Claim | 85776599 | Replaced Claim |
| 85776462 | Replaced Claim | 85776508 | Replaced Claim | 85776554 | Replaced Claim | 85776600 | Replaced Claim |
| 85776463 | Replaced Claim | 85776509 | Replaced Claim | 85776555 | Replaced Claim | 85776601 | Replaced Claim |
| 85776464 | Replaced Claim | 85776510 | Replaced Claim | 85776556 | Replaced Claim | 85776602 | Replaced Claim |
| 85776465 | Replaced Claim | 85776511 | Replaced Claim | 85776557 | Replaced Claim | 85776603 | Replaced Claim |
| 85776466 | Replaced Claim | 85776512 | Replaced Claim | 85776558 | Replaced Claim | 85776604 | Replaced Claim |
| 85776467 | Replaced Claim | 85776513 | Replaced Claim | 85776559 | Replaced Claim | 85776605 | Replaced Claim |
| 85776468 | Replaced Claim | 85776514 | Replaced Claim | 85776560 | Replaced Claim | 85776606 | Replaced Claim |
| 85776469 | Replaced Claim | 85776515 | Replaced Claim | 85776561 | Replaced Claim | 85776607 | Replaced Claim |
| 85776470 | Replaced Claim | 85776516 | Replaced Claim | 85776562 | Replaced Claim | 85776608 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85776609 | Replaced Claim | 85776655 | Replaced Claim | 85776701 | Replaced Claim | 85776747 | Replaced Claim |
| 85776610 | Replaced Claim | 85776656 | Replaced Claim | 85776702 | Replaced Claim | 85776748 | Replaced Claim |
| 85776611 | Replaced Claim | 85776657 | Replaced Claim | 85776703 | Replaced Claim | 85776749 | Replaced Claim |
| 85776612 | Replaced Claim | 85776658 | Replaced Claim | 85776704 | Replaced Claim | 85776750 | Replaced Claim |
| 85776613 | Replaced Claim | 85776659 | Replaced Claim | 85776705 | Replaced Claim | 85776751 | Replaced Claim |
| 85776614 | Replaced Claim | 85776660 | Replaced Claim | 85776706 | Replaced Claim | 85776752 | Replaced Claim |
| 85776615 | Replaced Claim | 85776661 | Replaced Claim | 85776707 | Replaced Claim | 85776753 | Replaced Claim |
| 85776616 | Replaced Claim | 85776662 | Replaced Claim | 85776708 | Replaced Claim | 85776754 | Replaced Claim |
| 85776617 | Replaced Claim | 85776663 | Replaced Claim | 85776709 | Replaced Claim | 85776755 | Replaced Claim |
| 85776618 | Replaced Claim | 85776664 | Replaced Claim | 85776710 | Replaced Claim | 85776756 | Replaced Claim |
| 85776619 | Replaced Claim | 85776665 | Replaced Claim | 85776711 | Replaced Claim | 85776757 | Replaced Claim |
| 85776620 | Replaced Claim | 85776666 | Replaced Claim | 85776712 | Replaced Claim | 85776758 | Replaced Claim |
| 85776621 | Replaced Claim | 85776667 | Replaced Claim | 85776713 | Replaced Claim | 85776759 | Replaced Claim |
| 85776622 | Replaced Claim | 85776668 | Replaced Claim | 85776714 | Replaced Claim | 85776760 | Replaced Claim |
| 85776623 | Replaced Claim | 85776669 | Replaced Claim | 85776715 | Replaced Claim | 85776761 | Replaced Claim |
| 85776624 | Replaced Claim | 85776670 | Replaced Claim | 85776716 | Replaced Claim | 85776762 | Replaced Claim |
| 85776625 | Replaced Claim | 85776671 | Replaced Claim | 85776717 | Replaced Claim | 85776763 | Replaced Claim |
| 85776626 | Replaced Claim | 85776672 | Replaced Claim | 85776718 | Replaced Claim | 85776764 | Replaced Claim |
| 85776627 | Replaced Claim | 85776673 | Replaced Claim | 85776719 | Replaced Claim | 85776765 | Replaced Claim |
| 85776628 | Replaced Claim | 85776674 | Replaced Claim | 85776720 | Replaced Claim | 85776766 | Replaced Claim |
| 85776629 | Replaced Claim | 85776675 | Replaced Claim | 85776721 | Replaced Claim | 85776767 | Replaced Claim |
| 85776630 | Replaced Claim | 85776676 | Replaced Claim | 85776722 | Replaced Claim | 85776768 | Replaced Claim |
| 85776631 | Replaced Claim | 85776677 | Replaced Claim | 85776723 | Replaced Claim | 85776769 | Replaced Claim |
| 85776632 | Replaced Claim | 85776678 | Replaced Claim | 85776724 | Replaced Claim | 85776770 | Replaced Claim |
| 85776633 | Replaced Claim | 85776679 | Replaced Claim | 85776725 | Replaced Claim | 85776771 | Replaced Claim |
| 85776634 | Replaced Claim | 85776680 | Replaced Claim | 85776726 | Replaced Claim | 85776772 | Replaced Claim |
| 85776635 | Replaced Claim | 85776681 | Replaced Claim | 85776727 | Replaced Claim | 85776773 | Replaced Claim |
| 85776636 | Replaced Claim | 85776682 | Replaced Claim | 85776728 | Replaced Claim | 85776774 | Replaced Claim |
| 85776637 | Replaced Claim | 85776683 | Replaced Claim | 85776729 | Replaced Claim | 85776775 | Replaced Claim |
| 85776638 | Replaced Claim | 85776684 | Replaced Claim | 85776730 | Replaced Claim | 85776776 | Replaced Claim |
| 85776639 | Replaced Claim | 85776685 | Replaced Claim | 85776731 | Replaced Claim | 85776777 | Replaced Claim |
| 85776640 | Replaced Claim | 85776686 | Replaced Claim | 85776732 | Replaced Claim | 85776778 | Replaced Claim |
| 85776641 | Replaced Claim | 85776687 | Replaced Claim | 85776733 | Replaced Claim | 85776779 | Replaced Claim |
| 85776642 | Replaced Claim | 85776688 | Replaced Claim | 85776734 | Replaced Claim | 85776780 | Replaced Claim |
| 85776643 | Replaced Claim | 85776689 | Replaced Claim | 85776735 | Replaced Claim | 85776781 | Replaced Claim |
| 85776644 | Replaced Claim | 85776690 | Replaced Claim | 85776736 | Replaced Claim | 85776782 | Replaced Claim |
| 85776645 | Replaced Claim | 85776691 | Replaced Claim | 85776737 | Replaced Claim | 85776783 | Replaced Claim |
| 85776646 | Replaced Claim | 85776692 | Replaced Claim | 85776738 | Replaced Claim | 85776784 | Replaced Claim |
| 85776647 | Replaced Claim | 85776693 | Replaced Claim | 85776739 | Replaced Claim | 85776785 | Replaced Claim |
| 85776648 | Replaced Claim | 85776694 | Replaced Claim | 85776740 | Replaced Claim | 85776786 | Replaced Claim |
| 85776649 | Replaced Claim | 85776695 | Replaced Claim | 85776741 | Replaced Claim | 85776787 | Replaced Claim |
| 85776650 | Replaced Claim | 85776696 | Replaced Claim | 85776742 | Replaced Claim | 85776788 | Replaced Claim |
| 85776651 | Replaced Claim | 85776697 | Replaced Claim | 85776743 | Replaced Claim | 85776789 | Replaced Claim |
| 85776652 | Replaced Claim | 85776698 | Replaced Claim | 85776744 | Replaced Claim | 85776790 | Replaced Claim |
| 85776653 | Replaced Claim | 85776699 | Replaced Claim | 85776745 | Replaced Claim | 85776791 | Replaced Claim |
| 85776654 | Replaced Claim | 85776700 | Replaced Claim | 85776746 | Replaced Claim | 85776792 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85776793 | Replaced Claim | 85776839 | Replaced Claim | 85776885 | Replaced Claim | 85776931 | Replaced Claim |
| 85776794 | Replaced Claim | 85776840 | Replaced Claim | 85776886 | Replaced Claim | 85776932 | Replaced Claim |
| 85776795 | Replaced Claim | 85776841 | Replaced Claim | 85776887 | Replaced Claim | 85776933 | Replaced Claim |
| 85776796 | Replaced Claim | 85776842 | Replaced Claim | 85776888 | Replaced Claim | 85776934 | Replaced Claim |
| 85776797 | Replaced Claim | 85776843 | Replaced Claim | 85776889 | Replaced Claim | 85776935 | Replaced Claim |
| 85776798 | Replaced Claim | 85776844 | Replaced Claim | 85776890 | Replaced Claim | 85776936 | Replaced Claim |
| 85776799 | Replaced Claim | 85776845 | Replaced Claim | 85776891 | Replaced Claim | 85776937 | Replaced Claim |
| 85776800 | Replaced Claim | 85776846 | Replaced Claim | 85776892 | Replaced Claim | 85776938 | Replaced Claim |
| 85776801 | Replaced Claim | 85776847 | Replaced Claim | 85776893 | Replaced Claim | 85776939 | Replaced Claim |
| 85776802 | Replaced Claim | 85776848 | Replaced Claim | 85776894 | Replaced Claim | 85776940 | Replaced Claim |
| 85776803 | Replaced Claim | 85776849 | Replaced Claim | 85776895 | Replaced Claim | 85776941 | Replaced Claim |
| 85776804 | Replaced Claim | 85776850 | Replaced Claim | 85776896 | Replaced Claim | 85776942 | Replaced Claim |
| 85776805 | Replaced Claim | 85776851 | Replaced Claim | 85776897 | Replaced Claim | 85776943 | Replaced Claim |
| 85776806 | Replaced Claim | 85776852 | Replaced Claim | 85776898 | Replaced Claim | 85776944 | Replaced Claim |
| 85776807 | Replaced Claim | 85776853 | Replaced Claim | 85776899 | Replaced Claim | 85776945 | Replaced Claim |
| 85776808 | Replaced Claim | 85776854 | Replaced Claim | 85776900 | Replaced Claim | 85776946 | Replaced Claim |
| 85776809 | Replaced Claim | 85776855 | Replaced Claim | 85776901 | Replaced Claim | 85776947 | Replaced Claim |
| 85776810 | Replaced Claim | 85776856 | Replaced Claim | 85776902 | Replaced Claim | 85776948 | Replaced Claim |
| 85776811 | Replaced Claim | 85776857 | Replaced Claim | 85776903 | Replaced Claim | 85776949 | Replaced Claim |
| 85776812 | Replaced Claim | 85776858 | Replaced Claim | 85776904 | Replaced Claim | 85776950 | Replaced Claim |
| 85776813 | Replaced Claim | 85776859 | Replaced Claim | 85776905 | Replaced Claim | 85776951 | Replaced Claim |
| 85776814 | Replaced Claim | 85776860 | Replaced Claim | 85776906 | Replaced Claim | 85776952 | Replaced Claim |
| 85776815 | Replaced Claim | 85776861 | Replaced Claim | 85776907 | Replaced Claim | 85776953 | Replaced Claim |
| 85776816 | Replaced Claim | 85776862 | Replaced Claim | 85776908 | Replaced Claim | 85776954 | Replaced Claim |
| 85776817 | Replaced Claim | 85776863 | Replaced Claim | 85776909 | Replaced Claim | 85776955 | Replaced Claim |
| 85776818 | Replaced Claim | 85776864 | Replaced Claim | 85776910 | Replaced Claim | 85776956 | Replaced Claim |
| 85776819 | Replaced Claim | 85776865 | Replaced Claim | 85776911 | Replaced Claim | 85776957 | Replaced Claim |
| 85776820 | Replaced Claim | 85776866 | Replaced Claim | 85776912 | Replaced Claim | 85776958 | Replaced Claim |
| 85776821 | Replaced Claim | 85776867 | Replaced Claim | 85776913 | Replaced Claim | 85776959 | Replaced Claim |
| 85776822 | Replaced Claim | 85776868 | Replaced Claim | 85776914 | Replaced Claim | 85776960 | Replaced Claim |
| 85776823 | Replaced Claim | 85776869 | Replaced Claim | 85776915 | Replaced Claim | 85776961 | Replaced Claim |
| 85776824 | Replaced Claim | 85776870 | Replaced Claim | 85776916 | Replaced Claim | 85776962 | Replaced Claim |
| 85776825 | Replaced Claim | 85776871 | Replaced Claim | 85776917 | Replaced Claim | 85776963 | Replaced Claim |
| 85776826 | Replaced Claim | 85776872 | Replaced Claim | 85776918 | Replaced Claim | 85776964 | Replaced Claim |
| 85776827 | Replaced Claim | 85776873 | Replaced Claim | 85776919 | Replaced Claim | 85776965 | Replaced Claim |
| 85776828 | Replaced Claim | 85776874 | Replaced Claim | 85776920 | Replaced Claim | 85776966 | Replaced Claim |
| 85776829 | Replaced Claim | 85776875 | Replaced Claim | 85776921 | Replaced Claim | 85776967 | Replaced Claim |
| 85776830 | Replaced Claim | 85776876 | Replaced Claim | 85776922 | Replaced Claim | 85776968 | Replaced Claim |
| 85776831 | Replaced Claim | 85776877 | Replaced Claim | 85776923 | Replaced Claim | 85776969 | Replaced Claim |
| 85776832 | Replaced Claim | 85776878 | Replaced Claim | 85776924 | Replaced Claim | 85776970 | Replaced Claim |
| 85776833 | Replaced Claim | 85776879 | Replaced Claim | 85776925 | Replaced Claim | 85776971 | Replaced Claim |
| 85776834 | Replaced Claim | 85776880 | Replaced Claim | 85776926 | Replaced Claim | 85776972 | Replaced Claim |
| 85776835 | Replaced Claim | 85776881 | Replaced Claim | 85776927 | Replaced Claim | 85776973 | Replaced Claim |
| 85776836 | Replaced Claim | 85776882 | Replaced Claim | 85776928 | Replaced Claim | 85776974 | Replaced Claim |
| 85776837 | Replaced Claim | 85776883 | Replaced Claim | 85776929 | Replaced Claim | 85776975 | Replaced Claim |
| 85776838 | Replaced Claim | 85776884 | Replaced Claim | 85776930 | Replaced Claim | 85776976 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85776977 | Replaced Claim | 85777023 | Replaced Claim | 85777069 | Replaced Claim | 85777115 | Replaced Claim |
| 85776978 | Replaced Claim | 85777024 | Replaced Claim | 85777070 | Replaced Claim | 85777116 | Replaced Claim |
| 85776979 | Replaced Claim | 85777025 | Replaced Claim | 85777071 | Replaced Claim | 85777117 | Replaced Claim |
| 85776980 | Replaced Claim | 85777026 | Replaced Claim | 85777072 | Replaced Claim | 85777118 | Replaced Claim |
| 85776981 | Replaced Claim | 85777027 | Replaced Claim | 85777073 | Replaced Claim | 85777119 | Replaced Claim |
| 85776982 | Replaced Claim | 85777028 | Replaced Claim | 85777074 | Replaced Claim | 85777120 | Replaced Claim |
| 85776983 | Replaced Claim | 85777029 | Replaced Claim | 85777075 | Replaced Claim | 85777121 | Replaced Claim |
| 85776984 | Replaced Claim | 85777030 | Replaced Claim | 85777076 | Replaced Claim | 85777122 | Replaced Claim |
| 85776985 | Replaced Claim | 85777031 | Replaced Claim | 85777077 | Replaced Claim | 85777123 | Replaced Claim |
| 85776986 | Replaced Claim | 85777032 | Replaced Claim | 85777078 | Replaced Claim | 85777124 | Replaced Claim |
| 85776987 | Replaced Claim | 85777033 | Replaced Claim | 85777079 | Replaced Claim | 85777125 | Replaced Claim |
| 85776988 | Replaced Claim | 85777034 | Replaced Claim | 85777080 | Replaced Claim | 85777126 | Replaced Claim |
| 85776989 | Replaced Claim | 85777035 | Replaced Claim | 85777081 | Replaced Claim | 85777127 | Replaced Claim |
| 85776990 | Replaced Claim | 85777036 | Replaced Claim | 85777082 | Replaced Claim | 85777128 | Replaced Claim |
| 85776991 | Replaced Claim | 85777037 | Replaced Claim | 85777083 | Replaced Claim | 85777129 | Replaced Claim |
| 85776992 | Replaced Claim | 85777038 | Replaced Claim | 85777084 | Replaced Claim | 85777130 | Replaced Claim |
| 85776993 | Replaced Claim | 85777039 | Replaced Claim | 85777085 | Replaced Claim | 85777131 | Replaced Claim |
| 85776994 | Replaced Claim | 85777040 | Replaced Claim | 85777086 | Replaced Claim | 85777132 | Replaced Claim |
| 85776995 | Replaced Claim | 85777041 | Replaced Claim | 85777087 | Replaced Claim | 85777133 | Replaced Claim |
| 85776996 | Replaced Claim | 85777042 | Replaced Claim | 85777088 | Replaced Claim | 85777134 | Replaced Claim |
| 85776997 | Replaced Claim | 85777043 | Replaced Claim | 85777089 | Replaced Claim | 85777135 | Replaced Claim |
| 85776998 | Replaced Claim | 85777044 | Replaced Claim | 85777090 | Replaced Claim | 85777136 | Replaced Claim |
| 85776999 | Replaced Claim | 85777045 | Replaced Claim | 85777091 | Replaced Claim | 85777137 | Replaced Claim |
| 85777000 | Replaced Claim | 85777046 | Replaced Claim | 85777092 | Replaced Claim | 85777138 | Replaced Claim |
| 85777001 | Replaced Claim | 85777047 | Replaced Claim | 85777093 | Replaced Claim | 85777139 | Replaced Claim |
| 85777002 | Replaced Claim | 85777048 | Replaced Claim | 85777094 | Replaced Claim | 85777140 | Replaced Claim |
| 85777003 | Replaced Claim | 85777049 | Replaced Claim | 85777095 | Replaced Claim | 85777141 | Replaced Claim |
| 85777004 | Replaced Claim | 85777050 | Replaced Claim | 85777096 | Replaced Claim | 85777142 | Replaced Claim |
| 85777005 | Replaced Claim | 85777051 | Replaced Claim | 85777097 | Replaced Claim | 85777143 | Replaced Claim |
| 85777006 | Replaced Claim | 85777052 | Replaced Claim | 85777098 | Replaced Claim | 85777144 | Replaced Claim |
| 85777007 | Replaced Claim | 85777053 | Replaced Claim | 85777099 | Replaced Claim | 85777145 | Replaced Claim |
| 85777008 | Replaced Claim | 85777054 | Replaced Claim | 85777100 | Replaced Claim | 85777146 | Replaced Claim |
| 85777009 | Replaced Claim | 85777055 | Replaced Claim | 85777101 | Replaced Claim | 85777147 | Replaced Claim |
| 85777010 | Replaced Claim | 85777056 | Replaced Claim | 85777102 | Replaced Claim | 85777148 | Replaced Claim |
| 85777011 | Replaced Claim | 85777057 | Replaced Claim | 85777103 | Replaced Claim | 85777149 | Replaced Claim |
| 85777012 | Replaced Claim | 85777058 | Replaced Claim | 85777104 | Replaced Claim | 85777150 | Replaced Claim |
| 85777013 | Replaced Claim | 85777059 | Replaced Claim | 85777105 | Replaced Claim | 85777151 | Replaced Claim |
| 85777014 | Replaced Claim | 85777060 | Replaced Claim | 85777106 | Replaced Claim | 85777152 | Replaced Claim |
| 85777015 | Replaced Claim | 85777061 | Replaced Claim | 85777107 | Replaced Claim | 85777153 | Replaced Claim |
| 85777016 | Replaced Claim | 85777062 | Replaced Claim | 85777108 | Replaced Claim | 85777154 | Replaced Claim |
| 85777017 | Replaced Claim | 85777063 | Replaced Claim | 85777109 | Replaced Claim | 85777155 | Replaced Claim |
| 85777018 | Replaced Claim | 85777064 | Replaced Claim | 85777110 | Replaced Claim | 85777156 | Replaced Claim |
| 85777019 | Replaced Claim | 85777065 | Replaced Claim | 85777111 | Replaced Claim | 85777157 | Replaced Claim |
| 85777020 | Replaced Claim | 85777066 | Replaced Claim | 85777112 | Replaced Claim | 85777158 | Replaced Claim |
| 85777021 | Replaced Claim | 85777067 | Replaced Claim | 85777113 | Replaced Claim | 85777159 | Replaced Claim |
| 85777022 | Replaced Claim | 85777068 | Replaced Claim | 85777114 | Replaced Claim | 85777160 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85777161 | Replaced Claim | 85777207 | Replaced Claim | 85777253 | Replaced Claim | 85777299 | Replaced Claim |
| 85777162 | Replaced Claim | 85777208 | Replaced Claim | 85777254 | Replaced Claim | 85777300 | Replaced Claim |
| 85777163 | Replaced Claim | 85777209 | Replaced Claim | 85777255 | Replaced Claim | 85777301 | Replaced Claim |
| 85777164 | Replaced Claim | 85777210 | Replaced Claim | 85777256 | Replaced Claim | 85777302 | Replaced Claim |
| 85777165 | Replaced Claim | 85777211 | Replaced Claim | 85777257 | Replaced Claim | 85777303 | Replaced Claim |
| 85777166 | Replaced Claim | 85777212 | Replaced Claim | 85777258 | Replaced Claim | 85777304 | Replaced Claim |
| 85777167 | Replaced Claim | 85777213 | Replaced Claim | 85777259 | Replaced Claim | 85777305 | Replaced Claim |
| 85777168 | Replaced Claim | 85777214 | Replaced Claim | 85777260 | Replaced Claim | 85777306 | Replaced Claim |
| 85777169 | Replaced Claim | 85777215 | Replaced Claim | 85777261 | Replaced Claim | 85777307 | Replaced Claim |
| 85777170 | Replaced Claim | 85777216 | Replaced Claim | 85777262 | Replaced Claim | 85777308 | Replaced Claim |
| 85777171 | Replaced Claim | 85777217 | Replaced Claim | 85777263 | Replaced Claim | 85777309 | Replaced Claim |
| 85777172 | Replaced Claim | 85777218 | Replaced Claim | 85777264 | Replaced Claim | 85777310 | Replaced Claim |
| 85777173 | Replaced Claim | 85777219 | Replaced Claim | 85777265 | Replaced Claim | 85777311 | Replaced Claim |
| 85777174 | Replaced Claim | 85777220 | Replaced Claim | 85777266 | Replaced Claim | 85777312 | Replaced Claim |
| 85777175 | Replaced Claim | 85777221 | Replaced Claim | 85777267 | Replaced Claim | 85777313 | Replaced Claim |
| 85777176 | Replaced Claim | 85777222 | Replaced Claim | 85777268 | Replaced Claim | 85777314 | Replaced Claim |
| 85777177 | Replaced Claim | 85777223 | Replaced Claim | 85777269 | Replaced Claim | 85777315 | Replaced Claim |
| 85777178 | Replaced Claim | 85777224 | Replaced Claim | 85777270 | Replaced Claim | 85777316 | Replaced Claim |
| 85777179 | Replaced Claim | 85777225 | Replaced Claim | 85777271 | Replaced Claim | 85777317 | Replaced Claim |
| 85777180 | Replaced Claim | 85777226 | Replaced Claim | 85777272 | Replaced Claim | 85777318 | Replaced Claim |
| 85777181 | Replaced Claim | 85777227 | Replaced Claim | 85777273 | Replaced Claim | 85777319 | Replaced Claim |
| 85777182 | Replaced Claim | 85777228 | Replaced Claim | 85777274 | Replaced Claim | 85777320 | Replaced Claim |
| 85777183 | Replaced Claim | 85777229 | Replaced Claim | 85777275 | Replaced Claim | 85777321 | Replaced Claim |
| 85777184 | Replaced Claim | 85777230 | Replaced Claim | 85777276 | Replaced Claim | 85777322 | Replaced Claim |
| 85777185 | Replaced Claim | 85777231 | Replaced Claim | 85777277 | Replaced Claim | 85777323 | Replaced Claim |
| 85777186 | Replaced Claim | 85777232 | Replaced Claim | 85777278 | Replaced Claim | 85777324 | Replaced Claim |
| 85777187 | Replaced Claim | 85777233 | Replaced Claim | 85777279 | Replaced Claim | 85777325 | Replaced Claim |
| 85777188 | Replaced Claim | 85777234 | Replaced Claim | 85777280 | Replaced Claim | 85777326 | Replaced Claim |
| 85777189 | Replaced Claim | 85777235 | Replaced Claim | 85777281 | Replaced Claim | 85777327 | Replaced Claim |
| 85777190 | Replaced Claim | 85777236 | Replaced Claim | 85777282 | Replaced Claim | 85777328 | Replaced Claim |
| 85777191 | Replaced Claim | 85777237 | Replaced Claim | 85777283 | Replaced Claim | 85777329 | Replaced Claim |
| 85777192 | Replaced Claim | 85777238 | Replaced Claim | 85777284 | Replaced Claim | 85777330 | Replaced Claim |
| 85777193 | Replaced Claim | 85777239 | Replaced Claim | 85777285 | Replaced Claim | 85777331 | Replaced Claim |
| 85777194 | Replaced Claim | 85777240 | Replaced Claim | 85777286 | Replaced Claim | 85777332 | Replaced Claim |
| 85777195 | Replaced Claim | 85777241 | Replaced Claim | 85777287 | Replaced Claim | 85777333 | Replaced Claim |
| 85777196 | Replaced Claim | 85777242 | Replaced Claim | 85777288 | Replaced Claim | 85777334 | Replaced Claim |
| 85777197 | Replaced Claim | 85777243 | Replaced Claim | 85777289 | Replaced Claim | 85777335 | Replaced Claim |
| 85777198 | Replaced Claim | 85777244 | Replaced Claim | 85777290 | Replaced Claim | 85777336 | Replaced Claim |
| 85777199 | Replaced Claim | 85777245 | Replaced Claim | 85777291 | Replaced Claim | 85777337 | Replaced Claim |
| 85777200 | Replaced Claim | 85777246 | Replaced Claim | 85777292 | Replaced Claim | 85777338 | Replaced Claim |
| 85777201 | Replaced Claim | 85777247 | Replaced Claim | 85777293 | Replaced Claim | 85777339 | Replaced Claim |
| 85777202 | Replaced Claim | 85777248 | Replaced Claim | 85777294 | Replaced Claim | 85777340 | Replaced Claim |
| 85777203 | Replaced Claim | 85777249 | Replaced Claim | 85777295 | Replaced Claim | 85777341 | Replaced Claim |
| 85777204 | Replaced Claim | 85777250 | Replaced Claim | 85777296 | Replaced Claim | 85777342 | Replaced Claim |
| 85777205 | Replaced Claim | 85777251 | Replaced Claim | 85777297 | Replaced Claim | 85777343 | Replaced Claim |
| 85777206 | Replaced Claim | 85777252 | Replaced Claim | 85777298 | Replaced Claim | 85777344 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85777345 | Replaced Claim | 85777391 | Replaced Claim | 85777437 | Replaced Claim | 85777483 | Replaced Claim |
| 85777346 | Replaced Claim | 85777392 | Replaced Claim | 85777438 | Replaced Claim | 85777484 | Replaced Claim |
| 85777347 | Replaced Claim | 85777393 | Replaced Claim | 85777439 | Replaced Claim | 85777485 | Replaced Claim |
| 85777348 | Replaced Claim | 85777394 | Replaced Claim | 85777440 | Replaced Claim | 85777486 | Replaced Claim |
| 85777349 | Replaced Claim | 85777395 | Replaced Claim | 85777441 | Replaced Claim | 85777487 | Replaced Claim |
| 85777350 | Replaced Claim | 85777396 | Replaced Claim | 85777442 | Replaced Claim | 85777488 | Replaced Claim |
| 85777351 | Replaced Claim | 85777397 | Replaced Claim | 85777443 | Replaced Claim | 85777489 | Replaced Claim |
| 85777352 | Replaced Claim | 85777398 | Replaced Claim | 85777444 | Replaced Claim | 85777490 | Replaced Claim |
| 85777353 | Replaced Claim | 85777399 | Replaced Claim | 85777445 | Replaced Claim | 85777491 | Replaced Claim |
| 85777354 | Replaced Claim | 85777400 | Replaced Claim | 85777446 | Replaced Claim | 85777492 | Replaced Claim |
| 85777355 | Replaced Claim | 85777401 | Replaced Claim | 85777447 | Replaced Claim | 85777493 | Replaced Claim |
| 85777356 | Replaced Claim | 85777402 | Replaced Claim | 85777448 | Replaced Claim | 85777494 | Replaced Claim |
| 85777357 | Replaced Claim | 85777403 | Replaced Claim | 85777449 | Replaced Claim | 85777495 | Replaced Claim |
| 85777358 | Replaced Claim | 85777404 | Replaced Claim | 85777450 | Replaced Claim | 85777496 | Replaced Claim |
| 85777359 | Replaced Claim | 85777405 | Replaced Claim | 85777451 | Replaced Claim | 85777497 | Replaced Claim |
| 85777360 | Replaced Claim | 85777406 | Replaced Claim | 85777452 | Replaced Claim | 85777498 | Replaced Claim |
| 85777361 | Replaced Claim | 85777407 | Replaced Claim | 85777453 | Replaced Claim | 85777499 | Replaced Claim |
| 85777362 | Replaced Claim | 85777408 | Replaced Claim | 85777454 | Replaced Claim | 85777500 | Replaced Claim |
| 85777363 | Replaced Claim | 85777409 | Replaced Claim | 85777455 | Replaced Claim | 85777501 | Replaced Claim |
| 85777364 | Replaced Claim | 85777410 | Replaced Claim | 85777456 | Replaced Claim | 85777502 | Replaced Claim |
| 85777365 | Replaced Claim | 85777411 | Replaced Claim | 85777457 | Replaced Claim | 85777503 | Replaced Claim |
| 85777366 | Replaced Claim | 85777412 | Replaced Claim | 85777458 | Replaced Claim | 85777504 | Replaced Claim |
| 85777367 | Replaced Claim | 85777413 | Replaced Claim | 85777459 | Replaced Claim | 85777505 | Replaced Claim |
| 85777368 | Replaced Claim | 85777414 | Replaced Claim | 85777460 | Replaced Claim | 85777506 | Replaced Claim |
| 85777369 | Replaced Claim | 85777415 | Replaced Claim | 85777461 | Replaced Claim | 85777507 | Replaced Claim |
| 85777370 | Replaced Claim | 85777416 | Replaced Claim | 85777462 | Replaced Claim | 85777508 | Replaced Claim |
| 85777371 | Replaced Claim | 85777417 | Replaced Claim | 85777463 | Replaced Claim | 85777509 | Replaced Claim |
| 85777372 | Replaced Claim | 85777418 | Replaced Claim | 85777464 | Replaced Claim | 85777510 | Replaced Claim |
| 85777373 | Replaced Claim | 85777419 | Replaced Claim | 85777465 | Replaced Claim | 85777511 | Replaced Claim |
| 85777374 | Replaced Claim | 85777420 | Replaced Claim | 85777466 | Replaced Claim | 85777512 | Replaced Claim |
| 85777375 | Replaced Claim | 85777421 | Replaced Claim | 85777467 | Replaced Claim | 85777513 | Replaced Claim |
| 85777376 | Replaced Claim | 85777422 | Replaced Claim | 85777468 | Replaced Claim | 85777514 | Replaced Claim |
| 85777377 | Replaced Claim | 85777423 | Replaced Claim | 85777469 | Replaced Claim | 85777515 | Replaced Claim |
| 85777378 | Replaced Claim | 85777424 | Replaced Claim | 85777470 | Replaced Claim | 85777516 | Replaced Claim |
| 85777379 | Replaced Claim | 85777425 | Replaced Claim | 85777471 | Replaced Claim | 85777517 | Replaced Claim |
| 85777380 | Replaced Claim | 85777426 | Replaced Claim | 85777472 | Replaced Claim | 85777518 | Replaced Claim |
| 85777381 | Replaced Claim | 85777427 | Replaced Claim | 85777473 | Replaced Claim | 85777519 | Replaced Claim |
| 85777382 | Replaced Claim | 85777428 | Replaced Claim | 85777474 | Replaced Claim | 85777520 | Replaced Claim |
| 85777383 | Replaced Claim | 85777429 | Replaced Claim | 85777475 | Replaced Claim | 85777521 | Replaced Claim |
| 85777384 | Replaced Claim | 85777430 | Replaced Claim | 85777476 | Replaced Claim | 85777522 | Replaced Claim |
| 85777385 | Replaced Claim | 85777431 | Replaced Claim | 85777477 | Replaced Claim | 85777523 | Replaced Claim |
| 85777386 | Replaced Claim | 85777432 | Replaced Claim | 85777478 | Replaced Claim | 85777524 | Replaced Claim |
| 85777387 | Replaced Claim | 85777433 | Replaced Claim | 85777479 | Replaced Claim | 85777525 | Replaced Claim |
| 85777388 | Replaced Claim | 85777434 | Replaced Claim | 85777480 | Replaced Claim | 85777526 | Replaced Claim |
| 85777389 | Replaced Claim | 85777435 | Replaced Claim | 85777481 | Replaced Claim | 85777527 | Replaced Claim |
| 85777390 | Replaced Claim | 85777436 | Replaced Claim | 85777482 | Replaced Claim | 85777528 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85777529 | Replaced Claim | 85777575 | Replaced Claim | 85777621 | Replaced Claim | 85777667 | Replaced Claim |
| 85777530 | Replaced Claim | 85777576 | Replaced Claim | 85777622 | Replaced Claim | 85777668 | Replaced Claim |
| 85777531 | Replaced Claim | 85777577 | Replaced Claim | 85777623 | Replaced Claim | 85777669 | Replaced Claim |
| 85777532 | Replaced Claim | 85777578 | Replaced Claim | 85777624 | Replaced Claim | 85777670 | Replaced Claim |
| 85777533 | Replaced Claim | 85777579 | Replaced Claim | 85777625 | Replaced Claim | 85777671 | Replaced Claim |
| 85777534 | Replaced Claim | 85777580 | Replaced Claim | 85777626 | Replaced Claim | 85777672 | Replaced Claim |
| 85777535 | Replaced Claim | 85777581 | Replaced Claim | 85777627 | Replaced Claim | 85777673 | Replaced Claim |
| 85777536 | Replaced Claim | 85777582 | Replaced Claim | 85777628 | Replaced Claim | 85777674 | Replaced Claim |
| 85777537 | Replaced Claim | 85777583 | Replaced Claim | 85777629 | Replaced Claim | 85777675 | Replaced Claim |
| 85777538 | Replaced Claim | 85777584 | Replaced Claim | 85777630 | Replaced Claim | 85777676 | Replaced Claim |
| 85777539 | Replaced Claim | 85777585 | Replaced Claim | 85777631 | Replaced Claim | 85777677 | Replaced Claim |
| 85777540 | Replaced Claim | 85777586 | Replaced Claim | 85777632 | Replaced Claim | 85777678 | Replaced Claim |
| 85777541 | Replaced Claim | 85777587 | Replaced Claim | 85777633 | Replaced Claim | 85777679 | Replaced Claim |
| 85777542 | Replaced Claim | 85777588 | Replaced Claim | 85777634 | Replaced Claim | 85777680 | Replaced Claim |
| 85777543 | Replaced Claim | 85777589 | Replaced Claim | 85777635 | Replaced Claim | 85777681 | Replaced Claim |
| 85777544 | Replaced Claim | 85777590 | Replaced Claim | 85777636 | Replaced Claim | 85777682 | Replaced Claim |
| 85777545 | Replaced Claim | 85777591 | Replaced Claim | 85777637 | Replaced Claim | 85777683 | Replaced Claim |
| 85777546 | Replaced Claim | 85777592 | Replaced Claim | 85777638 | Replaced Claim | 85777684 | Replaced Claim |
| 85777547 | Replaced Claim | 85777593 | Replaced Claim | 85777639 | Replaced Claim | 85777685 | Replaced Claim |
| 85777548 | Replaced Claim | 85777594 | Replaced Claim | 85777640 | Replaced Claim | 85777686 | Replaced Claim |
| 85777549 | Replaced Claim | 85777595 | Replaced Claim | 85777641 | Replaced Claim | 85777687 | Replaced Claim |
| 85777550 | Replaced Claim | 85777596 | Replaced Claim | 85777642 | Replaced Claim | 85777688 | Replaced Claim |
| 85777551 | Replaced Claim | 85777597 | Replaced Claim | 85777643 | Replaced Claim | 85777689 | Replaced Claim |
| 85777552 | Replaced Claim | 85777598 | Replaced Claim | 85777644 | Replaced Claim | 85777690 | Replaced Claim |
| 85777553 | Replaced Claim | 85777599 | Replaced Claim | 85777645 | Replaced Claim | 85777691 | Replaced Claim |
| 85777554 | Replaced Claim | 85777600 | Replaced Claim | 85777646 | Replaced Claim | 85777692 | Replaced Claim |
| 85777555 | Replaced Claim | 85777601 | Replaced Claim | 85777647 | Replaced Claim | 85777693 | Replaced Claim |
| 85777556 | Replaced Claim | 85777602 | Replaced Claim | 85777648 | Replaced Claim | 85777694 | Replaced Claim |
| 85777557 | Replaced Claim | 85777603 | Replaced Claim | 85777649 | Replaced Claim | 85777695 | Replaced Claim |
| 85777558 | Replaced Claim | 85777604 | Replaced Claim | 85777650 | Replaced Claim | 85777696 | Replaced Claim |
| 85777559 | Replaced Claim | 85777605 | Replaced Claim | 85777651 | Replaced Claim | 85777697 | Replaced Claim |
| 85777560 | Replaced Claim | 85777606 | Replaced Claim | 85777652 | Replaced Claim | 85777698 | Replaced Claim |
| 85777561 | Replaced Claim | 85777607 | Replaced Claim | 85777653 | Replaced Claim | 85777699 | Replaced Claim |
| 85777562 | Replaced Claim | 85777608 | Replaced Claim | 85777654 | Replaced Claim | 85777700 | Replaced Claim |
| 85777563 | Replaced Claim | 85777609 | Replaced Claim | 85777655 | Replaced Claim | 85777701 | Replaced Claim |
| 85777564 | Replaced Claim | 85777610 | Replaced Claim | 85777656 | Replaced Claim | 85777702 | Replaced Claim |
| 85777565 | Replaced Claim | 85777611 | Replaced Claim | 85777657 | Replaced Claim | 85777703 | Replaced Claim |
| 85777566 | Replaced Claim | 85777612 | Replaced Claim | 85777658 | Replaced Claim | 85777704 | Replaced Claim |
| 85777567 | Replaced Claim | 85777613 | Replaced Claim | 85777659 | Replaced Claim | 85777705 | Replaced Claim |
| 85777568 | Replaced Claim | 85777614 | Replaced Claim | 85777660 | Replaced Claim | 85777706 | Replaced Claim |
| 85777569 | Replaced Claim | 85777615 | Replaced Claim | 85777661 | Replaced Claim | 85777707 | Replaced Claim |
| 85777570 | Replaced Claim | 85777616 | Replaced Claim | 85777662 | Replaced Claim | 85777708 | Replaced Claim |
| 85777571 | Replaced Claim | 85777617 | Replaced Claim | 85777663 | Replaced Claim | 85777709 | Replaced Claim |
| 85777572 | Replaced Claim | 85777618 | Replaced Claim | 85777664 | Replaced Claim | 85777710 | Replaced Claim |
| 85777573 | Replaced Claim | 85777619 | Replaced Claim | 85777665 | Replaced Claim | 85777711 | Replaced Claim |
| 85777574 | Replaced Claim | 85777620 | Replaced Claim | 85777666 | Replaced Claim | 85777712 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85777713 | Replaced Claim | 85777759 | Replaced Claim | 85777805 | Replaced Claim | 85777851 | Replaced Claim |
| 85777714 | Replaced Claim | 85777760 | Replaced Claim | 85777806 | Replaced Claim | 85777852 | Replaced Claim |
| 85777715 | Replaced Claim | 85777761 | Replaced Claim | 85777807 | Replaced Claim | 85777853 | Replaced Claim |
| 85777716 | Replaced Claim | 85777762 | Replaced Claim | 85777808 | Replaced Claim | 85777854 | Replaced Claim |
| 85777717 | Replaced Claim | 85777763 | Replaced Claim | 85777809 | Replaced Claim | 85777855 | Replaced Claim |
| 85777718 | Replaced Claim | 85777764 | Replaced Claim | 85777810 | Replaced Claim | 85777856 | Replaced Claim |
| 85777719 | Replaced Claim | 85777765 | Replaced Claim | 85777811 | Replaced Claim | 85777857 | Replaced Claim |
| 85777720 | Replaced Claim | 85777766 | Replaced Claim | 85777812 | Replaced Claim | 85777858 | Replaced Claim |
| 85777721 | Replaced Claim | 85777767 | Replaced Claim | 85777813 | Replaced Claim | 85777859 | Replaced Claim |
| 85777722 | Replaced Claim | 85777768 | Replaced Claim | 85777814 | Replaced Claim | 85777860 | Replaced Claim |
| 85777723 | Replaced Claim | 85777769 | Replaced Claim | 85777815 | Replaced Claim | 85777861 | Replaced Claim |
| 85777724 | Replaced Claim | 85777770 | Replaced Claim | 85777816 | Replaced Claim | 85777862 | Replaced Claim |
| 85777725 | Replaced Claim | 85777771 | Replaced Claim | 85777817 | Replaced Claim | 85777863 | Replaced Claim |
| 85777726 | Replaced Claim | 85777772 | Replaced Claim | 85777818 | Replaced Claim | 85777864 | Replaced Claim |
| 85777727 | Replaced Claim | 85777773 | Replaced Claim | 85777819 | Replaced Claim | 85777865 | Replaced Claim |
| 85777728 | Replaced Claim | 85777774 | Replaced Claim | 85777820 | Replaced Claim | 85777866 | Replaced Claim |
| 85777729 | Replaced Claim | 85777775 | Replaced Claim | 85777821 | Replaced Claim | 85777867 | Replaced Claim |
| 85777730 | Replaced Claim | 85777776 | Replaced Claim | 85777822 | Replaced Claim | 85777868 | Replaced Claim |
| 85777731 | Replaced Claim | 85777777 | Replaced Claim | 85777823 | Replaced Claim | 85777869 | Replaced Claim |
| 85777732 | Replaced Claim | 85777778 | Replaced Claim | 85777824 | Replaced Claim | 85777870 | Replaced Claim |
| 85777733 | Replaced Claim | 85777779 | Replaced Claim | 85777825 | Replaced Claim | 85777871 | Replaced Claim |
| 85777734 | Replaced Claim | 85777780 | Replaced Claim | 85777826 | Replaced Claim | 85777872 | Replaced Claim |
| 85777735 | Replaced Claim | 85777781 | Replaced Claim | 85777827 | Replaced Claim | 85777873 | Replaced Claim |
| 85777736 | Replaced Claim | 85777782 | Replaced Claim | 85777828 | Replaced Claim | 85777874 | Replaced Claim |
| 85777737 | Replaced Claim | 85777783 | Replaced Claim | 85777829 | Replaced Claim | 85777875 | Replaced Claim |
| 85777738 | Replaced Claim | 85777784 | Replaced Claim | 85777830 | Replaced Claim | 85777876 | Replaced Claim |
| 85777739 | Replaced Claim | 85777785 | Replaced Claim | 85777831 | Replaced Claim | 85777877 | Replaced Claim |
| 85777740 | Replaced Claim | 85777786 | Replaced Claim | 85777832 | Replaced Claim | 85777878 | Replaced Claim |
| 85777741 | Replaced Claim | 85777787 | Replaced Claim | 85777833 | Replaced Claim | 85777879 | Replaced Claim |
| 85777742 | Replaced Claim | 85777788 | Replaced Claim | 85777834 | Replaced Claim | 85777880 | Replaced Claim |
| 85777743 | Replaced Claim | 85777789 | Replaced Claim | 85777835 | Replaced Claim | 85777881 | Replaced Claim |
| 85777744 | Replaced Claim | 85777790 | Replaced Claim | 85777836 | Replaced Claim | 85777882 | Replaced Claim |
| 85777745 | Replaced Claim | 85777791 | Replaced Claim | 85777837 | Replaced Claim | 85777883 | Replaced Claim |
| 85777746 | Replaced Claim | 85777792 | Replaced Claim | 85777838 | Replaced Claim | 85777884 | Replaced Claim |
| 85777747 | Replaced Claim | 85777793 | Replaced Claim | 85777839 | Replaced Claim | 85777885 | Replaced Claim |
| 85777748 | Replaced Claim | 85777794 | Replaced Claim | 85777840 | Replaced Claim | 85777886 | Replaced Claim |
| 85777749 | Replaced Claim | 85777795 | Replaced Claim | 85777841 | Replaced Claim | 85777887 | Replaced Claim |
| 85777750 | Replaced Claim | 85777796 | Replaced Claim | 85777842 | Replaced Claim | 85777888 | Replaced Claim |
| 85777751 | Replaced Claim | 85777797 | Replaced Claim | 85777843 | Replaced Claim | 85777889 | Replaced Claim |
| 85777752 | Replaced Claim | 85777798 | Replaced Claim | 85777844 | Replaced Claim | 85777890 | Replaced Claim |
| 85777753 | Replaced Claim | 85777799 | Replaced Claim | 85777845 | Replaced Claim | 85777891 | Replaced Claim |
| 85777754 | Replaced Claim | 85777800 | Replaced Claim | 85777846 | Replaced Claim | 85777892 | Replaced Claim |
| 85777755 | Replaced Claim | 85777801 | Replaced Claim | 85777847 | Replaced Claim | 85777893 | Replaced Claim |
| 85777756 | Replaced Claim | 85777802 | Replaced Claim | 85777848 | Replaced Claim | 85777894 | Replaced Claim |
| 85777757 | Replaced Claim | 85777803 | Replaced Claim | 85777849 | Replaced Claim | 85777895 | Replaced Claim |
| 85777758 | Replaced Claim | 85777804 | Replaced Claim | 85777850 | Replaced Claim | 85777896 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85777897 | Replaced Claim | 85777943 | Replaced Claim | 85777989 | Replaced Claim | 85778035 | Replaced Claim |
| 85777898 | Replaced Claim | 85777944 | Replaced Claim | 85777990 | Replaced Claim | 85778036 | Replaced Claim |
| 85777899 | Replaced Claim | 85777945 | Replaced Claim | 85777991 | Replaced Claim | 85778037 | Replaced Claim |
| 85777900 | Replaced Claim | 85777946 | Replaced Claim | 85777992 | Replaced Claim | 85778038 | Replaced Claim |
| 85777901 | Replaced Claim | 85777947 | Replaced Claim | 85777993 | Replaced Claim | 85778039 | Replaced Claim |
| 85777902 | Replaced Claim | 85777948 | Replaced Claim | 85777994 | Replaced Claim | 85778040 | Replaced Claim |
| 85777903 | Replaced Claim | 85777949 | Replaced Claim | 85777995 | Replaced Claim | 85778041 | Replaced Claim |
| 85777904 | Replaced Claim | 85777950 | Replaced Claim | 85777996 | Replaced Claim | 85778042 | Replaced Claim |
| 85777905 | Replaced Claim | 85777951 | Replaced Claim | 85777997 | Replaced Claim | 85778043 | Replaced Claim |
| 85777906 | Replaced Claim | 85777952 | Replaced Claim | 85777998 | Replaced Claim | 85778044 | Replaced Claim |
| 85777907 | Replaced Claim | 85777953 | Replaced Claim | 85777999 | Replaced Claim | 85778045 | Replaced Claim |
| 85777908 | Replaced Claim | 85777954 | Replaced Claim | 85778000 | Replaced Claim | 85778046 | Replaced Claim |
| 85777909 | Replaced Claim | 85777955 | Replaced Claim | 85778001 | Replaced Claim | 85778047 | Replaced Claim |
| 85777910 | Replaced Claim | 85777956 | Replaced Claim | 85778002 | Replaced Claim | 85778048 | Replaced Claim |
| 85777911 | Replaced Claim | 85777957 | Replaced Claim | 85778003 | Replaced Claim | 85778049 | Replaced Claim |
| 85777912 | Replaced Claim | 85777958 | Replaced Claim | 85778004 | Replaced Claim | 85778050 | Replaced Claim |
| 85777913 | Replaced Claim | 85777959 | Replaced Claim | 85778005 | Replaced Claim | 85778051 | Replaced Claim |
| 85777914 | Replaced Claim | 85777960 | Replaced Claim | 85778006 | Replaced Claim | 85778052 | Replaced Claim |
| 85777915 | Replaced Claim | 85777961 | Replaced Claim | 85778007 | Replaced Claim | 85778053 | Replaced Claim |
| 85777916 | Replaced Claim | 85777962 | Replaced Claim | 85778008 | Replaced Claim | 85778054 | Replaced Claim |
| 85777917 | Replaced Claim | 85777963 | Replaced Claim | 85778009 | Replaced Claim | 85778055 | Replaced Claim |
| 85777918 | Replaced Claim | 85777964 | Replaced Claim | 85778010 | Replaced Claim | 85778056 | Replaced Claim |
| 85777919 | Replaced Claim | 85777965 | Replaced Claim | 85778011 | Replaced Claim | 85778057 | Replaced Claim |
| 85777920 | Replaced Claim | 85777966 | Replaced Claim | 85778012 | Replaced Claim | 85778058 | Replaced Claim |
| 85777921 | Replaced Claim | 85777967 | Replaced Claim | 85778013 | Replaced Claim | 85778059 | Replaced Claim |
| 85777922 | Replaced Claim | 85777968 | Replaced Claim | 85778014 | Replaced Claim | 85778060 | Replaced Claim |
| 85777923 | Replaced Claim | 85777969 | Replaced Claim | 85778015 | Replaced Claim | 85778061 | Replaced Claim |
| 85777924 | Replaced Claim | 85777970 | Replaced Claim | 85778016 | Replaced Claim | 85778062 | Replaced Claim |
| 85777925 | Replaced Claim | 85777971 | Replaced Claim | 85778017 | Replaced Claim | 85778063 | Replaced Claim |
| 85777926 | Replaced Claim | 85777972 | Replaced Claim | 85778018 | Replaced Claim | 85778064 | Replaced Claim |
| 85777927 | Replaced Claim | 85777973 | Replaced Claim | 85778019 | Replaced Claim | 85778065 | Replaced Claim |
| 85777928 | Replaced Claim | 85777974 | Replaced Claim | 85778020 | Replaced Claim | 85778066 | Replaced Claim |
| 85777929 | Replaced Claim | 85777975 | Replaced Claim | 85778021 | Replaced Claim | 85778067 | Replaced Claim |
| 85777930 | Replaced Claim | 85777976 | Replaced Claim | 85778022 | Replaced Claim | 85778068 | Replaced Claim |
| 85777931 | Replaced Claim | 85777977 | Replaced Claim | 85778023 | Replaced Claim | 85778069 | Replaced Claim |
| 85777932 | Replaced Claim | 85777978 | Replaced Claim | 85778024 | Replaced Claim | 85778070 | Replaced Claim |
| 85777933 | Replaced Claim | 85777979 | Replaced Claim | 85778025 | Replaced Claim | 85778071 | Replaced Claim |
| 85777934 | Replaced Claim | 85777980 | Replaced Claim | 85778026 | Replaced Claim | 85778072 | Replaced Claim |
| 85777935 | Replaced Claim | 85777981 | Replaced Claim | 85778027 | Replaced Claim | 85778073 | Replaced Claim |
| 85777936 | Replaced Claim | 85777982 | Replaced Claim | 85778028 | Replaced Claim | 85778074 | Replaced Claim |
| 85777937 | Replaced Claim | 85777983 | Replaced Claim | 85778029 | Replaced Claim | 85778075 | Replaced Claim |
| 85777938 | Replaced Claim | 85777984 | Replaced Claim | 85778030 | Replaced Claim | 85778076 | Replaced Claim |
| 85777939 | Replaced Claim | 85777985 | Replaced Claim | 85778031 | Replaced Claim | 85778077 | Replaced Claim |
| 85777940 | Replaced Claim | 85777986 | Replaced Claim | 85778032 | Replaced Claim | 85778078 | Replaced Claim |
| 85777941 | Replaced Claim | 85777987 | Replaced Claim | 85778033 | Replaced Claim | 85778079 | Replaced Claim |
| 85777942 | Replaced Claim | 85777988 | Replaced Claim | 85778034 | Replaced Claim | 85778080 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85778081 | Replaced Claim | 85778127 | Replaced Claim | 85778173 | Replaced Claim | 85778219 | Replaced Claim |
| 85778082 | Replaced Claim | 85778128 | Replaced Claim | 85778174 | Replaced Claim | 85778220 | Replaced Claim |
| 85778083 | Replaced Claim | 85778129 | Replaced Claim | 85778175 | Replaced Claim | 85778221 | Replaced Claim |
| 85778084 | Replaced Claim | 85778130 | Replaced Claim | 85778176 | Replaced Claim | 85778222 | Replaced Claim |
| 85778085 | Replaced Claim | 85778131 | Replaced Claim | 85778177 | Replaced Claim | 85778223 | Replaced Claim |
| 85778086 | Replaced Claim | 85778132 | Replaced Claim | 85778178 | Replaced Claim | 85778224 | Replaced Claim |
| 85778087 | Replaced Claim | 85778133 | Replaced Claim | 85778179 | Replaced Claim | 85778225 | Replaced Claim |
| 85778088 | Replaced Claim | 85778134 | Replaced Claim | 85778180 | Replaced Claim | 85778226 | Replaced Claim |
| 85778089 | Replaced Claim | 85778135 | Replaced Claim | 85778181 | Replaced Claim | 85778227 | Replaced Claim |
| 85778090 | Replaced Claim | 85778136 | Replaced Claim | 85778182 | Replaced Claim | 85778228 | Replaced Claim |
| 85778091 | Replaced Claim | 85778137 | Replaced Claim | 85778183 | Replaced Claim | 85778229 | Replaced Claim |
| 85778092 | Replaced Claim | 85778138 | Replaced Claim | 85778184 | Replaced Claim | 85778230 | Replaced Claim |
| 85778093 | Replaced Claim | 85778139 | Replaced Claim | 85778185 | Replaced Claim | 85778231 | Replaced Claim |
| 85778094 | Replaced Claim | 85778140 | Replaced Claim | 85778186 | Replaced Claim | 85778232 | Replaced Claim |
| 85778095 | Replaced Claim | 85778141 | Replaced Claim | 85778187 | Replaced Claim | 85778233 | Replaced Claim |
| 85778096 | Replaced Claim | 85778142 | Replaced Claim | 85778188 | Replaced Claim | 85778234 | Replaced Claim |
| 85778097 | Replaced Claim | 85778143 | Replaced Claim | 85778189 | Replaced Claim | 85778235 | Replaced Claim |
| 85778098 | Replaced Claim | 85778144 | Replaced Claim | 85778190 | Replaced Claim | 85778236 | Replaced Claim |
| 85778099 | Replaced Claim | 85778145 | Replaced Claim | 85778191 | Replaced Claim | 85778237 | Replaced Claim |
| 85778100 | Replaced Claim | 85778146 | Replaced Claim | 85778192 | Replaced Claim | 85778238 | Replaced Claim |
| 85778101 | Replaced Claim | 85778147 | Replaced Claim | 85778193 | Replaced Claim | 85778239 | Replaced Claim |
| 85778102 | Replaced Claim | 85778148 | Replaced Claim | 85778194 | Replaced Claim | 85778240 | Replaced Claim |
| 85778103 | Replaced Claim | 85778149 | Replaced Claim | 85778195 | Replaced Claim | 85778241 | Replaced Claim |
| 85778104 | Replaced Claim | 85778150 | Replaced Claim | 85778196 | Replaced Claim | 85778242 | Replaced Claim |
| 85778105 | Replaced Claim | 85778151 | Replaced Claim | 85778197 | Replaced Claim | 85778243 | Replaced Claim |
| 85778106 | Replaced Claim | 85778152 | Replaced Claim | 85778198 | Replaced Claim | 85778244 | Replaced Claim |
| 85778107 | Replaced Claim | 85778153 | Replaced Claim | 85778199 | Replaced Claim | 85778245 | Replaced Claim |
| 85778108 | Replaced Claim | 85778154 | Replaced Claim | 85778200 | Replaced Claim | 85778246 | Replaced Claim |
| 85778109 | Replaced Claim | 85778155 | Replaced Claim | 85778201 | Replaced Claim | 85778247 | Replaced Claim |
| 85778110 | Replaced Claim | 85778156 | Replaced Claim | 85778202 | Replaced Claim | 85778248 | Replaced Claim |
| 85778111 | Replaced Claim | 85778157 | Replaced Claim | 85778203 | Replaced Claim | 85778249 | Replaced Claim |
| 85778112 | Replaced Claim | 85778158 | Replaced Claim | 85778204 | Replaced Claim | 85778250 | Replaced Claim |
| 85778113 | Replaced Claim | 85778159 | Replaced Claim | 85778205 | Replaced Claim | 85778251 | Replaced Claim |
| 85778114 | Replaced Claim | 85778160 | Replaced Claim | 85778206 | Replaced Claim | 85778252 | Replaced Claim |
| 85778115 | Replaced Claim | 85778161 | Replaced Claim | 85778207 | Replaced Claim | 85778253 | Replaced Claim |
| 85778116 | Replaced Claim | 85778162 | Replaced Claim | 85778208 | Replaced Claim | 85778254 | Replaced Claim |
| 85778117 | Replaced Claim | 85778163 | Replaced Claim | 85778209 | Replaced Claim | 85778255 | Replaced Claim |
| 85778118 | Replaced Claim | 85778164 | Replaced Claim | 85778210 | Replaced Claim | 85778256 | Replaced Claim |
| 85778119 | Replaced Claim | 85778165 | Replaced Claim | 85778211 | Replaced Claim | 85778257 | Replaced Claim |
| 85778120 | Replaced Claim | 85778166 | Replaced Claim | 85778212 | Replaced Claim | 85778258 | Replaced Claim |
| 85778121 | Replaced Claim | 85778167 | Replaced Claim | 85778213 | Replaced Claim | 85778259 | Replaced Claim |
| 85778122 | Replaced Claim | 85778168 | Replaced Claim | 85778214 | Replaced Claim | 85778260 | Replaced Claim |
| 85778123 | Replaced Claim | 85778169 | Replaced Claim | 85778215 | Replaced Claim | 85778261 | Replaced Claim |
| 85778124 | Replaced Claim | 85778170 | Replaced Claim | 85778216 | Replaced Claim | 85778262 | Replaced Claim |
| 85778125 | Replaced Claim | 85778171 | Replaced Claim | 85778217 | Replaced Claim | 85778263 | Replaced Claim |
| 85778126 | Replaced Claim | 85778172 | Replaced Claim | 85778218 | Replaced Claim | 85778264 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85778265 | Replaced Claim | 85778311 | Replaced Claim | 85778357 | Replaced Claim | 85778403 | Replaced Claim |
| 85778266 | Replaced Claim | 85778312 | Replaced Claim | 85778358 | Replaced Claim | 85778404 | Replaced Claim |
| 85778267 | Replaced Claim | 85778313 | Replaced Claim | 85778359 | Replaced Claim | 85778405 | Replaced Claim |
| 85778268 | Replaced Claim | 85778314 | Replaced Claim | 85778360 | Replaced Claim | 85778406 | Replaced Claim |
| 85778269 | Replaced Claim | 85778315 | Replaced Claim | 85778361 | Replaced Claim | 85778407 | Replaced Claim |
| 85778270 | Replaced Claim | 85778316 | Replaced Claim | 85778362 | Replaced Claim | 85778408 | Replaced Claim |
| 85778271 | Replaced Claim | 85778317 | Replaced Claim | 85778363 | Replaced Claim | 85778409 | Replaced Claim |
| 85778272 | Replaced Claim | 85778318 | Replaced Claim | 85778364 | Replaced Claim | 85778410 | Replaced Claim |
| 85778273 | Replaced Claim | 85778319 | Replaced Claim | 85778365 | Replaced Claim | 85778411 | Replaced Claim |
| 85778274 | Replaced Claim | 85778320 | Replaced Claim | 85778366 | Replaced Claim | 85778412 | Replaced Claim |
| 85778275 | Replaced Claim | 85778321 | Replaced Claim | 85778367 | Replaced Claim | 85778413 | Replaced Claim |
| 85778276 | Replaced Claim | 85778322 | Replaced Claim | 85778368 | Replaced Claim | 85778414 | Replaced Claim |
| 85778277 | Replaced Claim | 85778323 | Replaced Claim | 85778369 | Replaced Claim | 85778415 | Replaced Claim |
| 85778278 | Replaced Claim | 85778324 | Replaced Claim | 85778370 | Replaced Claim | 85778416 | Replaced Claim |
| 85778279 | Replaced Claim | 85778325 | Replaced Claim | 85778371 | Replaced Claim | 85778417 | Replaced Claim |
| 85778280 | Replaced Claim | 85778326 | Replaced Claim | 85778372 | Replaced Claim | 85778418 | Replaced Claim |
| 85778281 | Replaced Claim | 85778327 | Replaced Claim | 85778373 | Replaced Claim | 85778419 | Replaced Claim |
| 85778282 | Replaced Claim | 85778328 | Replaced Claim | 85778374 | Replaced Claim | 85778420 | Replaced Claim |
| 85778283 | Replaced Claim | 85778329 | Replaced Claim | 85778375 | Replaced Claim | 85778421 | Replaced Claim |
| 85778284 | Replaced Claim | 85778330 | Replaced Claim | 85778376 | Replaced Claim | 85778422 | Replaced Claim |
| 85778285 | Replaced Claim | 85778331 | Replaced Claim | 85778377 | Replaced Claim | 85778423 | Replaced Claim |
| 85778286 | Replaced Claim | 85778332 | Replaced Claim | 85778378 | Replaced Claim | 85778424 | Replaced Claim |
| 85778287 | Replaced Claim | 85778333 | Replaced Claim | 85778379 | Replaced Claim | 85778425 | Replaced Claim |
| 85778288 | Replaced Claim | 85778334 | Replaced Claim | 85778380 | Replaced Claim | 85778426 | Replaced Claim |
| 85778289 | Replaced Claim | 85778335 | Replaced Claim | 85778381 | Replaced Claim | 85778427 | Replaced Claim |
| 85778290 | Replaced Claim | 85778336 | Replaced Claim | 85778382 | Replaced Claim | 85778428 | Replaced Claim |
| 85778291 | Replaced Claim | 85778337 | Replaced Claim | 85778383 | Replaced Claim | 85778429 | Replaced Claim |
| 85778292 | Replaced Claim | 85778338 | Replaced Claim | 85778384 | Replaced Claim | 85778430 | Replaced Claim |
| 85778293 | Replaced Claim | 85778339 | Replaced Claim | 85778385 | Replaced Claim | 85778431 | Replaced Claim |
| 85778294 | Replaced Claim | 85778340 | Replaced Claim | 85778386 | Replaced Claim | 85778432 | Replaced Claim |
| 85778295 | Replaced Claim | 85778341 | Replaced Claim | 85778387 | Replaced Claim | 85778433 | Replaced Claim |
| 85778296 | Replaced Claim | 85778342 | Replaced Claim | 85778388 | Replaced Claim | 85778434 | Replaced Claim |
| 85778297 | Replaced Claim | 85778343 | Replaced Claim | 85778389 | Replaced Claim | 85778435 | Replaced Claim |
| 85778298 | Replaced Claim | 85778344 | Replaced Claim | 85778390 | Replaced Claim | 85778436 | Replaced Claim |
| 85778299 | Replaced Claim | 85778345 | Replaced Claim | 85778391 | Replaced Claim | 85778437 | Replaced Claim |
| 85778300 | Replaced Claim | 85778346 | Replaced Claim | 85778392 | Replaced Claim | 85778438 | Replaced Claim |
| 85778301 | Replaced Claim | 85778347 | Replaced Claim | 85778393 | Replaced Claim | 85778439 | Replaced Claim |
| 85778302 | Replaced Claim | 85778348 | Replaced Claim | 85778394 | Replaced Claim | 85778440 | Replaced Claim |
| 85778303 | Replaced Claim | 85778349 | Replaced Claim | 85778395 | Replaced Claim | 85778441 | Replaced Claim |
| 85778304 | Replaced Claim | 85778350 | Replaced Claim | 85778396 | Replaced Claim | 85778442 | Replaced Claim |
| 85778305 | Replaced Claim | 85778351 | Replaced Claim | 85778397 | Replaced Claim | 85778443 | Replaced Claim |
| 85778306 | Replaced Claim | 85778352 | Replaced Claim | 85778398 | Replaced Claim | 85778444 | Replaced Claim |
| 85778307 | Replaced Claim | 85778353 | Replaced Claim | 85778399 | Replaced Claim | 85778445 | Replaced Claim |
| 85778308 | Replaced Claim | 85778354 | Replaced Claim | 85778400 | Replaced Claim | 85778446 | Replaced Claim |
| 85778309 | Replaced Claim | 85778355 | Replaced Claim | 85778401 | Replaced Claim | 85778447 | Replaced Claim |
| 85778310 | Replaced Claim | 85778356 | Replaced Claim | 85778402 | Replaced Claim | 85778448 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85778449 | Replaced Claim | 85778495 | Replaced Claim | 85778541 | Replaced Claim | 85778587 | Replaced Claim |
| 85778450 | Replaced Claim | 85778496 | Replaced Claim | 85778542 | Replaced Claim | 85778588 | Replaced Claim |
| 85778451 | Replaced Claim | 85778497 | Replaced Claim | 85778543 | Replaced Claim | 85778589 | Replaced Claim |
| 85778452 | Replaced Claim | 85778498 | Replaced Claim | 85778544 | Replaced Claim | 85778590 | Replaced Claim |
| 85778453 | Replaced Claim | 85778499 | Replaced Claim | 85778545 | Replaced Claim | 85778591 | Replaced Claim |
| 85778454 | Replaced Claim | 85778500 | Replaced Claim | 85778546 | Replaced Claim | 85778592 | Replaced Claim |
| 85778455 | Replaced Claim | 85778501 | Replaced Claim | 85778547 | Replaced Claim | 85778593 | Replaced Claim |
| 85778456 | Replaced Claim | 85778502 | Replaced Claim | 85778548 | Replaced Claim | 85778594 | Replaced Claim |
| 85778457 | Replaced Claim | 85778503 | Replaced Claim | 85778549 | Replaced Claim | 85778595 | Replaced Claim |
| 85778458 | Replaced Claim | 85778504 | Replaced Claim | 85778550 | Replaced Claim | 85778596 | Replaced Claim |
| 85778459 | Replaced Claim | 85778505 | Replaced Claim | 85778551 | Replaced Claim | 85778597 | Replaced Claim |
| 85778460 | Replaced Claim | 85778506 | Replaced Claim | 85778552 | Replaced Claim | 85778598 | Replaced Claim |
| 85778461 | Replaced Claim | 85778507 | Replaced Claim | 85778553 | Replaced Claim | 85778599 | Replaced Claim |
| 85778462 | Replaced Claim | 85778508 | Replaced Claim | 85778554 | Replaced Claim | 85778600 | Replaced Claim |
| 85778463 | Replaced Claim | 85778509 | Replaced Claim | 85778555 | Replaced Claim | 85778601 | Replaced Claim |
| 85778464 | Replaced Claim | 85778510 | Replaced Claim | 85778556 | Replaced Claim | 85778602 | Replaced Claim |
| 85778465 | Replaced Claim | 85778511 | Replaced Claim | 85778557 | Replaced Claim | 85778603 | Replaced Claim |
| 85778466 | Replaced Claim | 85778512 | Replaced Claim | 85778558 | Replaced Claim | 85778604 | Replaced Claim |
| 85778467 | Replaced Claim | 85778513 | Replaced Claim | 85778559 | Replaced Claim | 85778605 | Replaced Claim |
| 85778468 | Replaced Claim | 85778514 | Replaced Claim | 85778560 | Replaced Claim | 85778606 | Replaced Claim |
| 85778469 | Replaced Claim | 85778515 | Replaced Claim | 85778561 | Replaced Claim | 85778607 | Replaced Claim |
| 85778470 | Replaced Claim | 85778516 | Replaced Claim | 85778562 | Replaced Claim | 85778608 | Replaced Claim |
| 85778471 | Replaced Claim | 85778517 | Replaced Claim | 85778563 | Replaced Claim | 85778609 | Replaced Claim |
| 85778472 | Replaced Claim | 85778518 | Replaced Claim | 85778564 | Replaced Claim | 85778610 | Replaced Claim |
| 85778473 | Replaced Claim | 85778519 | Replaced Claim | 85778565 | Replaced Claim | 85778611 | Replaced Claim |
| 85778474 | Replaced Claim | 85778520 | Replaced Claim | 85778566 | Replaced Claim | 85778612 | Replaced Claim |
| 85778475 | Replaced Claim | 85778521 | Replaced Claim | 85778567 | Replaced Claim | 85778613 | Replaced Claim |
| 85778476 | Replaced Claim | 85778522 | Replaced Claim | 85778568 | Replaced Claim | 85778614 | Replaced Claim |
| 85778477 | Replaced Claim | 85778523 | Replaced Claim | 85778569 | Replaced Claim | 85778615 | Replaced Claim |
| 85778478 | Replaced Claim | 85778524 | Replaced Claim | 85778570 | Replaced Claim | 85778616 | Replaced Claim |
| 85778479 | Replaced Claim | 85778525 | Replaced Claim | 85778571 | Replaced Claim | 85778617 | Replaced Claim |
| 85778480 | Replaced Claim | 85778526 | Replaced Claim | 85778572 | Replaced Claim | 85778618 | Replaced Claim |
| 85778481 | Replaced Claim | 85778527 | Replaced Claim | 85778573 | Replaced Claim | 85778619 | Replaced Claim |
| 85778482 | Replaced Claim | 85778528 | Replaced Claim | 85778574 | Replaced Claim | 85778620 | Replaced Claim |
| 85778483 | Replaced Claim | 85778529 | Replaced Claim | 85778575 | Replaced Claim | 85778621 | Replaced Claim |
| 85778484 | Replaced Claim | 85778530 | Replaced Claim | 85778576 | Replaced Claim | 85778622 | Replaced Claim |
| 85778485 | Replaced Claim | 85778531 | Replaced Claim | 85778577 | Replaced Claim | 85778623 | Replaced Claim |
| 85778486 | Replaced Claim | 85778532 | Replaced Claim | 85778578 | Replaced Claim | 85778624 | Replaced Claim |
| 85778487 | Replaced Claim | 85778533 | Replaced Claim | 85778579 | Replaced Claim | 85778625 | Replaced Claim |
| 85778488 | Replaced Claim | 85778534 | Replaced Claim | 85778580 | Replaced Claim | 85778626 | Replaced Claim |
| 85778489 | Replaced Claim | 85778535 | Replaced Claim | 85778581 | Replaced Claim | 85778627 | Replaced Claim |
| 85778490 | Replaced Claim | 85778536 | Replaced Claim | 85778582 | Replaced Claim | 85778628 | Replaced Claim |
| 85778491 | Replaced Claim | 85778537 | Replaced Claim | 85778583 | Replaced Claim | 85778629 | Replaced Claim |
| 85778492 | Replaced Claim | 85778538 | Replaced Claim | 85778584 | Replaced Claim | 85778630 | Replaced Claim |
| 85778493 | Replaced Claim | 85778539 | Replaced Claim | 85778585 | Replaced Claim | 85778631 | Replaced Claim |
| 85778494 | Replaced Claim | 85778540 | Replaced Claim | 85778586 | Replaced Claim | 85778632 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85778633 | Replaced Claim | 85778679 | Replaced Claim | 85778725 | Replaced Claim | 85778771 | Replaced Claim |
| 85778634 | Replaced Claim | 85778680 | Replaced Claim | 85778726 | Replaced Claim | 85778772 | Replaced Claim |
| 85778635 | Replaced Claim | 85778681 | Replaced Claim | 85778727 | Replaced Claim | 85778773 | Replaced Claim |
| 85778636 | Replaced Claim | 85778682 | Replaced Claim | 85778728 | Replaced Claim | 85778774 | Replaced Claim |
| 85778637 | Replaced Claim | 85778683 | Replaced Claim | 85778729 | Replaced Claim | 85778775 | Replaced Claim |
| 85778638 | Replaced Claim | 85778684 | Replaced Claim | 85778730 | Replaced Claim | 85778776 | Replaced Claim |
| 85778639 | Replaced Claim | 85778685 | Replaced Claim | 85778731 | Replaced Claim | 85778777 | Replaced Claim |
| 85778640 | Replaced Claim | 85778686 | Replaced Claim | 85778732 | Replaced Claim | 85778778 | Replaced Claim |
| 85778641 | Replaced Claim | 85778687 | Replaced Claim | 85778733 | Replaced Claim | 85778779 | Replaced Claim |
| 85778642 | Replaced Claim | 85778688 | Replaced Claim | 85778734 | Replaced Claim | 85778780 | Replaced Claim |
| 85778643 | Replaced Claim | 85778689 | Replaced Claim | 85778735 | Replaced Claim | 85778781 | Replaced Claim |
| 85778644 | Replaced Claim | 85778690 | Replaced Claim | 85778736 | Replaced Claim | 85778782 | Replaced Claim |
| 85778645 | Replaced Claim | 85778691 | Replaced Claim | 85778737 | Replaced Claim | 85778783 | Replaced Claim |
| 85778646 | Replaced Claim | 85778692 | Replaced Claim | 85778738 | Replaced Claim | 85778784 | Replaced Claim |
| 85778647 | Replaced Claim | 85778693 | Replaced Claim | 85778739 | Replaced Claim | 85778785 | Replaced Claim |
| 85778648 | Replaced Claim | 85778694 | Replaced Claim | 85778740 | Replaced Claim | 85778786 | Replaced Claim |
| 85778649 | Replaced Claim | 85778695 | Replaced Claim | 85778741 | Replaced Claim | 85778787 | Replaced Claim |
| 85778650 | Replaced Claim | 85778696 | Replaced Claim | 85778742 | Replaced Claim | 85778788 | Replaced Claim |
| 85778651 | Replaced Claim | 85778697 | Replaced Claim | 85778743 | Replaced Claim | 85778789 | Replaced Claim |
| 85778652 | Replaced Claim | 85778698 | Replaced Claim | 85778744 | Replaced Claim | 85778790 | Replaced Claim |
| 85778653 | Replaced Claim | 85778699 | Replaced Claim | 85778745 | Replaced Claim | 85778791 | Replaced Claim |
| 85778654 | Replaced Claim | 85778700 | Replaced Claim | 85778746 | Replaced Claim | 85778792 | Replaced Claim |
| 85778655 | Replaced Claim | 85778701 | Replaced Claim | 85778747 | Replaced Claim | 85778793 | Replaced Claim |
| 85778656 | Replaced Claim | 85778702 | Replaced Claim | 85778748 | Replaced Claim | 85778794 | Replaced Claim |
| 85778657 | Replaced Claim | 85778703 | Replaced Claim | 85778749 | Replaced Claim | 85778795 | Replaced Claim |
| 85778658 | Replaced Claim | 85778704 | Replaced Claim | 85778750 | Replaced Claim | 85778796 | Replaced Claim |
| 85778659 | Replaced Claim | 85778705 | Replaced Claim | 85778751 | Replaced Claim | 85778797 | Replaced Claim |
| 85778660 | Replaced Claim | 85778706 | Replaced Claim | 85778752 | Replaced Claim | 85778798 | Replaced Claim |
| 85778661 | Replaced Claim | 85778707 | Replaced Claim | 85778753 | Replaced Claim | 85778799 | Replaced Claim |
| 85778662 | Replaced Claim | 85778708 | Replaced Claim | 85778754 | Replaced Claim | 85778800 | Replaced Claim |
| 85778663 | Replaced Claim | 85778709 | Replaced Claim | 85778755 | Replaced Claim | 85778801 | Replaced Claim |
| 85778664 | Replaced Claim | 85778710 | Replaced Claim | 85778756 | Replaced Claim | 85778802 | Replaced Claim |
| 85778665 | Replaced Claim | 85778711 | Replaced Claim | 85778757 | Replaced Claim | 85778803 | Replaced Claim |
| 85778666 | Replaced Claim | 85778712 | Replaced Claim | 85778758 | Replaced Claim | 85778804 | Replaced Claim |
| 85778667 | Replaced Claim | 85778713 | Replaced Claim | 85778759 | Replaced Claim | 85778805 | Replaced Claim |
| 85778668 | Replaced Claim | 85778714 | Replaced Claim | 85778760 | Replaced Claim | 85778806 | Replaced Claim |
| 85778669 | Replaced Claim | 85778715 | Replaced Claim | 85778761 | Replaced Claim | 85778807 | Replaced Claim |
| 85778670 | Replaced Claim | 85778716 | Replaced Claim | 85778762 | Replaced Claim | 85778808 | Replaced Claim |
| 85778671 | Replaced Claim | 85778717 | Replaced Claim | 85778763 | Replaced Claim | 85778809 | Replaced Claim |
| 85778672 | Replaced Claim | 85778718 | Replaced Claim | 85778764 | Replaced Claim | 85778810 | Replaced Claim |
| 85778673 | Replaced Claim | 85778719 | Replaced Claim | 85778765 | Replaced Claim | 85778811 | Replaced Claim |
| 85778674 | Replaced Claim | 85778720 | Replaced Claim | 85778766 | Replaced Claim | 85778812 | Replaced Claim |
| 85778675 | Replaced Claim | 85778721 | Replaced Claim | 85778767 | Replaced Claim | 85778813 | Replaced Claim |
| 85778676 | Replaced Claim | 85778722 | Replaced Claim | 85778768 | Replaced Claim | 85778814 | Replaced Claim |
| 85778677 | Replaced Claim | 85778723 | Replaced Claim | 85778769 | Replaced Claim | 85778815 | Replaced Claim |
| 85778678 | Replaced Claim | 85778724 | Replaced Claim | 85778770 | Replaced Claim | 85778816 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85778817 | Replaced Claim | 85778863 | Replaced Claim | 85778909 | Replaced Claim | 85778955 | Replaced Claim |
| 85778818 | Replaced Claim | 85778864 | Replaced Claim | 85778910 | Replaced Claim | 85778956 | Replaced Claim |
| 85778819 | Replaced Claim | 85778865 | Replaced Claim | 85778911 | Replaced Claim | 85778957 | Replaced Claim |
| 85778820 | Replaced Claim | 85778866 | Replaced Claim | 85778912 | Replaced Claim | 85778958 | Replaced Claim |
| 85778821 | Replaced Claim | 85778867 | Replaced Claim | 85778913 | Replaced Claim | 85778959 | Replaced Claim |
| 85778822 | Replaced Claim | 85778868 | Replaced Claim | 85778914 | Replaced Claim | 85778960 | Replaced Claim |
| 85778823 | Replaced Claim | 85778869 | Replaced Claim | 85778915 | Replaced Claim | 85778961 | Replaced Claim |
| 85778824 | Replaced Claim | 85778870 | Replaced Claim | 85778916 | Replaced Claim | 85778962 | Replaced Claim |
| 85778825 | Replaced Claim | 85778871 | Replaced Claim | 85778917 | Replaced Claim | 85778963 | Replaced Claim |
| 85778826 | Replaced Claim | 85778872 | Replaced Claim | 85778918 | Replaced Claim | 85778964 | Replaced Claim |
| 85778827 | Replaced Claim | 85778873 | Replaced Claim | 85778919 | Replaced Claim | 85778965 | Replaced Claim |
| 85778828 | Replaced Claim | 85778874 | Replaced Claim | 85778920 | Replaced Claim | 85778966 | Replaced Claim |
| 85778829 | Replaced Claim | 85778875 | Replaced Claim | 85778921 | Replaced Claim | 85778967 | Replaced Claim |
| 85778830 | Replaced Claim | 85778876 | Replaced Claim | 85778922 | Replaced Claim | 85778968 | Replaced Claim |
| 85778831 | Replaced Claim | 85778877 | Replaced Claim | 85778923 | Replaced Claim | 85778969 | Replaced Claim |
| 85778832 | Replaced Claim | 85778878 | Replaced Claim | 85778924 | Replaced Claim | 85778970 | Replaced Claim |
| 85778833 | Replaced Claim | 85778879 | Replaced Claim | 85778925 | Replaced Claim | 85778971 | Replaced Claim |
| 85778834 | Replaced Claim | 85778880 | Replaced Claim | 85778926 | Replaced Claim | 85778972 | Replaced Claim |
| 85778835 | Replaced Claim | 85778881 | Replaced Claim | 85778927 | Replaced Claim | 85778973 | Replaced Claim |
| 85778836 | Replaced Claim | 85778882 | Replaced Claim | 85778928 | Replaced Claim | 85778974 | Replaced Claim |
| 85778837 | Replaced Claim | 85778883 | Replaced Claim | 85778929 | Replaced Claim | 85778975 | Replaced Claim |
| 85778838 | Replaced Claim | 85778884 | Replaced Claim | 85778930 | Replaced Claim | 85778976 | Replaced Claim |
| 85778839 | Replaced Claim | 85778885 | Replaced Claim | 85778931 | Replaced Claim | 85778977 | Replaced Claim |
| 85778840 | Replaced Claim | 85778886 | Replaced Claim | 85778932 | Replaced Claim | 85778978 | Replaced Claim |
| 85778841 | Replaced Claim | 85778887 | Replaced Claim | 85778933 | Replaced Claim | 85778979 | Replaced Claim |
| 85778842 | Replaced Claim | 85778888 | Replaced Claim | 85778934 | Replaced Claim | 85778980 | Replaced Claim |
| 85778843 | Replaced Claim | 85778889 | Replaced Claim | 85778935 | Replaced Claim | 85778981 | Replaced Claim |
| 85778844 | Replaced Claim | 85778890 | Replaced Claim | 85778936 | Replaced Claim | 85778982 | Replaced Claim |
| 85778845 | Replaced Claim | 85778891 | Replaced Claim | 85778937 | Replaced Claim | 85778983 | Replaced Claim |
| 85778846 | Replaced Claim | 85778892 | Replaced Claim | 85778938 | Replaced Claim | 85778984 | Replaced Claim |
| 85778847 | Replaced Claim | 85778893 | Replaced Claim | 85778939 | Replaced Claim | 85778985 | Replaced Claim |
| 85778848 | Replaced Claim | 85778894 | Replaced Claim | 85778940 | Replaced Claim | 85778986 | Replaced Claim |
| 85778849 | Replaced Claim | 85778895 | Replaced Claim | 85778941 | Replaced Claim | 85778987 | Replaced Claim |
| 85778850 | Replaced Claim | 85778896 | Replaced Claim | 85778942 | Replaced Claim | 85778988 | Replaced Claim |
| 85778851 | Replaced Claim | 85778897 | Replaced Claim | 85778943 | Replaced Claim | 85778989 | Replaced Claim |
| 85778852 | Replaced Claim | 85778898 | Replaced Claim | 85778944 | Replaced Claim | 85778990 | Replaced Claim |
| 85778853 | Replaced Claim | 85778899 | Replaced Claim | 85778945 | Replaced Claim | 85778991 | Replaced Claim |
| 85778854 | Replaced Claim | 85778900 | Replaced Claim | 85778946 | Replaced Claim | 85778992 | Replaced Claim |
| 85778855 | Replaced Claim | 85778901 | Replaced Claim | 85778947 | Replaced Claim | 85778993 | Replaced Claim |
| 85778856 | Replaced Claim | 85778902 | Replaced Claim | 85778948 | Replaced Claim | 85778994 | Replaced Claim |
| 85778857 | Replaced Claim | 85778903 | Replaced Claim | 85778949 | Replaced Claim | 85778995 | Replaced Claim |
| 85778858 | Replaced Claim | 85778904 | Replaced Claim | 85778950 | Replaced Claim | 85778996 | Replaced Claim |
| 85778859 | Replaced Claim | 85778905 | Replaced Claim | 85778951 | Replaced Claim | 85778997 | Replaced Claim |
| 85778860 | Replaced Claim | 85778906 | Replaced Claim | 85778952 | Replaced Claim | 85778998 | Replaced Claim |
| 85778861 | Replaced Claim | 85778907 | Replaced Claim | 85778953 | Replaced Claim | 85778999 | Replaced Claim |
| 85778862 | Replaced Claim | 85778908 | Replaced Claim | 85778954 | Replaced Claim | 85779000 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85779001 | Replaced Claim | 85779047 | Replaced Claim | 85779093 | Replaced Claim | 85779139 | Replaced Claim |
| 85779002 | Replaced Claim | 85779048 | Replaced Claim | 85779094 | Replaced Claim | 85779140 | Replaced Claim |
| 85779003 | Replaced Claim | 85779049 | Replaced Claim | 85779095 | Replaced Claim | 85779141 | Replaced Claim |
| 85779004 | Replaced Claim | 85779050 | Replaced Claim | 85779096 | Replaced Claim | 85779142 | Replaced Claim |
| 85779005 | Replaced Claim | 85779051 | Replaced Claim | 85779097 | Replaced Claim | 85779143 | Replaced Claim |
| 85779006 | Replaced Claim | 85779052 | Replaced Claim | 85779098 | Replaced Claim | 85779144 | Replaced Claim |
| 85779007 | Replaced Claim | 85779053 | Replaced Claim | 85779099 | Replaced Claim | 85779145 | Replaced Claim |
| 85779008 | Replaced Claim | 85779054 | Replaced Claim | 85779100 | Replaced Claim | 85779146 | Replaced Claim |
| 85779009 | Replaced Claim | 85779055 | Replaced Claim | 85779101 | Replaced Claim | 85779147 | Replaced Claim |
| 85779010 | Replaced Claim | 85779056 | Replaced Claim | 85779102 | Replaced Claim | 85779148 | Replaced Claim |
| 85779011 | Replaced Claim | 85779057 | Replaced Claim | 85779103 | Replaced Claim | 85779149 | Replaced Claim |
| 85779012 | Replaced Claim | 85779058 | Replaced Claim | 85779104 | Replaced Claim | 85779150 | Replaced Claim |
| 85779013 | Replaced Claim | 85779059 | Replaced Claim | 85779105 | Replaced Claim | 85779151 | Replaced Claim |
| 85779014 | Replaced Claim | 85779060 | Replaced Claim | 85779106 | Replaced Claim | 85779152 | Replaced Claim |
| 85779015 | Replaced Claim | 85779061 | Replaced Claim | 85779107 | Replaced Claim | 85779153 | Replaced Claim |
| 85779016 | Replaced Claim | 85779062 | Replaced Claim | 85779108 | Replaced Claim | 85779154 | Replaced Claim |
| 85779017 | Replaced Claim | 85779063 | Replaced Claim | 85779109 | Replaced Claim | 85779155 | Replaced Claim |
| 85779018 | Replaced Claim | 85779064 | Replaced Claim | 85779110 | Replaced Claim | 85779156 | Replaced Claim |
| 85779019 | Replaced Claim | 85779065 | Replaced Claim | 85779111 | Replaced Claim | 85779157 | Replaced Claim |
| 85779020 | Replaced Claim | 85779066 | Replaced Claim | 85779112 | Replaced Claim | 85779158 | Replaced Claim |
| 85779021 | Replaced Claim | 85779067 | Replaced Claim | 85779113 | Replaced Claim | 85779159 | Replaced Claim |
| 85779022 | Replaced Claim | 85779068 | Replaced Claim | 85779114 | Replaced Claim | 85779160 | Replaced Claim |
| 85779023 | Replaced Claim | 85779069 | Replaced Claim | 85779115 | Replaced Claim | 85779161 | Replaced Claim |
| 85779024 | Replaced Claim | 85779070 | Replaced Claim | 85779116 | Replaced Claim | 85779162 | Replaced Claim |
| 85779025 | Replaced Claim | 85779071 | Replaced Claim | 85779117 | Replaced Claim | 85779163 | Replaced Claim |
| 85779026 | Replaced Claim | 85779072 | Replaced Claim | 85779118 | Replaced Claim | 85779164 | Replaced Claim |
| 85779027 | Replaced Claim | 85779073 | Replaced Claim | 85779119 | Replaced Claim | 85779165 | Replaced Claim |
| 85779028 | Replaced Claim | 85779074 | Replaced Claim | 85779120 | Replaced Claim | 85779166 | Replaced Claim |
| 85779029 | Replaced Claim | 85779075 | Replaced Claim | 85779121 | Replaced Claim | 85779167 | Replaced Claim |
| 85779030 | Replaced Claim | 85779076 | Replaced Claim | 85779122 | Replaced Claim | 85779168 | Replaced Claim |
| 85779031 | Replaced Claim | 85779077 | Replaced Claim | 85779123 | Replaced Claim | 85779169 | Replaced Claim |
| 85779032 | Replaced Claim | 85779078 | Replaced Claim | 85779124 | Replaced Claim | 85779170 | Replaced Claim |
| 85779033 | Replaced Claim | 85779079 | Replaced Claim | 85779125 | Replaced Claim | 85779171 | Replaced Claim |
| 85779034 | Replaced Claim | 85779080 | Replaced Claim | 85779126 | Replaced Claim | 85779172 | Replaced Claim |
| 85779035 | Replaced Claim | 85779081 | Replaced Claim | 85779127 | Replaced Claim | 85779173 | Replaced Claim |
| 85779036 | Replaced Claim | 85779082 | Replaced Claim | 85779128 | Replaced Claim | 85779174 | Replaced Claim |
| 85779037 | Replaced Claim | 85779083 | Replaced Claim | 85779129 | Replaced Claim | 85779175 | Replaced Claim |
| 85779038 | Replaced Claim | 85779084 | Replaced Claim | 85779130 | Replaced Claim | 85779176 | Replaced Claim |
| 85779039 | Replaced Claim | 85779085 | Replaced Claim | 85779131 | Replaced Claim | 85779177 | Replaced Claim |
| 85779040 | Replaced Claim | 85779086 | Replaced Claim | 85779132 | Replaced Claim | 85779178 | Replaced Claim |
| 85779041 | Replaced Claim | 85779087 | Replaced Claim | 85779133 | Replaced Claim | 85779179 | Replaced Claim |
| 85779042 | Replaced Claim | 85779088 | Replaced Claim | 85779134 | Replaced Claim | 85779180 | Replaced Claim |
| 85779043 | Replaced Claim | 85779089 | Replaced Claim | 85779135 | Replaced Claim | 85779181 | Replaced Claim |
| 85779044 | Replaced Claim | 85779090 | Replaced Claim | 85779136 | Replaced Claim | 85779182 | Replaced Claim |
| 85779045 | Replaced Claim | 85779091 | Replaced Claim | 85779137 | Replaced Claim | 85779183 | Replaced Claim |
| 85779046 | Replaced Claim | 85779092 | Replaced Claim | 85779138 | Replaced Claim | 85779184 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85779185 | Replaced Claim | 85779231 | Replaced Claim | 85779277 | Replaced Claim | 85779323 | Replaced Claim |
| 85779186 | Replaced Claim | 85779232 | Replaced Claim | 85779278 | Replaced Claim | 85779324 | Replaced Claim |
| 85779187 | Replaced Claim | 85779233 | Replaced Claim | 85779279 | Replaced Claim | 85779325 | Replaced Claim |
| 85779188 | Replaced Claim | 85779234 | Replaced Claim | 85779280 | Replaced Claim | 85779326 | Replaced Claim |
| 85779189 | Replaced Claim | 85779235 | Replaced Claim | 85779281 | Replaced Claim | 85779327 | Replaced Claim |
| 85779190 | Replaced Claim | 85779236 | Replaced Claim | 85779282 | Replaced Claim | 85779328 | Replaced Claim |
| 85779191 | Replaced Claim | 85779237 | Replaced Claim | 85779283 | Replaced Claim | 85779329 | Replaced Claim |
| 85779192 | Replaced Claim | 85779238 | Replaced Claim | 85779284 | Replaced Claim | 85779330 | Replaced Claim |
| 85779193 | Replaced Claim | 85779239 | Replaced Claim | 85779285 | Replaced Claim | 85779331 | Replaced Claim |
| 85779194 | Replaced Claim | 85779240 | Replaced Claim | 85779286 | Replaced Claim | 85779332 | Replaced Claim |
| 85779195 | Replaced Claim | 85779241 | Replaced Claim | 85779287 | Replaced Claim | 85779333 | Replaced Claim |
| 85779196 | Replaced Claim | 85779242 | Replaced Claim | 85779288 | Replaced Claim | 85779334 | Replaced Claim |
| 85779197 | Replaced Claim | 85779243 | Replaced Claim | 85779289 | Replaced Claim | 85779335 | Replaced Claim |
| 85779198 | Replaced Claim | 85779244 | Replaced Claim | 85779290 | Replaced Claim | 85779336 | Replaced Claim |
| 85779199 | Replaced Claim | 85779245 | Replaced Claim | 85779291 | Replaced Claim | 85779337 | Replaced Claim |
| 85779200 | Replaced Claim | 85779246 | Replaced Claim | 85779292 | Replaced Claim | 85779338 | Replaced Claim |
| 85779201 | Replaced Claim | 85779247 | Replaced Claim | 85779293 | Replaced Claim | 85779339 | Replaced Claim |
| 85779202 | Replaced Claim | 85779248 | Replaced Claim | 85779294 | Replaced Claim | 85779340 | Replaced Claim |
| 85779203 | Replaced Claim | 85779249 | Replaced Claim | 85779295 | Replaced Claim | 85779341 | Replaced Claim |
| 85779204 | Replaced Claim | 85779250 | Replaced Claim | 85779296 | Replaced Claim | 85779342 | Replaced Claim |
| 85779205 | Replaced Claim | 85779251 | Replaced Claim | 85779297 | Replaced Claim | 85779343 | Replaced Claim |
| 85779206 | Replaced Claim | 85779252 | Replaced Claim | 85779298 | Replaced Claim | 85779344 | Replaced Claim |
| 85779207 | Replaced Claim | 85779253 | Replaced Claim | 85779299 | Replaced Claim | 85779345 | Replaced Claim |
| 85779208 | Replaced Claim | 85779254 | Replaced Claim | 85779300 | Replaced Claim | 85779346 | Replaced Claim |
| 85779209 | Replaced Claim | 85779255 | Replaced Claim | 85779301 | Replaced Claim | 85779347 | Replaced Claim |
| 85779210 | Replaced Claim | 85779256 | Replaced Claim | 85779302 | Replaced Claim | 85779348 | Replaced Claim |
| 85779211 | Replaced Claim | 85779257 | Replaced Claim | 85779303 | Replaced Claim | 85779349 | Replaced Claim |
| 85779212 | Replaced Claim | 85779258 | Replaced Claim | 85779304 | Replaced Claim | 85779350 | Replaced Claim |
| 85779213 | Replaced Claim | 85779259 | Replaced Claim | 85779305 | Replaced Claim | 85779351 | Replaced Claim |
| 85779214 | Replaced Claim | 85779260 | Replaced Claim | 85779306 | Replaced Claim | 85779352 | Replaced Claim |
| 85779215 | Replaced Claim | 85779261 | Replaced Claim | 85779307 | Replaced Claim | 85779353 | Replaced Claim |
| 85779216 | Replaced Claim | 85779262 | Replaced Claim | 85779308 | Replaced Claim | 85779354 | Replaced Claim |
| 85779217 | Replaced Claim | 85779263 | Replaced Claim | 85779309 | Replaced Claim | 85779355 | Replaced Claim |
| 85779218 | Replaced Claim | 85779264 | Replaced Claim | 85779310 | Replaced Claim | 85779356 | Replaced Claim |
| 85779219 | Replaced Claim | 85779265 | Replaced Claim | 85779311 | Replaced Claim | 85779357 | Replaced Claim |
| 85779220 | Replaced Claim | 85779266 | Replaced Claim | 85779312 | Replaced Claim | 85779358 | Replaced Claim |
| 85779221 | Replaced Claim | 85779267 | Replaced Claim | 85779313 | Replaced Claim | 85779359 | Replaced Claim |
| 85779222 | Replaced Claim | 85779268 | Replaced Claim | 85779314 | Replaced Claim | 85779360 | Replaced Claim |
| 85779223 | Replaced Claim | 85779269 | Replaced Claim | 85779315 | Replaced Claim | 85779361 | Replaced Claim |
| 85779224 | Replaced Claim | 85779270 | Replaced Claim | 85779316 | Replaced Claim | 85779362 | Replaced Claim |
| 85779225 | Replaced Claim | 85779271 | Replaced Claim | 85779317 | Replaced Claim | 85779363 | Replaced Claim |
| 85779226 | Replaced Claim | 85779272 | Replaced Claim | 85779318 | Replaced Claim | 85779364 | Replaced Claim |
| 85779227 | Replaced Claim | 85779273 | Replaced Claim | 85779319 | Replaced Claim | 85779365 | Replaced Claim |
| 85779228 | Replaced Claim | 85779274 | Replaced Claim | 85779320 | Replaced Claim | 85779366 | Replaced Claim |
| 85779229 | Replaced Claim | 85779275 | Replaced Claim | 85779321 | Replaced Claim | 85779367 | Replaced Claim |
| 85779230 | Replaced Claim | 85779276 | Replaced Claim | 85779322 | Replaced Claim | 85779368 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85779369 | Replaced Claim | 85779415 | Replaced Claim | 85779461 | Replaced Claim | 85779507 | Replaced Claim |
| 85779370 | Replaced Claim | 85779416 | Replaced Claim | 85779462 | Replaced Claim | 85779508 | Replaced Claim |
| 85779371 | Replaced Claim | 85779417 | Replaced Claim | 85779463 | Replaced Claim | 85779509 | Replaced Claim |
| 85779372 | Replaced Claim | 85779418 | Replaced Claim | 85779464 | Replaced Claim | 85779510 | Replaced Claim |
| 85779373 | Replaced Claim | 85779419 | Replaced Claim | 85779465 | Replaced Claim | 85779511 | Replaced Claim |
| 85779374 | Replaced Claim | 85779420 | Replaced Claim | 85779466 | Replaced Claim | 85779512 | Replaced Claim |
| 85779375 | Replaced Claim | 85779421 | Replaced Claim | 85779467 | Replaced Claim | 85779513 | Replaced Claim |
| 85779376 | Replaced Claim | 85779422 | Replaced Claim | 85779468 | Replaced Claim | 85779514 | Replaced Claim |
| 85779377 | Replaced Claim | 85779423 | Replaced Claim | 85779469 | Replaced Claim | 85779515 | Replaced Claim |
| 85779378 | Replaced Claim | 85779424 | Replaced Claim | 85779470 | Replaced Claim | 85779516 | Replaced Claim |
| 85779379 | Replaced Claim | 85779425 | Replaced Claim | 85779471 | Replaced Claim | 85779517 | Replaced Claim |
| 85779380 | Replaced Claim | 85779426 | Replaced Claim | 85779472 | Replaced Claim | 85779518 | Replaced Claim |
| 85779381 | Replaced Claim | 85779427 | Replaced Claim | 85779473 | Replaced Claim | 85779519 | Replaced Claim |
| 85779382 | Replaced Claim | 85779428 | Replaced Claim | 85779474 | Replaced Claim | 85779520 | Replaced Claim |
| 85779383 | Replaced Claim | 85779429 | Replaced Claim | 85779475 | Replaced Claim | 85779521 | Replaced Claim |
| 85779384 | Replaced Claim | 85779430 | Replaced Claim | 85779476 | Replaced Claim | 85779522 | Replaced Claim |
| 85779385 | Replaced Claim | 85779431 | Replaced Claim | 85779477 | Replaced Claim | 85779523 | Replaced Claim |
| 85779386 | Replaced Claim | 85779432 | Replaced Claim | 85779478 | Replaced Claim | 85779524 | Replaced Claim |
| 85779387 | Replaced Claim | 85779433 | Replaced Claim | 85779479 | Replaced Claim | 85779525 | Replaced Claim |
| 85779388 | Replaced Claim | 85779434 | Replaced Claim | 85779480 | Replaced Claim | 85779526 | Replaced Claim |
| 85779389 | Replaced Claim | 85779435 | Replaced Claim | 85779481 | Replaced Claim | 85779527 | Replaced Claim |
| 85779390 | Replaced Claim | 85779436 | Replaced Claim | 85779482 | Replaced Claim | 85779528 | Replaced Claim |
| 85779391 | Replaced Claim | 85779437 | Replaced Claim | 85779483 | Replaced Claim | 85779529 | Replaced Claim |
| 85779392 | Replaced Claim | 85779438 | Replaced Claim | 85779484 | Replaced Claim | 85779530 | Replaced Claim |
| 85779393 | Replaced Claim | 85779439 | Replaced Claim | 85779485 | Replaced Claim | 85779531 | Replaced Claim |
| 85779394 | Replaced Claim | 85779440 | Replaced Claim | 85779486 | Replaced Claim | 85779532 | Replaced Claim |
| 85779395 | Replaced Claim | 85779441 | Replaced Claim | 85779487 | Replaced Claim | 85779533 | Replaced Claim |
| 85779396 | Replaced Claim | 85779442 | Replaced Claim | 85779488 | Replaced Claim | 85779534 | Replaced Claim |
| 85779397 | Replaced Claim | 85779443 | Replaced Claim | 85779489 | Replaced Claim | 85779535 | Replaced Claim |
| 85779398 | Replaced Claim | 85779444 | Replaced Claim | 85779490 | Replaced Claim | 85779536 | Replaced Claim |
| 85779399 | Replaced Claim | 85779445 | Replaced Claim | 85779491 | Replaced Claim | 85779537 | Replaced Claim |
| 85779400 | Replaced Claim | 85779446 | Replaced Claim | 85779492 | Replaced Claim | 85779538 | Replaced Claim |
| 85779401 | Replaced Claim | 85779447 | Replaced Claim | 85779493 | Replaced Claim | 85779539 | Replaced Claim |
| 85779402 | Replaced Claim | 85779448 | Replaced Claim | 85779494 | Replaced Claim | 85779540 | Replaced Claim |
| 85779403 | Replaced Claim | 85779449 | Replaced Claim | 85779495 | Replaced Claim | 85779541 | Replaced Claim |
| 85779404 | Replaced Claim | 85779450 | Replaced Claim | 85779496 | Replaced Claim | 85779542 | Replaced Claim |
| 85779405 | Replaced Claim | 85779451 | Replaced Claim | 85779497 | Replaced Claim | 85779543 | Replaced Claim |
| 85779406 | Replaced Claim | 85779452 | Replaced Claim | 85779498 | Replaced Claim | 85779544 | Replaced Claim |
| 85779407 | Replaced Claim | 85779453 | Replaced Claim | 85779499 | Replaced Claim | 85779545 | Replaced Claim |
| 85779408 | Replaced Claim | 85779454 | Replaced Claim | 85779500 | Replaced Claim | 85779546 | Replaced Claim |
| 85779409 | Replaced Claim | 85779455 | Replaced Claim | 85779501 | Replaced Claim | 85779547 | Replaced Claim |
| 85779410 | Replaced Claim | 85779456 | Replaced Claim | 85779502 | Replaced Claim | 85779548 | Replaced Claim |
| 85779411 | Replaced Claim | 85779457 | Replaced Claim | 85779503 | Replaced Claim | 85779549 | Replaced Claim |
| 85779412 | Replaced Claim | 85779458 | Replaced Claim | 85779504 | Replaced Claim | 85779550 | Replaced Claim |
| 85779413 | Replaced Claim | 85779459 | Replaced Claim | 85779505 | Replaced Claim | 85779551 | Replaced Claim |
| 85779414 | Replaced Claim | 85779460 | Replaced Claim | 85779506 | Replaced Claim | 85779552 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85779553 | Replaced Claim | 85779599 | Replaced Claim | 85779645 | Replaced Claim | 85779691 | Replaced Claim |
| 85779554 | Replaced Claim | 85779600 | Replaced Claim | 85779646 | Replaced Claim | 85779692 | Replaced Claim |
| 85779555 | Replaced Claim | 85779601 | Replaced Claim | 85779647 | Replaced Claim | 85779693 | Replaced Claim |
| 85779556 | Replaced Claim | 85779602 | Replaced Claim | 85779648 | Replaced Claim | 85779694 | Replaced Claim |
| 85779557 | Replaced Claim | 85779603 | Replaced Claim | 85779649 | Replaced Claim | 85779695 | Replaced Claim |
| 85779558 | Replaced Claim | 85779604 | Replaced Claim | 85779650 | Replaced Claim | 85779696 | Replaced Claim |
| 85779559 | Replaced Claim | 85779605 | Replaced Claim | 85779651 | Replaced Claim | 85779697 | Replaced Claim |
| 85779560 | Replaced Claim | 85779606 | Replaced Claim | 85779652 | Replaced Claim | 85779698 | Replaced Claim |
| 85779561 | Replaced Claim | 85779607 | Replaced Claim | 85779653 | Replaced Claim | 85779699 | Replaced Claim |
| 85779562 | Replaced Claim | 85779608 | Replaced Claim | 85779654 | Replaced Claim | 85779700 | Replaced Claim |
| 85779563 | Replaced Claim | 85779609 | Replaced Claim | 85779655 | Replaced Claim | 85779701 | Replaced Claim |
| 85779564 | Replaced Claim | 85779610 | Replaced Claim | 85779656 | Replaced Claim | 85779702 | Replaced Claim |
| 85779565 | Replaced Claim | 85779611 | Replaced Claim | 85779657 | Replaced Claim | 85779703 | Replaced Claim |
| 85779566 | Replaced Claim | 85779612 | Replaced Claim | 85779658 | Replaced Claim | 85779704 | Replaced Claim |
| 85779567 | Replaced Claim | 85779613 | Replaced Claim | 85779659 | Replaced Claim | 85779705 | Replaced Claim |
| 85779568 | Replaced Claim | 85779614 | Replaced Claim | 85779660 | Replaced Claim | 85779706 | Replaced Claim |
| 85779569 | Replaced Claim | 85779615 | Replaced Claim | 85779661 | Replaced Claim | 85779707 | Replaced Claim |
| 85779570 | Replaced Claim | 85779616 | Replaced Claim | 85779662 | Replaced Claim | 85779708 | Replaced Claim |
| 85779571 | Replaced Claim | 85779617 | Replaced Claim | 85779663 | Replaced Claim | 85779709 | Replaced Claim |
| 85779572 | Replaced Claim | 85779618 | Replaced Claim | 85779664 | Replaced Claim | 85779710 | Replaced Claim |
| 85779573 | Replaced Claim | 85779619 | Replaced Claim | 85779665 | Replaced Claim | 85779711 | Replaced Claim |
| 85779574 | Replaced Claim | 85779620 | Replaced Claim | 85779666 | Replaced Claim | 85779712 | Replaced Claim |
| 85779575 | Replaced Claim | 85779621 | Replaced Claim | 85779667 | Replaced Claim | 85779713 | Replaced Claim |
| 85779576 | Replaced Claim | 85779622 | Replaced Claim | 85779668 | Replaced Claim | 85779714 | Replaced Claim |
| 85779577 | Replaced Claim | 85779623 | Replaced Claim | 85779669 | Replaced Claim | 85779715 | Replaced Claim |
| 85779578 | Replaced Claim | 85779624 | Replaced Claim | 85779670 | Replaced Claim | 85779716 | Replaced Claim |
| 85779579 | Replaced Claim | 85779625 | Replaced Claim | 85779671 | Replaced Claim | 85779717 | Replaced Claim |
| 85779580 | Replaced Claim | 85779626 | Replaced Claim | 85779672 | Replaced Claim | 85779718 | Replaced Claim |
| 85779581 | Replaced Claim | 85779627 | Replaced Claim | 85779673 | Replaced Claim | 85779719 | Replaced Claim |
| 85779582 | Replaced Claim | 85779628 | Replaced Claim | 85779674 | Replaced Claim | 85779720 | Replaced Claim |
| 85779583 | Replaced Claim | 85779629 | Replaced Claim | 85779675 | Replaced Claim | 85779721 | Replaced Claim |
| 85779584 | Replaced Claim | 85779630 | Replaced Claim | 85779676 | Replaced Claim | 85779722 | Replaced Claim |
| 85779585 | Replaced Claim | 85779631 | Replaced Claim | 85779677 | Replaced Claim | 85779723 | Replaced Claim |
| 85779586 | Replaced Claim | 85779632 | Replaced Claim | 85779678 | Replaced Claim | 85779724 | Replaced Claim |
| 85779587 | Replaced Claim | 85779633 | Replaced Claim | 85779679 | Replaced Claim | 85779725 | Replaced Claim |
| 85779588 | Replaced Claim | 85779634 | Replaced Claim | 85779680 | Replaced Claim | 85779726 | Replaced Claim |
| 85779589 | Replaced Claim | 85779635 | Replaced Claim | 85779681 | Replaced Claim | 85779727 | Replaced Claim |
| 85779590 | Replaced Claim | 85779636 | Replaced Claim | 85779682 | Replaced Claim | 85779728 | Replaced Claim |
| 85779591 | Replaced Claim | 85779637 | Replaced Claim | 85779683 | Replaced Claim | 85779729 | Replaced Claim |
| 85779592 | Replaced Claim | 85779638 | Replaced Claim | 85779684 | Replaced Claim | 85779730 | Replaced Claim |
| 85779593 | Replaced Claim | 85779639 | Replaced Claim | 85779685 | Replaced Claim | 85779731 | Replaced Claim |
| 85779594 | Replaced Claim | 85779640 | Replaced Claim | 85779686 | Replaced Claim | 85779732 | Replaced Claim |
| 85779595 | Replaced Claim | 85779641 | Replaced Claim | 85779687 | Replaced Claim | 85779733 | Replaced Claim |
| 85779596 | Replaced Claim | 85779642 | Replaced Claim | 85779688 | Replaced Claim | 85779734 | Replaced Claim |
| 85779597 | Replaced Claim | 85779643 | Replaced Claim | 85779689 | Replaced Claim | 85779735 | Replaced Claim |
| 85779598 | Replaced Claim | 85779644 | Replaced Claim | 85779690 | Replaced Claim | 85779736 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85779737 | Replaced Claim | 85779783 | Replaced Claim | 85779829 | Replaced Claim | 85779875 | Replaced Claim |
| 85779738 | Replaced Claim | 85779784 | Replaced Claim | 85779830 | Replaced Claim | 85779876 | Replaced Claim |
| 85779739 | Replaced Claim | 85779785 | Replaced Claim | 85779831 | Replaced Claim | 85779877 | Replaced Claim |
| 85779740 | Replaced Claim | 85779786 | Replaced Claim | 85779832 | Replaced Claim | 85779878 | Replaced Claim |
| 85779741 | Replaced Claim | 85779787 | Replaced Claim | 85779833 | Replaced Claim | 85779879 | Replaced Claim |
| 85779742 | Replaced Claim | 85779788 | Replaced Claim | 85779834 | Replaced Claim | 85779880 | Replaced Claim |
| 85779743 | Replaced Claim | 85779789 | Replaced Claim | 85779835 | Replaced Claim | 85779881 | Replaced Claim |
| 85779744 | Replaced Claim | 85779790 | Replaced Claim | 85779836 | Replaced Claim | 85779882 | Replaced Claim |
| 85779745 | Replaced Claim | 85779791 | Replaced Claim | 85779837 | Replaced Claim | 85779883 | Replaced Claim |
| 85779746 | Replaced Claim | 85779792 | Replaced Claim | 85779838 | Replaced Claim | 85779884 | Replaced Claim |
| 85779747 | Replaced Claim | 85779793 | Replaced Claim | 85779839 | Replaced Claim | 85779885 | Replaced Claim |
| 85779748 | Replaced Claim | 85779794 | Replaced Claim | 85779840 | Replaced Claim | 85779886 | Replaced Claim |
| 85779749 | Replaced Claim | 85779795 | Replaced Claim | 85779841 | Replaced Claim | 85779887 | Replaced Claim |
| 85779750 | Replaced Claim | 85779796 | Replaced Claim | 85779842 | Replaced Claim | 85779888 | Replaced Claim |
| 85779751 | Replaced Claim | 85779797 | Replaced Claim | 85779843 | Replaced Claim | 85779889 | Replaced Claim |
| 85779752 | Replaced Claim | 85779798 | Replaced Claim | 85779844 | Replaced Claim | 85779890 | Replaced Claim |
| 85779753 | Replaced Claim | 85779799 | Replaced Claim | 85779845 | Replaced Claim | 85779891 | Replaced Claim |
| 85779754 | Replaced Claim | 85779800 | Replaced Claim | 85779846 | Replaced Claim | 85779892 | Replaced Claim |
| 85779755 | Replaced Claim | 85779801 | Replaced Claim | 85779847 | Replaced Claim | 85779893 | Replaced Claim |
| 85779756 | Replaced Claim | 85779802 | Replaced Claim | 85779848 | Replaced Claim | 85779894 | Replaced Claim |
| 85779757 | Replaced Claim | 85779803 | Replaced Claim | 85779849 | Replaced Claim | 85779895 | Replaced Claim |
| 85779758 | Replaced Claim | 85779804 | Replaced Claim | 85779850 | Replaced Claim | 85779896 | Replaced Claim |
| 85779759 | Replaced Claim | 85779805 | Replaced Claim | 85779851 | Replaced Claim | 85779897 | Replaced Claim |
| 85779760 | Replaced Claim | 85779806 | Replaced Claim | 85779852 | Replaced Claim | 85779898 | Replaced Claim |
| 85779761 | Replaced Claim | 85779807 | Replaced Claim | 85779853 | Replaced Claim | 85779899 | Replaced Claim |
| 85779762 | Replaced Claim | 85779808 | Replaced Claim | 85779854 | Replaced Claim | 85779900 | Replaced Claim |
| 85779763 | Replaced Claim | 85779809 | Replaced Claim | 85779855 | Replaced Claim | 85779901 | Replaced Claim |
| 85779764 | Replaced Claim | 85779810 | Replaced Claim | 85779856 | Replaced Claim | 85779902 | Replaced Claim |
| 85779765 | Replaced Claim | 85779811 | Replaced Claim | 85779857 | Replaced Claim | 85779903 | Replaced Claim |
| 85779766 | Replaced Claim | 85779812 | Replaced Claim | 85779858 | Replaced Claim | 85779904 | Replaced Claim |
| 85779767 | Replaced Claim | 85779813 | Replaced Claim | 85779859 | Replaced Claim | 85779905 | Replaced Claim |
| 85779768 | Replaced Claim | 85779814 | Replaced Claim | 85779860 | Replaced Claim | 85779906 | Replaced Claim |
| 85779769 | Replaced Claim | 85779815 | Replaced Claim | 85779861 | Replaced Claim | 85779907 | Replaced Claim |
| 85779770 | Replaced Claim | 85779816 | Replaced Claim | 85779862 | Replaced Claim | 85779908 | Replaced Claim |
| 85779771 | Replaced Claim | 85779817 | Replaced Claim | 85779863 | Replaced Claim | 85779909 | Replaced Claim |
| 85779772 | Replaced Claim | 85779818 | Replaced Claim | 85779864 | Replaced Claim | 85779910 | Replaced Claim |
| 85779773 | Replaced Claim | 85779819 | Replaced Claim | 85779865 | Replaced Claim | 85779911 | Replaced Claim |
| 85779774 | Replaced Claim | 85779820 | Replaced Claim | 85779866 | Replaced Claim | 85779912 | Replaced Claim |
| 85779775 | Replaced Claim | 85779821 | Replaced Claim | 85779867 | Replaced Claim | 85779913 | Replaced Claim |
| 85779776 | Replaced Claim | 85779822 | Replaced Claim | 85779868 | Replaced Claim | 85779914 | Replaced Claim |
| 85779777 | Replaced Claim | 85779823 | Replaced Claim | 85779869 | Replaced Claim | 85779915 | Replaced Claim |
| 85779778 | Replaced Claim | 85779824 | Replaced Claim | 85779870 | Replaced Claim | 85779916 | Replaced Claim |
| 85779779 | Replaced Claim | 85779825 | Replaced Claim | 85779871 | Replaced Claim | 85779917 | Replaced Claim |
| 85779780 | Replaced Claim | 85779826 | Replaced Claim | 85779872 | Replaced Claim | 85779918 | Replaced Claim |
| 85779781 | Replaced Claim | 85779827 | Replaced Claim | 85779873 | Replaced Claim | 85779919 | Replaced Claim |
| 85779782 | Replaced Claim | 85779828 | Replaced Claim | 85779874 | Replaced Claim | 85779920 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85779921 | Replaced Claim | 85779967 | Replaced Claim | 85780013 | Replaced Claim | 85780059 | Replaced Claim |
| 85779922 | Replaced Claim | 85779968 | Replaced Claim | 85780014 | Replaced Claim | 85780060 | Replaced Claim |
| 85779923 | Replaced Claim | 85779969 | Replaced Claim | 85780015 | Replaced Claim | 85780061 | Replaced Claim |
| 85779924 | Replaced Claim | 85779970 | Replaced Claim | 85780016 | Replaced Claim | 85780062 | Replaced Claim |
| 85779925 | Replaced Claim | 85779971 | Replaced Claim | 85780017 | Replaced Claim | 85780063 | Replaced Claim |
| 85779926 | Replaced Claim | 85779972 | Replaced Claim | 85780018 | Replaced Claim | 85780064 | Replaced Claim |
| 85779927 | Replaced Claim | 85779973 | Replaced Claim | 85780019 | Replaced Claim | 85780065 | Replaced Claim |
| 85779928 | Replaced Claim | 85779974 | Replaced Claim | 85780020 | Replaced Claim | 85780066 | Replaced Claim |
| 85779929 | Replaced Claim | 85779975 | Replaced Claim | 85780021 | Replaced Claim | 85780067 | Replaced Claim |
| 85779930 | Replaced Claim | 85779976 | Replaced Claim | 85780022 | Replaced Claim | 85780068 | Replaced Claim |
| 85779931 | Replaced Claim | 85779977 | Replaced Claim | 85780023 | Replaced Claim | 85780069 | Replaced Claim |
| 85779932 | Replaced Claim | 85779978 | Replaced Claim | 85780024 | Replaced Claim | 85780070 | Replaced Claim |
| 85779933 | Replaced Claim | 85779979 | Replaced Claim | 85780025 | Replaced Claim | 85780071 | Replaced Claim |
| 85779934 | Replaced Claim | 85779980 | Replaced Claim | 85780026 | Replaced Claim | 85780072 | Replaced Claim |
| 85779935 | Replaced Claim | 85779981 | Replaced Claim | 85780027 | Replaced Claim | 85780073 | Replaced Claim |
| 85779936 | Replaced Claim | 85779982 | Replaced Claim | 85780028 | Replaced Claim | 85780074 | Replaced Claim |
| 85779937 | Replaced Claim | 85779983 | Replaced Claim | 85780029 | Replaced Claim | 85780075 | Replaced Claim |
| 85779938 | Replaced Claim | 85779984 | Replaced Claim | 85780030 | Replaced Claim | 85780076 | Replaced Claim |
| 85779939 | Replaced Claim | 85779985 | Replaced Claim | 85780031 | Replaced Claim | 85780077 | Replaced Claim |
| 85779940 | Replaced Claim | 85779986 | Replaced Claim | 85780032 | Replaced Claim | 85780078 | Replaced Claim |
| 85779941 | Replaced Claim | 85779987 | Replaced Claim | 85780033 | Replaced Claim | 85780079 | Replaced Claim |
| 85779942 | Replaced Claim | 85779988 | Replaced Claim | 85780034 | Replaced Claim | 85780080 | Replaced Claim |
| 85779943 | Replaced Claim | 85779989 | Replaced Claim | 85780035 | Replaced Claim | 85780081 | Replaced Claim |
| 85779944 | Replaced Claim | 85779990 | Replaced Claim | 85780036 | Replaced Claim | 85780082 | Replaced Claim |
| 85779945 | Replaced Claim | 85779991 | Replaced Claim | 85780037 | Replaced Claim | 85780083 | Replaced Claim |
| 85779946 | Replaced Claim | 85779992 | Replaced Claim | 85780038 | Replaced Claim | 85780084 | Replaced Claim |
| 85779947 | Replaced Claim | 85779993 | Replaced Claim | 85780039 | Replaced Claim | 85780085 | Replaced Claim |
| 85779948 | Replaced Claim | 85779994 | Replaced Claim | 85780040 | Replaced Claim | 85780086 | Replaced Claim |
| 85779949 | Replaced Claim | 85779995 | Replaced Claim | 85780041 | Replaced Claim | 85780087 | Replaced Claim |
| 85779950 | Replaced Claim | 85779996 | Replaced Claim | 85780042 | Replaced Claim | 85780088 | Replaced Claim |
| 85779951 | Replaced Claim | 85779997 | Replaced Claim | 85780043 | Replaced Claim | 85780089 | Replaced Claim |
| 85779952 | Replaced Claim | 85779998 | Replaced Claim | 85780044 | Replaced Claim | 85780090 | Replaced Claim |
| 85779953 | Replaced Claim | 85779999 | Replaced Claim | 85780045 | Replaced Claim | 85780091 | Replaced Claim |
| 85779954 | Replaced Claim | 85780000 | Replaced Claim | 85780046 | Replaced Claim | 85780092 | Replaced Claim |
| 85779955 | Replaced Claim | 85780001 | Replaced Claim | 85780047 | Replaced Claim | 85780093 | Replaced Claim |
| 85779956 | Replaced Claim | 85780002 | Replaced Claim | 85780048 | Replaced Claim | 85780094 | Replaced Claim |
| 85779957 | Replaced Claim | 85780003 | Replaced Claim | 85780049 | Replaced Claim | 85780095 | Replaced Claim |
| 85779958 | Replaced Claim | 85780004 | Replaced Claim | 85780050 | Replaced Claim | 85780096 | Replaced Claim |
| 85779959 | Replaced Claim | 85780005 | Replaced Claim | 85780051 | Replaced Claim | 85780097 | Replaced Claim |
| 85779960 | Replaced Claim | 85780006 | Replaced Claim | 85780052 | Replaced Claim | 85780098 | Replaced Claim |
| 85779961 | Replaced Claim | 85780007 | Replaced Claim | 85780053 | Replaced Claim | 85780099 | Replaced Claim |
| 85779962 | Replaced Claim | 85780008 | Replaced Claim | 85780054 | Replaced Claim | 85780100 | Replaced Claim |
| 85779963 | Replaced Claim | 85780009 | Replaced Claim | 85780055 | Replaced Claim | 85780101 | Replaced Claim |
| 85779964 | Replaced Claim | 85780010 | Replaced Claim | 85780056 | Replaced Claim | 85780102 | Replaced Claim |
| 85779965 | Replaced Claim | 85780011 | Replaced Claim | 85780057 | Replaced Claim | 85780103 | Replaced Claim |
| 85779966 | Replaced Claim | 85780012 | Replaced Claim | 85780058 | Replaced Claim | 85780104 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85780105 | Replaced Claim | 85780151 | Replaced Claim | 85780197 | Replaced Claim | 85780243 | Replaced Claim |
| 85780106 | Replaced Claim | 85780152 | Replaced Claim | 85780198 | Replaced Claim | 85780244 | Replaced Claim |
| 85780107 | Replaced Claim | 85780153 | Replaced Claim | 85780199 | Replaced Claim | 85780245 | Replaced Claim |
| 85780108 | Replaced Claim | 85780154 | Replaced Claim | 85780200 | Replaced Claim | 85780246 | Replaced Claim |
| 85780109 | Replaced Claim | 85780155 | Replaced Claim | 85780201 | Replaced Claim | 85780247 | Replaced Claim |
| 85780110 | Replaced Claim | 85780156 | Replaced Claim | 85780202 | Replaced Claim | 85780248 | Replaced Claim |
| 85780111 | Replaced Claim | 85780157 | Replaced Claim | 85780203 | Replaced Claim | 85780249 | Replaced Claim |
| 85780112 | Replaced Claim | 85780158 | Replaced Claim | 85780204 | Replaced Claim | 85780250 | Replaced Claim |
| 85780113 | Replaced Claim | 85780159 | Replaced Claim | 85780205 | Replaced Claim | 85780251 | Replaced Claim |
| 85780114 | Replaced Claim | 85780160 | Replaced Claim | 85780206 | Replaced Claim | 85780252 | Replaced Claim |
| 85780115 | Replaced Claim | 85780161 | Replaced Claim | 85780207 | Replaced Claim | 85780253 | Replaced Claim |
| 85780116 | Replaced Claim | 85780162 | Replaced Claim | 85780208 | Replaced Claim | 85780254 | Replaced Claim |
| 85780117 | Replaced Claim | 85780163 | Replaced Claim | 85780209 | Replaced Claim | 85780255 | Replaced Claim |
| 85780118 | Replaced Claim | 85780164 | Replaced Claim | 85780210 | Replaced Claim | 85780256 | Replaced Claim |
| 85780119 | Replaced Claim | 85780165 | Replaced Claim | 85780211 | Replaced Claim | 85780257 | Replaced Claim |
| 85780120 | Replaced Claim | 85780166 | Replaced Claim | 85780212 | Replaced Claim | 85780258 | Replaced Claim |
| 85780121 | Replaced Claim | 85780167 | Replaced Claim | 85780213 | Replaced Claim | 85780259 | Replaced Claim |
| 85780122 | Replaced Claim | 85780168 | Replaced Claim | 85780214 | Replaced Claim | 85780260 | Replaced Claim |
| 85780123 | Replaced Claim | 85780169 | Replaced Claim | 85780215 | Replaced Claim | 85780261 | Replaced Claim |
| 85780124 | Replaced Claim | 85780170 | Replaced Claim | 85780216 | Replaced Claim | 85780262 | Replaced Claim |
| 85780125 | Replaced Claim | 85780171 | Replaced Claim | 85780217 | Replaced Claim | 85780263 | Replaced Claim |
| 85780126 | Replaced Claim | 85780172 | Replaced Claim | 85780218 | Replaced Claim | 85780264 | Replaced Claim |
| 85780127 | Replaced Claim | 85780173 | Replaced Claim | 85780219 | Replaced Claim | 85780265 | Replaced Claim |
| 85780128 | Replaced Claim | 85780174 | Replaced Claim | 85780220 | Replaced Claim | 85780266 | Replaced Claim |
| 85780129 | Replaced Claim | 85780175 | Replaced Claim | 85780221 | Replaced Claim | 85780267 | Replaced Claim |
| 85780130 | Replaced Claim | 85780176 | Replaced Claim | 85780222 | Replaced Claim | 85780268 | Replaced Claim |
| 85780131 | Replaced Claim | 85780177 | Replaced Claim | 85780223 | Replaced Claim | 85780269 | Replaced Claim |
| 85780132 | Replaced Claim | 85780178 | Replaced Claim | 85780224 | Replaced Claim | 85780270 | Replaced Claim |
| 85780133 | Replaced Claim | 85780179 | Replaced Claim | 85780225 | Replaced Claim | 85780271 | Replaced Claim |
| 85780134 | Replaced Claim | 85780180 | Replaced Claim | 85780226 | Replaced Claim | 85780272 | Replaced Claim |
| 85780135 | Replaced Claim | 85780181 | Replaced Claim | 85780227 | Replaced Claim | 85780273 | Replaced Claim |
| 85780136 | Replaced Claim | 85780182 | Replaced Claim | 85780228 | Replaced Claim | 85780274 | Replaced Claim |
| 85780137 | Replaced Claim | 85780183 | Replaced Claim | 85780229 | Replaced Claim | 85780275 | Replaced Claim |
| 85780138 | Replaced Claim | 85780184 | Replaced Claim | 85780230 | Replaced Claim | 85780276 | Replaced Claim |
| 85780139 | Replaced Claim | 85780185 | Replaced Claim | 85780231 | Replaced Claim | 85780277 | Replaced Claim |
| 85780140 | Replaced Claim | 85780186 | Replaced Claim | 85780232 | Replaced Claim | 85780278 | Replaced Claim |
| 85780141 | Replaced Claim | 85780187 | Replaced Claim | 85780233 | Replaced Claim | 85780279 | Replaced Claim |
| 85780142 | Replaced Claim | 85780188 | Replaced Claim | 85780234 | Replaced Claim | 85780280 | Replaced Claim |
| 85780143 | Replaced Claim | 85780189 | Replaced Claim | 85780235 | Replaced Claim | 85780281 | Replaced Claim |
| 85780144 | Replaced Claim | 85780190 | Replaced Claim | 85780236 | Replaced Claim | 85780282 | Replaced Claim |
| 85780145 | Replaced Claim | 85780191 | Replaced Claim | 85780237 | Replaced Claim | 85780283 | Replaced Claim |
| 85780146 | Replaced Claim | 85780192 | Replaced Claim | 85780238 | Replaced Claim | 85780284 | Replaced Claim |
| 85780147 | Replaced Claim | 85780193 | Replaced Claim | 85780239 | Replaced Claim | 85780285 | Replaced Claim |
| 85780148 | Replaced Claim | 85780194 | Replaced Claim | 85780240 | Replaced Claim | 85780286 | Replaced Claim |
| 85780149 | Replaced Claim | 85780195 | Replaced Claim | 85780241 | Replaced Claim | 85780287 | Replaced Claim |
| 85780150 | Replaced Claim | 85780196 | Replaced Claim | 85780242 | Replaced Claim | 85780288 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85780289 | Replaced Claim | 85780335 | Replaced Claim | 85780381 | Replaced Claim | 85780427 | Replaced Claim |
| 85780290 | Replaced Claim | 85780336 | Replaced Claim | 85780382 | Replaced Claim | 85780428 | Replaced Claim |
| 85780291 | Replaced Claim | 85780337 | Replaced Claim | 85780383 | Replaced Claim | 85780429 | Replaced Claim |
| 85780292 | Replaced Claim | 85780338 | Replaced Claim | 85780384 | Replaced Claim | 85780430 | Replaced Claim |
| 85780293 | Replaced Claim | 85780339 | Replaced Claim | 85780385 | Replaced Claim | 85780431 | Replaced Claim |
| 85780294 | Replaced Claim | 85780340 | Replaced Claim | 85780386 | Replaced Claim | 85780432 | Replaced Claim |
| 85780295 | Replaced Claim | 85780341 | Replaced Claim | 85780387 | Replaced Claim | 85780433 | Replaced Claim |
| 85780296 | Replaced Claim | 85780342 | Replaced Claim | 85780388 | Replaced Claim | 85780434 | Replaced Claim |
| 85780297 | Replaced Claim | 85780343 | Replaced Claim | 85780389 | Replaced Claim | 85780435 | Replaced Claim |
| 85780298 | Replaced Claim | 85780344 | Replaced Claim | 85780390 | Replaced Claim | 85780436 | Replaced Claim |
| 85780299 | Replaced Claim | 85780345 | Replaced Claim | 85780391 | Replaced Claim | 85780437 | Replaced Claim |
| 85780300 | Replaced Claim | 85780346 | Replaced Claim | 85780392 | Replaced Claim | 85780438 | Replaced Claim |
| 85780301 | Replaced Claim | 85780347 | Replaced Claim | 85780393 | Replaced Claim | 85780439 | Replaced Claim |
| 85780302 | Replaced Claim | 85780348 | Replaced Claim | 85780394 | Replaced Claim | 85780440 | Replaced Claim |
| 85780303 | Replaced Claim | 85780349 | Replaced Claim | 85780395 | Replaced Claim | 85780441 | Replaced Claim |
| 85780304 | Replaced Claim | 85780350 | Replaced Claim | 85780396 | Replaced Claim | 85780442 | Replaced Claim |
| 85780305 | Replaced Claim | 85780351 | Replaced Claim | 85780397 | Replaced Claim | 85780443 | Replaced Claim |
| 85780306 | Replaced Claim | 85780352 | Replaced Claim | 85780398 | Replaced Claim | 85780444 | Replaced Claim |
| 85780307 | Replaced Claim | 85780353 | Replaced Claim | 85780399 | Replaced Claim | 85780445 | Replaced Claim |
| 85780308 | Replaced Claim | 85780354 | Replaced Claim | 85780400 | Replaced Claim | 85780446 | Replaced Claim |
| 85780309 | Replaced Claim | 85780355 | Replaced Claim | 85780401 | Replaced Claim | 85780447 | Replaced Claim |
| 85780310 | Replaced Claim | 85780356 | Replaced Claim | 85780402 | Replaced Claim | 85780448 | Replaced Claim |
| 85780311 | Replaced Claim | 85780357 | Replaced Claim | 85780403 | Replaced Claim | 85780449 | Replaced Claim |
| 85780312 | Replaced Claim | 85780358 | Replaced Claim | 85780404 | Replaced Claim | 85780450 | Replaced Claim |
| 85780313 | Replaced Claim | 85780359 | Replaced Claim | 85780405 | Replaced Claim | 85780451 | Replaced Claim |
| 85780314 | Replaced Claim | 85780360 | Replaced Claim | 85780406 | Replaced Claim | 85780452 | Replaced Claim |
| 85780315 | Replaced Claim | 85780361 | Replaced Claim | 85780407 | Replaced Claim | 85780453 | Replaced Claim |
| 85780316 | Replaced Claim | 85780362 | Replaced Claim | 85780408 | Replaced Claim | 85780454 | Replaced Claim |
| 85780317 | Replaced Claim | 85780363 | Replaced Claim | 85780409 | Replaced Claim | 85780455 | Replaced Claim |
| 85780318 | Replaced Claim | 85780364 | Replaced Claim | 85780410 | Replaced Claim | 85780456 | Replaced Claim |
| 85780319 | Replaced Claim | 85780365 | Replaced Claim | 85780411 | Replaced Claim | 85780457 | Replaced Claim |
| 85780320 | Replaced Claim | 85780366 | Replaced Claim | 85780412 | Replaced Claim | 85780458 | Replaced Claim |
| 85780321 | Replaced Claim | 85780367 | Replaced Claim | 85780413 | Replaced Claim | 85780459 | Replaced Claim |
| 85780322 | Replaced Claim | 85780368 | Replaced Claim | 85780414 | Replaced Claim | 85780460 | Replaced Claim |
| 85780323 | Replaced Claim | 85780369 | Replaced Claim | 85780415 | Replaced Claim | 85780461 | Replaced Claim |
| 85780324 | Replaced Claim | 85780370 | Replaced Claim | 85780416 | Replaced Claim | 85780462 | Replaced Claim |
| 85780325 | Replaced Claim | 85780371 | Replaced Claim | 85780417 | Replaced Claim | 85780463 | Replaced Claim |
| 85780326 | Replaced Claim | 85780372 | Replaced Claim | 85780418 | Replaced Claim | 85780464 | Replaced Claim |
| 85780327 | Replaced Claim | 85780373 | Replaced Claim | 85780419 | Replaced Claim | 85780465 | Replaced Claim |
| 85780328 | Replaced Claim | 85780374 | Replaced Claim | 85780420 | Replaced Claim | 85780466 | Replaced Claim |
| 85780329 | Replaced Claim | 85780375 | Replaced Claim | 85780421 | Replaced Claim | 85780467 | Replaced Claim |
| 85780330 | Replaced Claim | 85780376 | Replaced Claim | 85780422 | Replaced Claim | 85780468 | Replaced Claim |
| 85780331 | Replaced Claim | 85780377 | Replaced Claim | 85780423 | Replaced Claim | 85780469 | Replaced Claim |
| 85780332 | Replaced Claim | 85780378 | Replaced Claim | 85780424 | Replaced Claim | 85780470 | Replaced Claim |
| 85780333 | Replaced Claim | 85780379 | Replaced Claim | 85780425 | Replaced Claim | 85780471 | Replaced Claim |
| 85780334 | Replaced Claim | 85780380 | Replaced Claim | 85780426 | Replaced Claim | 85780472 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85780473 | Replaced Claim | 85780519 | Replaced Claim | 85780565 | Replaced Claim | 85780611 | Replaced Claim |
| 85780474 | Replaced Claim | 85780520 | Replaced Claim | 85780566 | Replaced Claim | 85780612 | Replaced Claim |
| 85780475 | Replaced Claim | 85780521 | Replaced Claim | 85780567 | Replaced Claim | 85780613 | Replaced Claim |
| 85780476 | Replaced Claim | 85780522 | Replaced Claim | 85780568 | Replaced Claim | 85780614 | Replaced Claim |
| 85780477 | Replaced Claim | 85780523 | Replaced Claim | 85780569 | Replaced Claim | 85780615 | Replaced Claim |
| 85780478 | Replaced Claim | 85780524 | Replaced Claim | 85780570 | Replaced Claim | 85780616 | Replaced Claim |
| 85780479 | Replaced Claim | 85780525 | Replaced Claim | 85780571 | Replaced Claim | 85780617 | Replaced Claim |
| 85780480 | Replaced Claim | 85780526 | Replaced Claim | 85780572 | Replaced Claim | 85780618 | Replaced Claim |
| 85780481 | Replaced Claim | 85780527 | Replaced Claim | 85780573 | Replaced Claim | 85780619 | Replaced Claim |
| 85780482 | Replaced Claim | 85780528 | Replaced Claim | 85780574 | Replaced Claim | 85780620 | Replaced Claim |
| 85780483 | Replaced Claim | 85780529 | Replaced Claim | 85780575 | Replaced Claim | 85780621 | Replaced Claim |
| 85780484 | Replaced Claim | 85780530 | Replaced Claim | 85780576 | Replaced Claim | 85780622 | Replaced Claim |
| 85780485 | Replaced Claim | 85780531 | Replaced Claim | 85780577 | Replaced Claim | 85780623 | Replaced Claim |
| 85780486 | Replaced Claim | 85780532 | Replaced Claim | 85780578 | Replaced Claim | 85780624 | Replaced Claim |
| 85780487 | Replaced Claim | 85780533 | Replaced Claim | 85780579 | Replaced Claim | 85780625 | Replaced Claim |
| 85780488 | Replaced Claim | 85780534 | Replaced Claim | 85780580 | Replaced Claim | 85780626 | Replaced Claim |
| 85780489 | Replaced Claim | 85780535 | Replaced Claim | 85780581 | Replaced Claim | 85780627 | Replaced Claim |
| 85780490 | Replaced Claim | 85780536 | Replaced Claim | 85780582 | Replaced Claim | 85780628 | Replaced Claim |
| 85780491 | Replaced Claim | 85780537 | Replaced Claim | 85780583 | Replaced Claim | 85780629 | Replaced Claim |
| 85780492 | Replaced Claim | 85780538 | Replaced Claim | 85780584 | Replaced Claim | 85780630 | Replaced Claim |
| 85780493 | Replaced Claim | 85780539 | Replaced Claim | 85780585 | Replaced Claim | 85780631 | Replaced Claim |
| 85780494 | Replaced Claim | 85780540 | Replaced Claim | 85780586 | Replaced Claim | 85780632 | Replaced Claim |
| 85780495 | Replaced Claim | 85780541 | Replaced Claim | 85780587 | Replaced Claim | 85780633 | Replaced Claim |
| 85780496 | Replaced Claim | 85780542 | Replaced Claim | 85780588 | Replaced Claim | 85780634 | Replaced Claim |
| 85780497 | Replaced Claim | 85780543 | Replaced Claim | 85780589 | Replaced Claim | 85780635 | Replaced Claim |
| 85780498 | Replaced Claim | 85780544 | Replaced Claim | 85780590 | Replaced Claim | 85780636 | Replaced Claim |
| 85780499 | Replaced Claim | 85780545 | Replaced Claim | 85780591 | Replaced Claim | 85780637 | Replaced Claim |
| 85780500 | Replaced Claim | 85780546 | Replaced Claim | 85780592 | Replaced Claim | 85780638 | Replaced Claim |
| 85780501 | Replaced Claim | 85780547 | Replaced Claim | 85780593 | Replaced Claim | 85780639 | Replaced Claim |
| 85780502 | Replaced Claim | 85780548 | Replaced Claim | 85780594 | Replaced Claim | 85780640 | Replaced Claim |
| 85780503 | Replaced Claim | 85780549 | Replaced Claim | 85780595 | Replaced Claim | 85780641 | Replaced Claim |
| 85780504 | Replaced Claim | 85780550 | Replaced Claim | 85780596 | Replaced Claim | 85780642 | Replaced Claim |
| 85780505 | Replaced Claim | 85780551 | Replaced Claim | 85780597 | Replaced Claim | 85780643 | Replaced Claim |
| 85780506 | Replaced Claim | 85780552 | Replaced Claim | 85780598 | Replaced Claim | 85780644 | Replaced Claim |
| 85780507 | Replaced Claim | 85780553 | Replaced Claim | 85780599 | Replaced Claim | 85780645 | Replaced Claim |
| 85780508 | Replaced Claim | 85780554 | Replaced Claim | 85780600 | Replaced Claim | 85780646 | Replaced Claim |
| 85780509 | Replaced Claim | 85780555 | Replaced Claim | 85780601 | Replaced Claim | 85780647 | Replaced Claim |
| 85780510 | Replaced Claim | 85780556 | Replaced Claim | 85780602 | Replaced Claim | 85780648 | Replaced Claim |
| 85780511 | Replaced Claim | 85780557 | Replaced Claim | 85780603 | Replaced Claim | 85780649 | Replaced Claim |
| 85780512 | Replaced Claim | 85780558 | Replaced Claim | 85780604 | Replaced Claim | 85780650 | Replaced Claim |
| 85780513 | Replaced Claim | 85780559 | Replaced Claim | 85780605 | Replaced Claim | 85780651 | Replaced Claim |
| 85780514 | Replaced Claim | 85780560 | Replaced Claim | 85780606 | Replaced Claim | 85780652 | Replaced Claim |
| 85780515 | Replaced Claim | 85780561 | Replaced Claim | 85780607 | Replaced Claim | 85780653 | Replaced Claim |
| 85780516 | Replaced Claim | 85780562 | Replaced Claim | 85780608 | Replaced Claim | 85780654 | Replaced Claim |
| 85780517 | Replaced Claim | 85780563 | Replaced Claim | 85780609 | Replaced Claim | 85780655 | Replaced Claim |
| 85780518 | Replaced Claim | 85780564 | Replaced Claim | 85780610 | Replaced Claim | 85780656 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85780657 | Replaced Claim | 85780703 | Replaced Claim | 85780749 | Replaced Claim | 85780795 | Replaced Claim |
| 85780658 | Replaced Claim | 85780704 | Replaced Claim | 85780750 | Replaced Claim | 85780796 | Replaced Claim |
| 85780659 | Replaced Claim | 85780705 | Replaced Claim | 85780751 | Replaced Claim | 85780797 | Replaced Claim |
| 85780660 | Replaced Claim | 85780706 | Replaced Claim | 85780752 | Replaced Claim | 85780798 | Replaced Claim |
| 85780661 | Replaced Claim | 85780707 | Replaced Claim | 85780753 | Replaced Claim | 85780799 | Replaced Claim |
| 85780662 | Replaced Claim | 85780708 | Replaced Claim | 85780754 | Replaced Claim | 85780800 | Replaced Claim |
| 85780663 | Replaced Claim | 85780709 | Replaced Claim | 85780755 | Replaced Claim | 85780801 | Replaced Claim |
| 85780664 | Replaced Claim | 85780710 | Replaced Claim | 85780756 | Replaced Claim | 85780802 | Replaced Claim |
| 85780665 | Replaced Claim | 85780711 | Replaced Claim | 85780757 | Replaced Claim | 85780803 | Replaced Claim |
| 85780666 | Replaced Claim | 85780712 | Replaced Claim | 85780758 | Replaced Claim | 85780804 | Replaced Claim |
| 85780667 | Replaced Claim | 85780713 | Replaced Claim | 85780759 | Replaced Claim | 85780805 | Replaced Claim |
| 85780668 | Replaced Claim | 85780714 | Replaced Claim | 85780760 | Replaced Claim | 85780806 | Replaced Claim |
| 85780669 | Replaced Claim | 85780715 | Replaced Claim | 85780761 | Replaced Claim | 85780807 | Replaced Claim |
| 85780670 | Replaced Claim | 85780716 | Replaced Claim | 85780762 | Replaced Claim | 85780808 | Replaced Claim |
| 85780671 | Replaced Claim | 85780717 | Replaced Claim | 85780763 | Replaced Claim | 85780809 | Replaced Claim |
| 85780672 | Replaced Claim | 85780718 | Replaced Claim | 85780764 | Replaced Claim | 85780810 | Replaced Claim |
| 85780673 | Replaced Claim | 85780719 | Replaced Claim | 85780765 | Replaced Claim | 85780811 | Replaced Claim |
| 85780674 | Replaced Claim | 85780720 | Replaced Claim | 85780766 | Replaced Claim | 85780812 | Replaced Claim |
| 85780675 | Replaced Claim | 85780721 | Replaced Claim | 85780767 | Replaced Claim | 85780813 | Replaced Claim |
| 85780676 | Replaced Claim | 85780722 | Replaced Claim | 85780768 | Replaced Claim | 85780814 | Replaced Claim |
| 85780677 | Replaced Claim | 85780723 | Replaced Claim | 85780769 | Replaced Claim | 85780815 | Replaced Claim |
| 85780678 | Replaced Claim | 85780724 | Replaced Claim | 85780770 | Replaced Claim | 85780816 | Replaced Claim |
| 85780679 | Replaced Claim | 85780725 | Replaced Claim | 85780771 | Replaced Claim | 85780817 | Replaced Claim |
| 85780680 | Replaced Claim | 85780726 | Replaced Claim | 85780772 | Replaced Claim | 85780818 | Replaced Claim |
| 85780681 | Replaced Claim | 85780727 | Replaced Claim | 85780773 | Replaced Claim | 85780819 | Replaced Claim |
| 85780682 | Replaced Claim | 85780728 | Replaced Claim | 85780774 | Replaced Claim | 85780820 | Replaced Claim |
| 85780683 | Replaced Claim | 85780729 | Replaced Claim | 85780775 | Replaced Claim | 85780821 | Replaced Claim |
| 85780684 | Replaced Claim | 85780730 | Replaced Claim | 85780776 | Replaced Claim | 85780822 | Replaced Claim |
| 85780685 | Replaced Claim | 85780731 | Replaced Claim | 85780777 | Replaced Claim | 85780823 | Replaced Claim |
| 85780686 | Replaced Claim | 85780732 | Replaced Claim | 85780778 | Replaced Claim | 85780824 | Replaced Claim |
| 85780687 | Replaced Claim | 85780733 | Replaced Claim | 85780779 | Replaced Claim | 85780825 | Replaced Claim |
| 85780688 | Replaced Claim | 85780734 | Replaced Claim | 85780780 | Replaced Claim | 85780826 | Replaced Claim |
| 85780689 | Replaced Claim | 85780735 | Replaced Claim | 85780781 | Replaced Claim | 85780827 | Replaced Claim |
| 85780690 | Replaced Claim | 85780736 | Replaced Claim | 85780782 | Replaced Claim | 85780828 | Replaced Claim |
| 85780691 | Replaced Claim | 85780737 | Replaced Claim | 85780783 | Replaced Claim | 85780829 | Replaced Claim |
| 85780692 | Replaced Claim | 85780738 | Replaced Claim | 85780784 | Replaced Claim | 85780830 | Replaced Claim |
| 85780693 | Replaced Claim | 85780739 | Replaced Claim | 85780785 | Replaced Claim | 85780831 | Replaced Claim |
| 85780694 | Replaced Claim | 85780740 | Replaced Claim | 85780786 | Replaced Claim | 85780832 | Replaced Claim |
| 85780695 | Replaced Claim | 85780741 | Replaced Claim | 85780787 | Replaced Claim | 85780833 | Replaced Claim |
| 85780696 | Replaced Claim | 85780742 | Replaced Claim | 85780788 | Replaced Claim | 85780834 | Replaced Claim |
| 85780697 | Replaced Claim | 85780743 | Replaced Claim | 85780789 | Replaced Claim | 85780835 | Replaced Claim |
| 85780698 | Replaced Claim | 85780744 | Replaced Claim | 85780790 | Replaced Claim | 85780836 | Replaced Claim |
| 85780699 | Replaced Claim | 85780745 | Replaced Claim | 85780791 | Replaced Claim | 85780837 | Replaced Claim |
| 85780700 | Replaced Claim | 85780746 | Replaced Claim | 85780792 | Replaced Claim | 85780838 | Replaced Claim |
| 85780701 | Replaced Claim | 85780747 | Replaced Claim | 85780793 | Replaced Claim | 85780839 | Replaced Claim |
| 85780702 | Replaced Claim | 85780748 | Replaced Claim | 85780794 | Replaced Claim | 85780840 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85780841 | Replaced Claim | 85780887 | Replaced Claim | 85780933 | Replaced Claim | 85780979 | Replaced Claim |
| 85780842 | Replaced Claim | 85780888 | Replaced Claim | 85780934 | Replaced Claim | 85780980 | Replaced Claim |
| 85780843 | Replaced Claim | 85780889 | Replaced Claim | 85780935 | Replaced Claim | 85780981 | Replaced Claim |
| 85780844 | Replaced Claim | 85780890 | Replaced Claim | 85780936 | Replaced Claim | 85780982 | Replaced Claim |
| 85780845 | Replaced Claim | 85780891 | Replaced Claim | 85780937 | Replaced Claim | 85780983 | Replaced Claim |
| 85780846 | Replaced Claim | 85780892 | Replaced Claim | 85780938 | Replaced Claim | 85780984 | Replaced Claim |
| 85780847 | Replaced Claim | 85780893 | Replaced Claim | 85780939 | Replaced Claim | 85780985 | Replaced Claim |
| 85780848 | Replaced Claim | 85780894 | Replaced Claim | 85780940 | Replaced Claim | 85780986 | Replaced Claim |
| 85780849 | Replaced Claim | 85780895 | Replaced Claim | 85780941 | Replaced Claim | 85780987 | Replaced Claim |
| 85780850 | Replaced Claim | 85780896 | Replaced Claim | 85780942 | Replaced Claim | 85780988 | Replaced Claim |
| 85780851 | Replaced Claim | 85780897 | Replaced Claim | 85780943 | Replaced Claim | 85780989 | Replaced Claim |
| 85780852 | Replaced Claim | 85780898 | Replaced Claim | 85780944 | Replaced Claim | 85780990 | Replaced Claim |
| 85780853 | Replaced Claim | 85780899 | Replaced Claim | 85780945 | Replaced Claim | 85780991 | Replaced Claim |
| 85780854 | Replaced Claim | 85780900 | Replaced Claim | 85780946 | Replaced Claim | 85780992 | Replaced Claim |
| 85780855 | Replaced Claim | 85780901 | Replaced Claim | 85780947 | Replaced Claim | 85780993 | Replaced Claim |
| 85780856 | Replaced Claim | 85780902 | Replaced Claim | 85780948 | Replaced Claim | 85780994 | Replaced Claim |
| 85780857 | Replaced Claim | 85780903 | Replaced Claim | 85780949 | Replaced Claim | 85780995 | Replaced Claim |
| 85780858 | Replaced Claim | 85780904 | Replaced Claim | 85780950 | Replaced Claim | 85780996 | Replaced Claim |
| 85780859 | Replaced Claim | 85780905 | Replaced Claim | 85780951 | Replaced Claim | 85780997 | Replaced Claim |
| 85780860 | Replaced Claim | 85780906 | Replaced Claim | 85780952 | Replaced Claim | 85780998 | Replaced Claim |
| 85780861 | Replaced Claim | 85780907 | Replaced Claim | 85780953 | Replaced Claim | 85780999 | Replaced Claim |
| 85780862 | Replaced Claim | 85780908 | Replaced Claim | 85780954 | Replaced Claim | 85781000 | Replaced Claim |
| 85780863 | Replaced Claim | 85780909 | Replaced Claim | 85780955 | Replaced Claim | 85781001 | Replaced Claim |
| 85780864 | Replaced Claim | 85780910 | Replaced Claim | 85780956 | Replaced Claim | 85781002 | Replaced Claim |
| 85780865 | Replaced Claim | 85780911 | Replaced Claim | 85780957 | Replaced Claim | 85781003 | Replaced Claim |
| 85780866 | Replaced Claim | 85780912 | Replaced Claim | 85780958 | Replaced Claim | 85781004 | Replaced Claim |
| 85780867 | Replaced Claim | 85780913 | Replaced Claim | 85780959 | Replaced Claim | 85781005 | Replaced Claim |
| 85780868 | Replaced Claim | 85780914 | Replaced Claim | 85780960 | Replaced Claim | 85781006 | Replaced Claim |
| 85780869 | Replaced Claim | 85780915 | Replaced Claim | 85780961 | Replaced Claim | 85781007 | Replaced Claim |
| 85780870 | Replaced Claim | 85780916 | Replaced Claim | 85780962 | Replaced Claim | 85781008 | Replaced Claim |
| 85780871 | Replaced Claim | 85780917 | Replaced Claim | 85780963 | Replaced Claim | 85781009 | Replaced Claim |
| 85780872 | Replaced Claim | 85780918 | Replaced Claim | 85780964 | Replaced Claim | 85781010 | Replaced Claim |
| 85780873 | Replaced Claim | 85780919 | Replaced Claim | 85780965 | Replaced Claim | 85781011 | Replaced Claim |
| 85780874 | Replaced Claim | 85780920 | Replaced Claim | 85780966 | Replaced Claim | 85781012 | Replaced Claim |
| 85780875 | Replaced Claim | 85780921 | Replaced Claim | 85780967 | Replaced Claim | 85781013 | Replaced Claim |
| 85780876 | Replaced Claim | 85780922 | Replaced Claim | 85780968 | Replaced Claim | 85781014 | Replaced Claim |
| 85780877 | Replaced Claim | 85780923 | Replaced Claim | 85780969 | Replaced Claim | 85781015 | Replaced Claim |
| 85780878 | Replaced Claim | 85780924 | Replaced Claim | 85780970 | Replaced Claim | 85781016 | Replaced Claim |
| 85780879 | Replaced Claim | 85780925 | Replaced Claim | 85780971 | Replaced Claim | 85781017 | Replaced Claim |
| 85780880 | Replaced Claim | 85780926 | Replaced Claim | 85780972 | Replaced Claim | 85781018 | Replaced Claim |
| 85780881 | Replaced Claim | 85780927 | Replaced Claim | 85780973 | Replaced Claim | 85781019 | Replaced Claim |
| 85780882 | Replaced Claim | 85780928 | Replaced Claim | 85780974 | Replaced Claim | 85781020 | Replaced Claim |
| 85780883 | Replaced Claim | 85780929 | Replaced Claim | 85780975 | Replaced Claim | 85781021 | Replaced Claim |
| 85780884 | Replaced Claim | 85780930 | Replaced Claim | 85780976 | Replaced Claim | 85781022 | Replaced Claim |
| 85780885 | Replaced Claim | 85780931 | Replaced Claim | 85780977 | Replaced Claim | 85781023 | Replaced Claim |
| 85780886 | Replaced Claim | 85780932 | Replaced Claim | 85780978 | Replaced Claim | 85781024 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85781025 | Replaced Claim | 85781071 | Replaced Claim | 85781117 | Replaced Claim | 85781163 | Replaced Claim |
| 85781026 | Replaced Claim | 85781072 | Replaced Claim | 85781118 | Replaced Claim | 85781164 | Replaced Claim |
| 85781027 | Replaced Claim | 85781073 | Replaced Claim | 85781119 | Replaced Claim | 85781165 | Replaced Claim |
| 85781028 | Replaced Claim | 85781074 | Replaced Claim | 85781120 | Replaced Claim | 85781166 | Replaced Claim |
| 85781029 | Replaced Claim | 85781075 | Replaced Claim | 85781121 | Replaced Claim | 85781167 | Replaced Claim |
| 85781030 | Replaced Claim | 85781076 | Replaced Claim | 85781122 | Replaced Claim | 85781168 | Replaced Claim |
| 85781031 | Replaced Claim | 85781077 | Replaced Claim | 85781123 | Replaced Claim | 85781169 | Replaced Claim |
| 85781032 | Replaced Claim | 85781078 | Replaced Claim | 85781124 | Replaced Claim | 85781170 | Replaced Claim |
| 85781033 | Replaced Claim | 85781079 | Replaced Claim | 85781125 | Replaced Claim | 85781171 | Replaced Claim |
| 85781034 | Replaced Claim | 85781080 | Replaced Claim | 85781126 | Replaced Claim | 85781172 | Replaced Claim |
| 85781035 | Replaced Claim | 85781081 | Replaced Claim | 85781127 | Replaced Claim | 85781173 | Replaced Claim |
| 85781036 | Replaced Claim | 85781082 | Replaced Claim | 85781128 | Replaced Claim | 85781174 | Replaced Claim |
| 85781037 | Replaced Claim | 85781083 | Replaced Claim | 85781129 | Replaced Claim | 85781175 | Replaced Claim |
| 85781038 | Replaced Claim | 85781084 | Replaced Claim | 85781130 | Replaced Claim | 85781176 | Replaced Claim |
| 85781039 | Replaced Claim | 85781085 | Replaced Claim | 85781131 | Replaced Claim | 85781177 | Replaced Claim |
| 85781040 | Replaced Claim | 85781086 | Replaced Claim | 85781132 | Replaced Claim | 85781178 | Replaced Claim |
| 85781041 | Replaced Claim | 85781087 | Replaced Claim | 85781133 | Replaced Claim | 85781179 | Replaced Claim |
| 85781042 | Replaced Claim | 85781088 | Replaced Claim | 85781134 | Replaced Claim | 85781180 | Replaced Claim |
| 85781043 | Replaced Claim | 85781089 | Replaced Claim | 85781135 | Replaced Claim | 85781181 | Replaced Claim |
| 85781044 | Replaced Claim | 85781090 | Replaced Claim | 85781136 | Replaced Claim | 85781182 | Replaced Claim |
| 85781045 | Replaced Claim | 85781091 | Replaced Claim | 85781137 | Replaced Claim | 85781183 | Replaced Claim |
| 85781046 | Replaced Claim | 85781092 | Replaced Claim | 85781138 | Replaced Claim | 85781184 | Replaced Claim |
| 85781047 | Replaced Claim | 85781093 | Replaced Claim | 85781139 | Replaced Claim | 85781185 | Replaced Claim |
| 85781048 | Replaced Claim | 85781094 | Replaced Claim | 85781140 | Replaced Claim | 85781186 | Replaced Claim |
| 85781049 | Replaced Claim | 85781095 | Replaced Claim | 85781141 | Replaced Claim | 85781187 | Replaced Claim |
| 85781050 | Replaced Claim | 85781096 | Replaced Claim | 85781142 | Replaced Claim | 85781188 | Replaced Claim |
| 85781051 | Replaced Claim | 85781097 | Replaced Claim | 85781143 | Replaced Claim | 85781189 | Replaced Claim |
| 85781052 | Replaced Claim | 85781098 | Replaced Claim | 85781144 | Replaced Claim | 85781190 | Replaced Claim |
| 85781053 | Replaced Claim | 85781099 | Replaced Claim | 85781145 | Replaced Claim | 85781191 | Replaced Claim |
| 85781054 | Replaced Claim | 85781100 | Replaced Claim | 85781146 | Replaced Claim | 85781192 | Replaced Claim |
| 85781055 | Replaced Claim | 85781101 | Replaced Claim | 85781147 | Replaced Claim | 85781193 | Replaced Claim |
| 85781056 | Replaced Claim | 85781102 | Replaced Claim | 85781148 | Replaced Claim | 85781194 | Replaced Claim |
| 85781057 | Replaced Claim | 85781103 | Replaced Claim | 85781149 | Replaced Claim | 85781195 | Replaced Claim |
| 85781058 | Replaced Claim | 85781104 | Replaced Claim | 85781150 | Replaced Claim | 85781196 | Replaced Claim |
| 85781059 | Replaced Claim | 85781105 | Replaced Claim | 85781151 | Replaced Claim | 85781197 | Replaced Claim |
| 85781060 | Replaced Claim | 85781106 | Replaced Claim | 85781152 | Replaced Claim | 85781198 | Replaced Claim |
| 85781061 | Replaced Claim | 85781107 | Replaced Claim | 85781153 | Replaced Claim | 85781199 | Replaced Claim |
| 85781062 | Replaced Claim | 85781108 | Replaced Claim | 85781154 | Replaced Claim | 85781200 | Replaced Claim |
| 85781063 | Replaced Claim | 85781109 | Replaced Claim | 85781155 | Replaced Claim | 85781201 | Replaced Claim |
| 85781064 | Replaced Claim | 85781110 | Replaced Claim | 85781156 | Replaced Claim | 85781202 | Replaced Claim |
| 85781065 | Replaced Claim | 85781111 | Replaced Claim | 85781157 | Replaced Claim | 85781203 | Replaced Claim |
| 85781066 | Replaced Claim | 85781112 | Replaced Claim | 85781158 | Replaced Claim | 85781204 | Replaced Claim |
| 85781067 | Replaced Claim | 85781113 | Replaced Claim | 85781159 | Replaced Claim | 85781205 | Replaced Claim |
| 85781068 | Replaced Claim | 85781114 | Replaced Claim | 85781160 | Replaced Claim | 85781206 | Replaced Claim |
| 85781069 | Replaced Claim | 85781115 | Replaced Claim | 85781161 | Replaced Claim | 85781207 | Replaced Claim |
| 85781070 | Replaced Claim | 85781116 | Replaced Claim | 85781162 | Replaced Claim | 85781208 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85781209 | Replaced Claim | 85781255 | Replaced Claim | 85781301 | Replaced Claim | 85781347 | Replaced Claim |
| 85781210 | Replaced Claim | 85781256 | Replaced Claim | 85781302 | Replaced Claim | 85781348 | Replaced Claim |
| 85781211 | Replaced Claim | 85781257 | Replaced Claim | 85781303 | Replaced Claim | 85781349 | Replaced Claim |
| 85781212 | Replaced Claim | 85781258 | Replaced Claim | 85781304 | Replaced Claim | 85781350 | Replaced Claim |
| 85781213 | Replaced Claim | 85781259 | Replaced Claim | 85781305 | Replaced Claim | 85781351 | Replaced Claim |
| 85781214 | Replaced Claim | 85781260 | Replaced Claim | 85781306 | Replaced Claim | 85781352 | Replaced Claim |
| 85781215 | Replaced Claim | 85781261 | Replaced Claim | 85781307 | Replaced Claim | 85781353 | Replaced Claim |
| 85781216 | Replaced Claim | 85781262 | Replaced Claim | 85781308 | Replaced Claim | 85781354 | Replaced Claim |
| 85781217 | Replaced Claim | 85781263 | Replaced Claim | 85781309 | Replaced Claim | 85781355 | Replaced Claim |
| 85781218 | Replaced Claim | 85781264 | Replaced Claim | 85781310 | Replaced Claim | 85781356 | Replaced Claim |
| 85781219 | Replaced Claim | 85781265 | Replaced Claim | 85781311 | Replaced Claim | 85781357 | Replaced Claim |
| 85781220 | Replaced Claim | 85781266 | Replaced Claim | 85781312 | Replaced Claim | 85781358 | Replaced Claim |
| 85781221 | Replaced Claim | 85781267 | Replaced Claim | 85781313 | Replaced Claim | 85781359 | Replaced Claim |
| 85781222 | Replaced Claim | 85781268 | Replaced Claim | 85781314 | Replaced Claim | 85781360 | Replaced Claim |
| 85781223 | Replaced Claim | 85781269 | Replaced Claim | 85781315 | Replaced Claim | 85781361 | Replaced Claim |
| 85781224 | Replaced Claim | 85781270 | Replaced Claim | 85781316 | Replaced Claim | 85781362 | Replaced Claim |
| 85781225 | Replaced Claim | 85781271 | Replaced Claim | 85781317 | Replaced Claim | 85781363 | Replaced Claim |
| 85781226 | Replaced Claim | 85781272 | Replaced Claim | 85781318 | Replaced Claim | 85781364 | Replaced Claim |
| 85781227 | Replaced Claim | 85781273 | Replaced Claim | 85781319 | Replaced Claim | 85781365 | Replaced Claim |
| 85781228 | Replaced Claim | 85781274 | Replaced Claim | 85781320 | Replaced Claim | 85781366 | Replaced Claim |
| 85781229 | Replaced Claim | 85781275 | Replaced Claim | 85781321 | Replaced Claim | 85781367 | Replaced Claim |
| 85781230 | Replaced Claim | 85781276 | Replaced Claim | 85781322 | Replaced Claim | 85781368 | Replaced Claim |
| 85781231 | Replaced Claim | 85781277 | Replaced Claim | 85781323 | Replaced Claim | 85781369 | Replaced Claim |
| 85781232 | Replaced Claim | 85781278 | Replaced Claim | 85781324 | Replaced Claim | 85781370 | Replaced Claim |
| 85781233 | Replaced Claim | 85781279 | Replaced Claim | 85781325 | Replaced Claim | 85781371 | Replaced Claim |
| 85781234 | Replaced Claim | 85781280 | Replaced Claim | 85781326 | Replaced Claim | 85781372 | Replaced Claim |
| 85781235 | Replaced Claim | 85781281 | Replaced Claim | 85781327 | Replaced Claim | 85781373 | Replaced Claim |
| 85781236 | Replaced Claim | 85781282 | Replaced Claim | 85781328 | Replaced Claim | 85781374 | Replaced Claim |
| 85781237 | Replaced Claim | 85781283 | Replaced Claim | 85781329 | Replaced Claim | 85781375 | Replaced Claim |
| 85781238 | Replaced Claim | 85781284 | Replaced Claim | 85781330 | Replaced Claim | 85781376 | Replaced Claim |
| 85781239 | Replaced Claim | 85781285 | Replaced Claim | 85781331 | Replaced Claim | 85781377 | Replaced Claim |
| 85781240 | Replaced Claim | 85781286 | Replaced Claim | 85781332 | Replaced Claim | 85781378 | Replaced Claim |
| 85781241 | Replaced Claim | 85781287 | Replaced Claim | 85781333 | Replaced Claim | 85781379 | Replaced Claim |
| 85781242 | Replaced Claim | 85781288 | Replaced Claim | 85781334 | Replaced Claim | 85781380 | Replaced Claim |
| 85781243 | Replaced Claim | 85781289 | Replaced Claim | 85781335 | Replaced Claim | 85781381 | Replaced Claim |
| 85781244 | Replaced Claim | 85781290 | Replaced Claim | 85781336 | Replaced Claim | 85781382 | Replaced Claim |
| 85781245 | Replaced Claim | 85781291 | Replaced Claim | 85781337 | Replaced Claim | 85781383 | Replaced Claim |
| 85781246 | Replaced Claim | 85781292 | Replaced Claim | 85781338 | Replaced Claim | 85781384 | Replaced Claim |
| 85781247 | Replaced Claim | 85781293 | Replaced Claim | 85781339 | Replaced Claim | 85781385 | Replaced Claim |
| 85781248 | Replaced Claim | 85781294 | Replaced Claim | 85781340 | Replaced Claim | 85781386 | Replaced Claim |
| 85781249 | Replaced Claim | 85781295 | Replaced Claim | 85781341 | Replaced Claim | 85781387 | Replaced Claim |
| 85781250 | Replaced Claim | 85781296 | Replaced Claim | 85781342 | Replaced Claim | 85781388 | Replaced Claim |
| 85781251 | Replaced Claim | 85781297 | Replaced Claim | 85781343 | Replaced Claim | 85781389 | Replaced Claim |
| 85781252 | Replaced Claim | 85781298 | Replaced Claim | 85781344 | Replaced Claim | 85781390 | Replaced Claim |
| 85781253 | Replaced Claim | 85781299 | Replaced Claim | 85781345 | Replaced Claim | 85781391 | Replaced Claim |
| 85781254 | Replaced Claim | 85781300 | Replaced Claim | 85781346 | Replaced Claim | 85781392 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85781393 | Replaced Claim | 85781439 | Replaced Claim | 85781485 | Replaced Claim | 85781531 | Replaced Claim |
| 85781394 | Replaced Claim | 85781440 | Replaced Claim | 85781486 | Replaced Claim | 85781532 | Replaced Claim |
| 85781395 | Replaced Claim | 85781441 | Replaced Claim | 85781487 | Replaced Claim | 85781533 | Replaced Claim |
| 85781396 | Replaced Claim | 85781442 | Replaced Claim | 85781488 | Replaced Claim | 85781534 | Replaced Claim |
| 85781397 | Replaced Claim | 85781443 | Replaced Claim | 85781489 | Replaced Claim | 85781535 | Replaced Claim |
| 85781398 | Replaced Claim | 85781444 | Replaced Claim | 85781490 | Replaced Claim | 85781536 | Replaced Claim |
| 85781399 | Replaced Claim | 85781445 | Replaced Claim | 85781491 | Replaced Claim | 85781537 | Replaced Claim |
| 85781400 | Replaced Claim | 85781446 | Replaced Claim | 85781492 | Replaced Claim | 85781538 | Replaced Claim |
| 85781401 | Replaced Claim | 85781447 | Replaced Claim | 85781493 | Replaced Claim | 85781539 | Replaced Claim |
| 85781402 | Replaced Claim | 85781448 | Replaced Claim | 85781494 | Replaced Claim | 85781540 | Replaced Claim |
| 85781403 | Replaced Claim | 85781449 | Replaced Claim | 85781495 | Replaced Claim | 85781541 | Replaced Claim |
| 85781404 | Replaced Claim | 85781450 | Replaced Claim | 85781496 | Replaced Claim | 85781542 | Replaced Claim |
| 85781405 | Replaced Claim | 85781451 | Replaced Claim | 85781497 | Replaced Claim | 85781543 | Replaced Claim |
| 85781406 | Replaced Claim | 85781452 | Replaced Claim | 85781498 | Replaced Claim | 85781544 | Replaced Claim |
| 85781407 | Replaced Claim | 85781453 | Replaced Claim | 85781499 | Replaced Claim | 85781545 | Replaced Claim |
| 85781408 | Replaced Claim | 85781454 | Replaced Claim | 85781500 | Replaced Claim | 85781546 | Replaced Claim |
| 85781409 | Replaced Claim | 85781455 | Replaced Claim | 85781501 | Replaced Claim | 85781547 | Replaced Claim |
| 85781410 | Replaced Claim | 85781456 | Replaced Claim | 85781502 | Replaced Claim | 85781548 | Replaced Claim |
| 85781411 | Replaced Claim | 85781457 | Replaced Claim | 85781503 | Replaced Claim | 85781549 | Replaced Claim |
| 85781412 | Replaced Claim | 85781458 | Replaced Claim | 85781504 | Replaced Claim | 85781550 | Replaced Claim |
| 85781413 | Replaced Claim | 85781459 | Replaced Claim | 85781505 | Replaced Claim | 85781551 | Replaced Claim |
| 85781414 | Replaced Claim | 85781460 | Replaced Claim | 85781506 | Replaced Claim | 85781552 | Replaced Claim |
| 85781415 | Replaced Claim | 85781461 | Replaced Claim | 85781507 | Replaced Claim | 85781553 | Replaced Claim |
| 85781416 | Replaced Claim | 85781462 | Replaced Claim | 85781508 | Replaced Claim | 85781554 | Replaced Claim |
| 85781417 | Replaced Claim | 85781463 | Replaced Claim | 85781509 | Replaced Claim | 85781555 | Replaced Claim |
| 85781418 | Replaced Claim | 85781464 | Replaced Claim | 85781510 | Replaced Claim | 85781556 | Replaced Claim |
| 85781419 | Replaced Claim | 85781465 | Replaced Claim | 85781511 | Replaced Claim | 85781557 | Replaced Claim |
| 85781420 | Replaced Claim | 85781466 | Replaced Claim | 85781512 | Replaced Claim | 85781558 | Replaced Claim |
| 85781421 | Replaced Claim | 85781467 | Replaced Claim | 85781513 | Replaced Claim | 85781559 | Replaced Claim |
| 85781422 | Replaced Claim | 85781468 | Replaced Claim | 85781514 | Replaced Claim | 85781560 | Replaced Claim |
| 85781423 | Replaced Claim | 85781469 | Replaced Claim | 85781515 | Replaced Claim | 85781561 | Replaced Claim |
| 85781424 | Replaced Claim | 85781470 | Replaced Claim | 85781516 | Replaced Claim | 85781562 | Replaced Claim |
| 85781425 | Replaced Claim | 85781471 | Replaced Claim | 85781517 | Replaced Claim | 85781563 | Replaced Claim |
| 85781426 | Replaced Claim | 85781472 | Replaced Claim | 85781518 | Replaced Claim | 85781564 | Replaced Claim |
| 85781427 | Replaced Claim | 85781473 | Replaced Claim | 85781519 | Replaced Claim | 85781565 | Replaced Claim |
| 85781428 | Replaced Claim | 85781474 | Replaced Claim | 85781520 | Replaced Claim | 85781566 | Replaced Claim |
| 85781429 | Replaced Claim | 85781475 | Replaced Claim | 85781521 | Replaced Claim | 85781567 | Replaced Claim |
| 85781430 | Replaced Claim | 85781476 | Replaced Claim | 85781522 | Replaced Claim | 85781568 | Replaced Claim |
| 85781431 | Replaced Claim | 85781477 | Replaced Claim | 85781523 | Replaced Claim | 85781569 | Replaced Claim |
| 85781432 | Replaced Claim | 85781478 | Replaced Claim | 85781524 | Replaced Claim | 85781570 | Replaced Claim |
| 85781433 | Replaced Claim | 85781479 | Replaced Claim | 85781525 | Replaced Claim | 85781571 | Replaced Claim |
| 85781434 | Replaced Claim | 85781480 | Replaced Claim | 85781526 | Replaced Claim | 85781572 | Replaced Claim |
| 85781435 | Replaced Claim | 85781481 | Replaced Claim | 85781527 | Replaced Claim | 85781573 | Replaced Claim |
| 85781436 | Replaced Claim | 85781482 | Replaced Claim | 85781528 | Replaced Claim | 85781574 | Replaced Claim |
| 85781437 | Replaced Claim | 85781483 | Replaced Claim | 85781529 | Replaced Claim | 85781575 | Replaced Claim |
| 85781438 | Replaced Claim | 85781484 | Replaced Claim | 85781530 | Replaced Claim | 85781576 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85781577 | Replaced Claim | 85781623 | Replaced Claim | 85781669 | Replaced Claim | 85781715 | Replaced Claim |
| 85781578 | Replaced Claim | 85781624 | Replaced Claim | 85781670 | Replaced Claim | 85781716 | Replaced Claim |
| 85781579 | Replaced Claim | 85781625 | Replaced Claim | 85781671 | Replaced Claim | 85781717 | Replaced Claim |
| 85781580 | Replaced Claim | 85781626 | Replaced Claim | 85781672 | Replaced Claim | 85781718 | Replaced Claim |
| 85781581 | Replaced Claim | 85781627 | Replaced Claim | 85781673 | Replaced Claim | 85781719 | Replaced Claim |
| 85781582 | Replaced Claim | 85781628 | Replaced Claim | 85781674 | Replaced Claim | 85781720 | Replaced Claim |
| 85781583 | Replaced Claim | 85781629 | Replaced Claim | 85781675 | Replaced Claim | 85781721 | Replaced Claim |
| 85781584 | Replaced Claim | 85781630 | Replaced Claim | 85781676 | Replaced Claim | 85781722 | Replaced Claim |
| 85781585 | Replaced Claim | 85781631 | Replaced Claim | 85781677 | Replaced Claim | 85781723 | Replaced Claim |
| 85781586 | Replaced Claim | 85781632 | Replaced Claim | 85781678 | Replaced Claim | 85781724 | Replaced Claim |
| 85781587 | Replaced Claim | 85781633 | Replaced Claim | 85781679 | Replaced Claim | 85781725 | Replaced Claim |
| 85781588 | Replaced Claim | 85781634 | Replaced Claim | 85781680 | Replaced Claim | 85781726 | Replaced Claim |
| 85781589 | Replaced Claim | 85781635 | Replaced Claim | 85781681 | Replaced Claim | 85781727 | Replaced Claim |
| 85781590 | Replaced Claim | 85781636 | Replaced Claim | 85781682 | Replaced Claim | 85781728 | Replaced Claim |
| 85781591 | Replaced Claim | 85781637 | Replaced Claim | 85781683 | Replaced Claim | 85781729 | Replaced Claim |
| 85781592 | Replaced Claim | 85781638 | Replaced Claim | 85781684 | Replaced Claim | 85781730 | Replaced Claim |
| 85781593 | Replaced Claim | 85781639 | Replaced Claim | 85781685 | Replaced Claim | 85781731 | Replaced Claim |
| 85781594 | Replaced Claim | 85781640 | Replaced Claim | 85781686 | Replaced Claim | 85781732 | Replaced Claim |
| 85781595 | Replaced Claim | 85781641 | Replaced Claim | 85781687 | Replaced Claim | 85781733 | Replaced Claim |
| 85781596 | Replaced Claim | 85781642 | Replaced Claim | 85781688 | Replaced Claim | 85781734 | Replaced Claim |
| 85781597 | Replaced Claim | 85781643 | Replaced Claim | 85781689 | Replaced Claim | 85781735 | Replaced Claim |
| 85781598 | Replaced Claim | 85781644 | Replaced Claim | 85781690 | Replaced Claim | 85781736 | Replaced Claim |
| 85781599 | Replaced Claim | 85781645 | Replaced Claim | 85781691 | Replaced Claim | 85781737 | Replaced Claim |
| 85781600 | Replaced Claim | 85781646 | Replaced Claim | 85781692 | Replaced Claim | 85781738 | Replaced Claim |
| 85781601 | Replaced Claim | 85781647 | Replaced Claim | 85781693 | Replaced Claim | 85781739 | Replaced Claim |
| 85781602 | Replaced Claim | 85781648 | Replaced Claim | 85781694 | Replaced Claim | 85781740 | Replaced Claim |
| 85781603 | Replaced Claim | 85781649 | Replaced Claim | 85781695 | Replaced Claim | 85781741 | Replaced Claim |
| 85781604 | Replaced Claim | 85781650 | Replaced Claim | 85781696 | Replaced Claim | 85781742 | Replaced Claim |
| 85781605 | Replaced Claim | 85781651 | Replaced Claim | 85781697 | Replaced Claim | 85781743 | Replaced Claim |
| 85781606 | Replaced Claim | 85781652 | Replaced Claim | 85781698 | Replaced Claim | 85781744 | Replaced Claim |
| 85781607 | Replaced Claim | 85781653 | Replaced Claim | 85781699 | Replaced Claim | 85781745 | Replaced Claim |
| 85781608 | Replaced Claim | 85781654 | Replaced Claim | 85781700 | Replaced Claim | 85781746 | Replaced Claim |
| 85781609 | Replaced Claim | 85781655 | Replaced Claim | 85781701 | Replaced Claim | 85781747 | Replaced Claim |
| 85781610 | Replaced Claim | 85781656 | Replaced Claim | 85781702 | Replaced Claim | 85781748 | Replaced Claim |
| 85781611 | Replaced Claim | 85781657 | Replaced Claim | 85781703 | Replaced Claim | 85781749 | Replaced Claim |
| 85781612 | Replaced Claim | 85781658 | Replaced Claim | 85781704 | Replaced Claim | 85781750 | Replaced Claim |
| 85781613 | Replaced Claim | 85781659 | Replaced Claim | 85781705 | Replaced Claim | 85781751 | Replaced Claim |
| 85781614 | Replaced Claim | 85781660 | Replaced Claim | 85781706 | Replaced Claim | 85781752 | Replaced Claim |
| 85781615 | Replaced Claim | 85781661 | Replaced Claim | 85781707 | Replaced Claim | 85781753 | Replaced Claim |
| 85781616 | Replaced Claim | 85781662 | Replaced Claim | 85781708 | Replaced Claim | 85781754 | Replaced Claim |
| 85781617 | Replaced Claim | 85781663 | Replaced Claim | 85781709 | Replaced Claim | 85781755 | Replaced Claim |
| 85781618 | Replaced Claim | 85781664 | Replaced Claim | 85781710 | Replaced Claim | 85781756 | Replaced Claim |
| 85781619 | Replaced Claim | 85781665 | Replaced Claim | 85781711 | Replaced Claim | 85781757 | Replaced Claim |
| 85781620 | Replaced Claim | 85781666 | Replaced Claim | 85781712 | Replaced Claim | 85781758 | Replaced Claim |
| 85781621 | Replaced Claim | 85781667 | Replaced Claim | 85781713 | Replaced Claim | 85781759 | Replaced Claim |
| 85781622 | Replaced Claim | 85781668 | Replaced Claim | 85781714 | Replaced Claim | 85781760 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85781761 | Replaced Claim | 85781807 | Replaced Claim | 85781853 | Replaced Claim | 85781899 | Replaced Claim |
| 85781762 | Replaced Claim | 85781808 | Replaced Claim | 85781854 | Replaced Claim | 85781900 | Replaced Claim |
| 85781763 | Replaced Claim | 85781809 | Replaced Claim | 85781855 | Replaced Claim | 85781901 | Replaced Claim |
| 85781764 | Replaced Claim | 85781810 | Replaced Claim | 85781856 | Replaced Claim | 85781902 | Replaced Claim |
| 85781765 | Replaced Claim | 85781811 | Replaced Claim | 85781857 | Replaced Claim | 85781903 | Replaced Claim |
| 85781766 | Replaced Claim | 85781812 | Replaced Claim | 85781858 | Replaced Claim | 85781904 | Replaced Claim |
| 85781767 | Replaced Claim | 85781813 | Replaced Claim | 85781859 | Replaced Claim | 85781905 | Replaced Claim |
| 85781768 | Replaced Claim | 85781814 | Replaced Claim | 85781860 | Replaced Claim | 85781906 | Replaced Claim |
| 85781769 | Replaced Claim | 85781815 | Replaced Claim | 85781861 | Replaced Claim | 85781907 | Replaced Claim |
| 85781770 | Replaced Claim | 85781816 | Replaced Claim | 85781862 | Replaced Claim | 85781908 | Replaced Claim |
| 85781771 | Replaced Claim | 85781817 | Replaced Claim | 85781863 | Replaced Claim | 85781909 | Replaced Claim |
| 85781772 | Replaced Claim | 85781818 | Replaced Claim | 85781864 | Replaced Claim | 85781910 | Replaced Claim |
| 85781773 | Replaced Claim | 85781819 | Replaced Claim | 85781865 | Replaced Claim | 85781911 | Replaced Claim |
| 85781774 | Replaced Claim | 85781820 | Replaced Claim | 85781866 | Replaced Claim | 85781912 | Replaced Claim |
| 85781775 | Replaced Claim | 85781821 | Replaced Claim | 85781867 | Replaced Claim | 85781913 | Replaced Claim |
| 85781776 | Replaced Claim | 85781822 | Replaced Claim | 85781868 | Replaced Claim | 85781914 | Replaced Claim |
| 85781777 | Replaced Claim | 85781823 | Replaced Claim | 85781869 | Replaced Claim | 85781915 | Replaced Claim |
| 85781778 | Replaced Claim | 85781824 | Replaced Claim | 85781870 | Replaced Claim | 85781916 | Replaced Claim |
| 85781779 | Replaced Claim | 85781825 | Replaced Claim | 85781871 | Replaced Claim | 85781917 | Replaced Claim |
| 85781780 | Replaced Claim | 85781826 | Replaced Claim | 85781872 | Replaced Claim | 85781918 | Replaced Claim |
| 85781781 | Replaced Claim | 85781827 | Replaced Claim | 85781873 | Replaced Claim | 85781919 | Replaced Claim |
| 85781782 | Replaced Claim | 85781828 | Replaced Claim | 85781874 | Replaced Claim | 85781920 | Replaced Claim |
| 85781783 | Replaced Claim | 85781829 | Replaced Claim | 85781875 | Replaced Claim | 85781921 | Replaced Claim |
| 85781784 | Replaced Claim | 85781830 | Replaced Claim | 85781876 | Replaced Claim | 85781922 | Replaced Claim |
| 85781785 | Replaced Claim | 85781831 | Replaced Claim | 85781877 | Replaced Claim | 85781923 | Replaced Claim |
| 85781786 | Replaced Claim | 85781832 | Replaced Claim | 85781878 | Replaced Claim | 85781924 | Replaced Claim |
| 85781787 | Replaced Claim | 85781833 | Replaced Claim | 85781879 | Replaced Claim | 85781925 | Replaced Claim |
| 85781788 | Replaced Claim | 85781834 | Replaced Claim | 85781880 | Replaced Claim | 85781926 | Replaced Claim |
| 85781789 | Replaced Claim | 85781835 | Replaced Claim | 85781881 | Replaced Claim | 85781927 | Replaced Claim |
| 85781790 | Replaced Claim | 85781836 | Replaced Claim | 85781882 | Replaced Claim | 85781928 | Replaced Claim |
| 85781791 | Replaced Claim | 85781837 | Replaced Claim | 85781883 | Replaced Claim | 85781929 | Replaced Claim |
| 85781792 | Replaced Claim | 85781838 | Replaced Claim | 85781884 | Replaced Claim | 85781930 | Replaced Claim |
| 85781793 | Replaced Claim | 85781839 | Replaced Claim | 85781885 | Replaced Claim | 85781931 | Replaced Claim |
| 85781794 | Replaced Claim | 85781840 | Replaced Claim | 85781886 | Replaced Claim | 85781932 | Replaced Claim |
| 85781795 | Replaced Claim | 85781841 | Replaced Claim | 85781887 | Replaced Claim | 85781933 | Replaced Claim |
| 85781796 | Replaced Claim | 85781842 | Replaced Claim | 85781888 | Replaced Claim | 85781934 | Replaced Claim |
| 85781797 | Replaced Claim | 85781843 | Replaced Claim | 85781889 | Replaced Claim | 85781935 | Replaced Claim |
| 85781798 | Replaced Claim | 85781844 | Replaced Claim | 85781890 | Replaced Claim | 85781936 | Replaced Claim |
| 85781799 | Replaced Claim | 85781845 | Replaced Claim | 85781891 | Replaced Claim | 85781937 | Replaced Claim |
| 85781800 | Replaced Claim | 85781846 | Replaced Claim | 85781892 | Replaced Claim | 85781938 | Replaced Claim |
| 85781801 | Replaced Claim | 85781847 | Replaced Claim | 85781893 | Replaced Claim | 85781939 | Replaced Claim |
| 85781802 | Replaced Claim | 85781848 | Replaced Claim | 85781894 | Replaced Claim | 85781940 | Replaced Claim |
| 85781803 | Replaced Claim | 85781849 | Replaced Claim | 85781895 | Replaced Claim | 85781941 | Replaced Claim |
| 85781804 | Replaced Claim | 85781850 | Replaced Claim | 85781896 | Replaced Claim | 85781942 | Replaced Claim |
| 85781805 | Replaced Claim | 85781851 | Replaced Claim | 85781897 | Replaced Claim | 85781943 | Replaced Claim |
| 85781806 | Replaced Claim | 85781852 | Replaced Claim | 85781898 | Replaced Claim | 85781944 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85781945 | Replaced Claim | 85781991 | Replaced Claim | 85782037 | Replaced Claim | 85782083 | Replaced Claim |
| 85781946 | Replaced Claim | 85781992 | Replaced Claim | 85782038 | Replaced Claim | 85782084 | Replaced Claim |
| 85781947 | Replaced Claim | 85781993 | Replaced Claim | 85782039 | Replaced Claim | 85782085 | Replaced Claim |
| 85781948 | Replaced Claim | 85781994 | Replaced Claim | 85782040 | Replaced Claim | 85782086 | Replaced Claim |
| 85781949 | Replaced Claim | 85781995 | Replaced Claim | 85782041 | Replaced Claim | 85782087 | Replaced Claim |
| 85781950 | Replaced Claim | 85781996 | Replaced Claim | 85782042 | Replaced Claim | 85782088 | Replaced Claim |
| 85781951 | Replaced Claim | 85781997 | Replaced Claim | 85782043 | Replaced Claim | 85782089 | Replaced Claim |
| 85781952 | Replaced Claim | 85781998 | Replaced Claim | 85782044 | Replaced Claim | 85782090 | Replaced Claim |
| 85781953 | Replaced Claim | 85781999 | Replaced Claim | 85782045 | Replaced Claim | 85782091 | Replaced Claim |
| 85781954 | Replaced Claim | 85782000 | Replaced Claim | 85782046 | Replaced Claim | 85782092 | Replaced Claim |
| 85781955 | Replaced Claim | 85782001 | Replaced Claim | 85782047 | Replaced Claim | 85782093 | Replaced Claim |
| 85781956 | Replaced Claim | 85782002 | Replaced Claim | 85782048 | Replaced Claim | 85782094 | Replaced Claim |
| 85781957 | Replaced Claim | 85782003 | Replaced Claim | 85782049 | Replaced Claim | 85782095 | Replaced Claim |
| 85781958 | Replaced Claim | 85782004 | Replaced Claim | 85782050 | Replaced Claim | 85782096 | Replaced Claim |
| 85781959 | Replaced Claim | 85782005 | Replaced Claim | 85782051 | Replaced Claim | 85782097 | Replaced Claim |
| 85781960 | Replaced Claim | 85782006 | Replaced Claim | 85782052 | Replaced Claim | 85782098 | Replaced Claim |
| 85781961 | Replaced Claim | 85782007 | Replaced Claim | 85782053 | Replaced Claim | 85782099 | Replaced Claim |
| 85781962 | Replaced Claim | 85782008 | Replaced Claim | 85782054 | Replaced Claim | 85782100 | Replaced Claim |
| 85781963 | Replaced Claim | 85782009 | Replaced Claim | 85782055 | Replaced Claim | 85782101 | Replaced Claim |
| 85781964 | Replaced Claim | 85782010 | Replaced Claim | 85782056 | Replaced Claim | 85782102 | Replaced Claim |
| 85781965 | Replaced Claim | 85782011 | Replaced Claim | 85782057 | Replaced Claim | 85782103 | Replaced Claim |
| 85781966 | Replaced Claim | 85782012 | Replaced Claim | 85782058 | Replaced Claim | 85782104 | Replaced Claim |
| 85781967 | Replaced Claim | 85782013 | Replaced Claim | 85782059 | Replaced Claim | 85782105 | Replaced Claim |
| 85781968 | Replaced Claim | 85782014 | Replaced Claim | 85782060 | Replaced Claim | 85782106 | Replaced Claim |
| 85781969 | Replaced Claim | 85782015 | Replaced Claim | 85782061 | Replaced Claim | 85782107 | Replaced Claim |
| 85781970 | Replaced Claim | 85782016 | Replaced Claim | 85782062 | Replaced Claim | 85782108 | Replaced Claim |
| 85781971 | Replaced Claim | 85782017 | Replaced Claim | 85782063 | Replaced Claim | 85782109 | Replaced Claim |
| 85781972 | Replaced Claim | 85782018 | Replaced Claim | 85782064 | Replaced Claim | 85782110 | Replaced Claim |
| 85781973 | Replaced Claim | 85782019 | Replaced Claim | 85782065 | Replaced Claim | 85782111 | Replaced Claim |
| 85781974 | Replaced Claim | 85782020 | Replaced Claim | 85782066 | Replaced Claim | 85782112 | Replaced Claim |
| 85781975 | Replaced Claim | 85782021 | Replaced Claim | 85782067 | Replaced Claim | 85782113 | Replaced Claim |
| 85781976 | Replaced Claim | 85782022 | Replaced Claim | 85782068 | Replaced Claim | 85782114 | Replaced Claim |
| 85781977 | Replaced Claim | 85782023 | Replaced Claim | 85782069 | Replaced Claim | 85782115 | Replaced Claim |
| 85781978 | Replaced Claim | 85782024 | Replaced Claim | 85782070 | Replaced Claim | 85782116 | Replaced Claim |
| 85781979 | Replaced Claim | 85782025 | Replaced Claim | 85782071 | Replaced Claim | 85782117 | Replaced Claim |
| 85781980 | Replaced Claim | 85782026 | Replaced Claim | 85782072 | Replaced Claim | 85782118 | Replaced Claim |
| 85781981 | Replaced Claim | 85782027 | Replaced Claim | 85782073 | Replaced Claim | 85782119 | Replaced Claim |
| 85781982 | Replaced Claim | 85782028 | Replaced Claim | 85782074 | Replaced Claim | 85782120 | Replaced Claim |
| 85781983 | Replaced Claim | 85782029 | Replaced Claim | 85782075 | Replaced Claim | 85782121 | Replaced Claim |
| 85781984 | Replaced Claim | 85782030 | Replaced Claim | 85782076 | Replaced Claim | 85782122 | Replaced Claim |
| 85781985 | Replaced Claim | 85782031 | Replaced Claim | 85782077 | Replaced Claim | 85782123 | Replaced Claim |
| 85781986 | Replaced Claim | 85782032 | Replaced Claim | 85782078 | Replaced Claim | 85782124 | Replaced Claim |
| 85781987 | Replaced Claim | 85782033 | Replaced Claim | 85782079 | Replaced Claim | 85782125 | Replaced Claim |
| 85781988 | Replaced Claim | 85782034 | Replaced Claim | 85782080 | Replaced Claim | 85782126 | Replaced Claim |
| 85781989 | Replaced Claim | 85782035 | Replaced Claim | 85782081 | Replaced Claim | 85782127 | Replaced Claim |
| 85781990 | Replaced Claim | 85782036 | Replaced Claim | 85782082 | Replaced Claim | 85782128 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85782129 | Replaced Claim | 85782175 | Replaced Claim | 85782221 | Replaced Claim | 85782267 | Replaced Claim |
| 85782130 | Replaced Claim | 85782176 | Replaced Claim | 85782222 | Replaced Claim | 85782268 | Replaced Claim |
| 85782131 | Replaced Claim | 85782177 | Replaced Claim | 85782223 | Replaced Claim | 85782269 | Replaced Claim |
| 85782132 | Replaced Claim | 85782178 | Replaced Claim | 85782224 | Replaced Claim | 85782270 | Replaced Claim |
| 85782133 | Replaced Claim | 85782179 | Replaced Claim | 85782225 | Replaced Claim | 85782271 | Replaced Claim |
| 85782134 | Replaced Claim | 85782180 | Replaced Claim | 85782226 | Replaced Claim | 85782272 | Replaced Claim |
| 85782135 | Replaced Claim | 85782181 | Replaced Claim | 85782227 | Replaced Claim | 85782273 | Replaced Claim |
| 85782136 | Replaced Claim | 85782182 | Replaced Claim | 85782228 | Replaced Claim | 85782274 | Replaced Claim |
| 85782137 | Replaced Claim | 85782183 | Replaced Claim | 85782229 | Replaced Claim | 85782275 | Replaced Claim |
| 85782138 | Replaced Claim | 85782184 | Replaced Claim | 85782230 | Replaced Claim | 85782276 | Replaced Claim |
| 85782139 | Replaced Claim | 85782185 | Replaced Claim | 85782231 | Replaced Claim | 85782277 | Replaced Claim |
| 85782140 | Replaced Claim | 85782186 | Replaced Claim | 85782232 | Replaced Claim | 85782278 | Replaced Claim |
| 85782141 | Replaced Claim | 85782187 | Replaced Claim | 85782233 | Replaced Claim | 85782279 | Replaced Claim |
| 85782142 | Replaced Claim | 85782188 | Replaced Claim | 85782234 | Replaced Claim | 85782280 | Replaced Claim |
| 85782143 | Replaced Claim | 85782189 | Replaced Claim | 85782235 | Replaced Claim | 85782281 | Replaced Claim |
| 85782144 | Replaced Claim | 85782190 | Replaced Claim | 85782236 | Replaced Claim | 85782282 | Replaced Claim |
| 85782145 | Replaced Claim | 85782191 | Replaced Claim | 85782237 | Replaced Claim | 85782283 | Replaced Claim |
| 85782146 | Replaced Claim | 85782192 | Replaced Claim | 85782238 | Replaced Claim | 85782284 | Replaced Claim |
| 85782147 | Replaced Claim | 85782193 | Replaced Claim | 85782239 | Replaced Claim | 85782285 | Replaced Claim |
| 85782148 | Replaced Claim | 85782194 | Replaced Claim | 85782240 | Replaced Claim | 85782286 | Replaced Claim |
| 85782149 | Replaced Claim | 85782195 | Replaced Claim | 85782241 | Replaced Claim | 85782287 | Replaced Claim |
| 85782150 | Replaced Claim | 85782196 | Replaced Claim | 85782242 | Replaced Claim | 85782288 | Replaced Claim |
| 85782151 | Replaced Claim | 85782197 | Replaced Claim | 85782243 | Replaced Claim | 85782289 | Replaced Claim |
| 85782152 | Replaced Claim | 85782198 | Replaced Claim | 85782244 | Replaced Claim | 85782290 | Replaced Claim |
| 85782153 | Replaced Claim | 85782199 | Replaced Claim | 85782245 | Replaced Claim | 85782291 | Replaced Claim |
| 85782154 | Replaced Claim | 85782200 | Replaced Claim | 85782246 | Replaced Claim | 85782292 | Replaced Claim |
| 85782155 | Replaced Claim | 85782201 | Replaced Claim | 85782247 | Replaced Claim | 85782293 | Replaced Claim |
| 85782156 | Replaced Claim | 85782202 | Replaced Claim | 85782248 | Replaced Claim | 85782294 | Replaced Claim |
| 85782157 | Replaced Claim | 85782203 | Replaced Claim | 85782249 | Replaced Claim | 85782295 | Replaced Claim |
| 85782158 | Replaced Claim | 85782204 | Replaced Claim | 85782250 | Replaced Claim | 85782296 | Replaced Claim |
| 85782159 | Replaced Claim | 85782205 | Replaced Claim | 85782251 | Replaced Claim | 85782297 | Replaced Claim |
| 85782160 | Replaced Claim | 85782206 | Replaced Claim | 85782252 | Replaced Claim | 85782298 | Replaced Claim |
| 85782161 | Replaced Claim | 85782207 | Replaced Claim | 85782253 | Replaced Claim | 85782299 | Replaced Claim |
| 85782162 | Replaced Claim | 85782208 | Replaced Claim | 85782254 | Replaced Claim | 85782300 | Replaced Claim |
| 85782163 | Replaced Claim | 85782209 | Replaced Claim | 85782255 | Replaced Claim | 85782301 | Replaced Claim |
| 85782164 | Replaced Claim | 85782210 | Replaced Claim | 85782256 | Replaced Claim | 85782302 | Replaced Claim |
| 85782165 | Replaced Claim | 85782211 | Replaced Claim | 85782257 | Replaced Claim | 85782303 | Replaced Claim |
| 85782166 | Replaced Claim | 85782212 | Replaced Claim | 85782258 | Replaced Claim | 85782304 | Replaced Claim |
| 85782167 | Replaced Claim | 85782213 | Replaced Claim | 85782259 | Replaced Claim | 85782305 | Replaced Claim |
| 85782168 | Replaced Claim | 85782214 | Replaced Claim | 85782260 | Replaced Claim | 85782306 | Replaced Claim |
| 85782169 | Replaced Claim | 85782215 | Replaced Claim | 85782261 | Replaced Claim | 85782307 | Replaced Claim |
| 85782170 | Replaced Claim | 85782216 | Replaced Claim | 85782262 | Replaced Claim | 85782308 | Replaced Claim |
| 85782171 | Replaced Claim | 85782217 | Replaced Claim | 85782263 | Replaced Claim | 85782309 | Replaced Claim |
| 85782172 | Replaced Claim | 85782218 | Replaced Claim | 85782264 | Replaced Claim | 85782310 | Replaced Claim |
| 85782173 | Replaced Claim | 85782219 | Replaced Claim | 85782265 | Replaced Claim | 85782311 | Replaced Claim |
| 85782174 | Replaced Claim | 85782220 | Replaced Claim | 85782266 | Replaced Claim | 85782312 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85782313 | Replaced Claim | 85782359 | Replaced Claim | 85782405 | Replaced Claim | 85782451 | Replaced Claim |
| 85782314 | Replaced Claim | 85782360 | Replaced Claim | 85782406 | Replaced Claim | 85782452 | Replaced Claim |
| 85782315 | Replaced Claim | 85782361 | Replaced Claim | 85782407 | Replaced Claim | 85782453 | Replaced Claim |
| 85782316 | Replaced Claim | 85782362 | Replaced Claim | 85782408 | Replaced Claim | 85782454 | Replaced Claim |
| 85782317 | Replaced Claim | 85782363 | Replaced Claim | 85782409 | Replaced Claim | 85782455 | Replaced Claim |
| 85782318 | Replaced Claim | 85782364 | Replaced Claim | 85782410 | Replaced Claim | 85782456 | Replaced Claim |
| 85782319 | Replaced Claim | 85782365 | Replaced Claim | 85782411 | Replaced Claim | 85782457 | Replaced Claim |
| 85782320 | Replaced Claim | 85782366 | Replaced Claim | 85782412 | Replaced Claim | 85782458 | Replaced Claim |
| 85782321 | Replaced Claim | 85782367 | Replaced Claim | 85782413 | Replaced Claim | 85782459 | Replaced Claim |
| 85782322 | Replaced Claim | 85782368 | Replaced Claim | 85782414 | Replaced Claim | 85782460 | Replaced Claim |
| 85782323 | Replaced Claim | 85782369 | Replaced Claim | 85782415 | Replaced Claim | 85782461 | Replaced Claim |
| 85782324 | Replaced Claim | 85782370 | Replaced Claim | 85782416 | Replaced Claim | 85782462 | Replaced Claim |
| 85782325 | Replaced Claim | 85782371 | Replaced Claim | 85782417 | Replaced Claim | 85782463 | Replaced Claim |
| 85782326 | Replaced Claim | 85782372 | Replaced Claim | 85782418 | Replaced Claim | 85782464 | Replaced Claim |
| 85782327 | Replaced Claim | 85782373 | Replaced Claim | 85782419 | Replaced Claim | 85782465 | Replaced Claim |
| 85782328 | Replaced Claim | 85782374 | Replaced Claim | 85782420 | Replaced Claim | 85782466 | Replaced Claim |
| 85782329 | Replaced Claim | 85782375 | Replaced Claim | 85782421 | Replaced Claim | 85782467 | Replaced Claim |
| 85782330 | Replaced Claim | 85782376 | Replaced Claim | 85782422 | Replaced Claim | 85782468 | Replaced Claim |
| 85782331 | Replaced Claim | 85782377 | Replaced Claim | 85782423 | Replaced Claim | 85782469 | Replaced Claim |
| 85782332 | Replaced Claim | 85782378 | Replaced Claim | 85782424 | Replaced Claim | 85782470 | Replaced Claim |
| 85782333 | Replaced Claim | 85782379 | Replaced Claim | 85782425 | Replaced Claim | 85782471 | Replaced Claim |
| 85782334 | Replaced Claim | 85782380 | Replaced Claim | 85782426 | Replaced Claim | 85782472 | Replaced Claim |
| 85782335 | Replaced Claim | 85782381 | Replaced Claim | 85782427 | Replaced Claim | 85782473 | Replaced Claim |
| 85782336 | Replaced Claim | 85782382 | Replaced Claim | 85782428 | Replaced Claim | 85782474 | Replaced Claim |
| 85782337 | Replaced Claim | 85782383 | Replaced Claim | 85782429 | Replaced Claim | 85782475 | Replaced Claim |
| 85782338 | Replaced Claim | 85782384 | Replaced Claim | 85782430 | Replaced Claim | 85782476 | Replaced Claim |
| 85782339 | Replaced Claim | 85782385 | Replaced Claim | 85782431 | Replaced Claim | 85782477 | Replaced Claim |
| 85782340 | Replaced Claim | 85782386 | Replaced Claim | 85782432 | Replaced Claim | 85782478 | Replaced Claim |
| 85782341 | Replaced Claim | 85782387 | Replaced Claim | 85782433 | Replaced Claim | 85782479 | Replaced Claim |
| 85782342 | Replaced Claim | 85782388 | Replaced Claim | 85782434 | Replaced Claim | 85782480 | Replaced Claim |
| 85782343 | Replaced Claim | 85782389 | Replaced Claim | 85782435 | Replaced Claim | 85782481 | Replaced Claim |
| 85782344 | Replaced Claim | 85782390 | Replaced Claim | 85782436 | Replaced Claim | 85782482 | Replaced Claim |
| 85782345 | Replaced Claim | 85782391 | Replaced Claim | 85782437 | Replaced Claim | 85782483 | Replaced Claim |
| 85782346 | Replaced Claim | 85782392 | Replaced Claim | 85782438 | Replaced Claim | 85782484 | Replaced Claim |
| 85782347 | Replaced Claim | 85782393 | Replaced Claim | 85782439 | Replaced Claim | 85782485 | Replaced Claim |
| 85782348 | Replaced Claim | 85782394 | Replaced Claim | 85782440 | Replaced Claim | 85782486 | Replaced Claim |
| 85782349 | Replaced Claim | 85782395 | Replaced Claim | 85782441 | Replaced Claim | 85782487 | Replaced Claim |
| 85782350 | Replaced Claim | 85782396 | Replaced Claim | 85782442 | Replaced Claim | 85782488 | Replaced Claim |
| 85782351 | Replaced Claim | 85782397 | Replaced Claim | 85782443 | Replaced Claim | 85782489 | Replaced Claim |
| 85782352 | Replaced Claim | 85782398 | Replaced Claim | 85782444 | Replaced Claim | 85782490 | Replaced Claim |
| 85782353 | Replaced Claim | 85782399 | Replaced Claim | 85782445 | Replaced Claim | 85782491 | Replaced Claim |
| 85782354 | Replaced Claim | 85782400 | Replaced Claim | 85782446 | Replaced Claim | 85782492 | Replaced Claim |
| 85782355 | Replaced Claim | 85782401 | Replaced Claim | 85782447 | Replaced Claim | 85782493 | Replaced Claim |
| 85782356 | Replaced Claim | 85782402 | Replaced Claim | 85782448 | Replaced Claim | 85782494 | Replaced Claim |
| 85782357 | Replaced Claim | 85782403 | Replaced Claim | 85782449 | Replaced Claim | 85782495 | Replaced Claim |
| 85782358 | Replaced Claim | 85782404 | Replaced Claim | 85782450 | Replaced Claim | 85782496 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85782497 | Replaced Claim | 85782543 | Replaced Claim | 85782589 | Replaced Claim | 85782635 | Replaced Claim |
| 85782498 | Replaced Claim | 85782544 | Replaced Claim | 85782590 | Replaced Claim | 85782636 | Replaced Claim |
| 85782499 | Replaced Claim | 85782545 | Replaced Claim | 85782591 | Replaced Claim | 85782637 | Replaced Claim |
| 85782500 | Replaced Claim | 85782546 | Replaced Claim | 85782592 | Replaced Claim | 85782638 | Replaced Claim |
| 85782501 | Replaced Claim | 85782547 | Replaced Claim | 85782593 | Replaced Claim | 85782639 | Replaced Claim |
| 85782502 | Replaced Claim | 85782548 | Replaced Claim | 85782594 | Replaced Claim | 85782640 | Replaced Claim |
| 85782503 | Replaced Claim | 85782549 | Replaced Claim | 85782595 | Replaced Claim | 85782641 | Replaced Claim |
| 85782504 | Replaced Claim | 85782550 | Replaced Claim | 85782596 | Replaced Claim | 85782642 | Replaced Claim |
| 85782505 | Replaced Claim | 85782551 | Replaced Claim | 85782597 | Replaced Claim | 85782643 | Replaced Claim |
| 85782506 | Replaced Claim | 85782552 | Replaced Claim | 85782598 | Replaced Claim | 85782644 | Replaced Claim |
| 85782507 | Replaced Claim | 85782553 | Replaced Claim | 85782599 | Replaced Claim | 85782645 | Replaced Claim |
| 85782508 | Replaced Claim | 85782554 | Replaced Claim | 85782600 | Replaced Claim | 85782646 | Replaced Claim |
| 85782509 | Replaced Claim | 85782555 | Replaced Claim | 85782601 | Replaced Claim | 85782647 | Replaced Claim |
| 85782510 | Replaced Claim | 85782556 | Replaced Claim | 85782602 | Replaced Claim | 85782648 | Replaced Claim |
| 85782511 | Replaced Claim | 85782557 | Replaced Claim | 85782603 | Replaced Claim | 85782649 | Replaced Claim |
| 85782512 | Replaced Claim | 85782558 | Replaced Claim | 85782604 | Replaced Claim | 85782650 | Replaced Claim |
| 85782513 | Replaced Claim | 85782559 | Replaced Claim | 85782605 | Replaced Claim | 85782651 | Replaced Claim |
| 85782514 | Replaced Claim | 85782560 | Replaced Claim | 85782606 | Replaced Claim | 85782652 | Replaced Claim |
| 85782515 | Replaced Claim | 85782561 | Replaced Claim | 85782607 | Replaced Claim | 85782653 | Replaced Claim |
| 85782516 | Replaced Claim | 85782562 | Replaced Claim | 85782608 | Replaced Claim | 85782654 | Replaced Claim |
| 85782517 | Replaced Claim | 85782563 | Replaced Claim | 85782609 | Replaced Claim | 85782655 | Replaced Claim |
| 85782518 | Replaced Claim | 85782564 | Replaced Claim | 85782610 | Replaced Claim | 85782656 | Replaced Claim |
| 85782519 | Replaced Claim | 85782565 | Replaced Claim | 85782611 | Replaced Claim | 85782657 | Replaced Claim |
| 85782520 | Replaced Claim | 85782566 | Replaced Claim | 85782612 | Replaced Claim | 85782658 | Replaced Claim |
| 85782521 | Replaced Claim | 85782567 | Replaced Claim | 85782613 | Replaced Claim | 85782659 | Replaced Claim |
| 85782522 | Replaced Claim | 85782568 | Replaced Claim | 85782614 | Replaced Claim | 85782660 | Replaced Claim |
| 85782523 | Replaced Claim | 85782569 | Replaced Claim | 85782615 | Replaced Claim | 85782661 | Replaced Claim |
| 85782524 | Replaced Claim | 85782570 | Replaced Claim | 85782616 | Replaced Claim | 85782662 | Replaced Claim |
| 85782525 | Replaced Claim | 85782571 | Replaced Claim | 85782617 | Replaced Claim | 85782663 | Replaced Claim |
| 85782526 | Replaced Claim | 85782572 | Replaced Claim | 85782618 | Replaced Claim | 85782664 | Replaced Claim |
| 85782527 | Replaced Claim | 85782573 | Replaced Claim | 85782619 | Replaced Claim | 85782665 | Replaced Claim |
| 85782528 | Replaced Claim | 85782574 | Replaced Claim | 85782620 | Replaced Claim | 85782666 | Replaced Claim |
| 85782529 | Replaced Claim | 85782575 | Replaced Claim | 85782621 | Replaced Claim | 85782667 | Replaced Claim |
| 85782530 | Replaced Claim | 85782576 | Replaced Claim | 85782622 | Replaced Claim | 85782668 | Replaced Claim |
| 85782531 | Replaced Claim | 85782577 | Replaced Claim | 85782623 | Replaced Claim | 85782669 | Replaced Claim |
| 85782532 | Replaced Claim | 85782578 | Replaced Claim | 85782624 | Replaced Claim | 85782670 | Replaced Claim |
| 85782533 | Replaced Claim | 85782579 | Replaced Claim | 85782625 | Replaced Claim | 85782671 | Replaced Claim |
| 85782534 | Replaced Claim | 85782580 | Replaced Claim | 85782626 | Replaced Claim | 85782672 | Replaced Claim |
| 85782535 | Replaced Claim | 85782581 | Replaced Claim | 85782627 | Replaced Claim | 85782673 | Replaced Claim |
| 85782536 | Replaced Claim | 85782582 | Replaced Claim | 85782628 | Replaced Claim | 85782674 | Replaced Claim |
| 85782537 | Replaced Claim | 85782583 | Replaced Claim | 85782629 | Replaced Claim | 85782675 | Replaced Claim |
| 85782538 | Replaced Claim | 85782584 | Replaced Claim | 85782630 | Replaced Claim | 85782676 | Replaced Claim |
| 85782539 | Replaced Claim | 85782585 | Replaced Claim | 85782631 | Replaced Claim | 85782677 | Replaced Claim |
| 85782540 | Replaced Claim | 85782586 | Replaced Claim | 85782632 | Replaced Claim | 85782678 | Replaced Claim |
| 85782541 | Replaced Claim | 85782587 | Replaced Claim | 85782633 | Replaced Claim | 85782679 | Replaced Claim |
| 85782542 | Replaced Claim | 85782588 | Replaced Claim | 85782634 | Replaced Claim | 85782680 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85782681 | Replaced Claim | 85782727 | Replaced Claim | 85782773 | Replaced Claim | 85782819 | Replaced Claim |
| 85782682 | Replaced Claim | 85782728 | Replaced Claim | 85782774 | Replaced Claim | 85782820 | Replaced Claim |
| 85782683 | Replaced Claim | 85782729 | Replaced Claim | 85782775 | Replaced Claim | 85782821 | Replaced Claim |
| 85782684 | Replaced Claim | 85782730 | Replaced Claim | 85782776 | Replaced Claim | 85782822 | Replaced Claim |
| 85782685 | Replaced Claim | 85782731 | Replaced Claim | 85782777 | Replaced Claim | 85782823 | Replaced Claim |
| 85782686 | Replaced Claim | 85782732 | Replaced Claim | 85782778 | Replaced Claim | 85782824 | Replaced Claim |
| 85782687 | Replaced Claim | 85782733 | Replaced Claim | 85782779 | Replaced Claim | 85782825 | Replaced Claim |
| 85782688 | Replaced Claim | 85782734 | Replaced Claim | 85782780 | Replaced Claim | 85782826 | Replaced Claim |
| 85782689 | Replaced Claim | 85782735 | Replaced Claim | 85782781 | Replaced Claim | 85782827 | Replaced Claim |
| 85782690 | Replaced Claim | 85782736 | Replaced Claim | 85782782 | Replaced Claim | 85782828 | Replaced Claim |
| 85782691 | Replaced Claim | 85782737 | Replaced Claim | 85782783 | Replaced Claim | 85782829 | Replaced Claim |
| 85782692 | Replaced Claim | 85782738 | Replaced Claim | 85782784 | Replaced Claim | 85782830 | Replaced Claim |
| 85782693 | Replaced Claim | 85782739 | Replaced Claim | 85782785 | Replaced Claim | 85782831 | Replaced Claim |
| 85782694 | Replaced Claim | 85782740 | Replaced Claim | 85782786 | Replaced Claim | 85782832 | Replaced Claim |
| 85782695 | Replaced Claim | 85782741 | Replaced Claim | 85782787 | Replaced Claim | 85782833 | Replaced Claim |
| 85782696 | Replaced Claim | 85782742 | Replaced Claim | 85782788 | Replaced Claim | 85782834 | Replaced Claim |
| 85782697 | Replaced Claim | 85782743 | Replaced Claim | 85782789 | Replaced Claim | 85782835 | Replaced Claim |
| 85782698 | Replaced Claim | 85782744 | Replaced Claim | 85782790 | Replaced Claim | 85782836 | Replaced Claim |
| 85782699 | Replaced Claim | 85782745 | Replaced Claim | 85782791 | Replaced Claim | 85782837 | Replaced Claim |
| 85782700 | Replaced Claim | 85782746 | Replaced Claim | 85782792 | Replaced Claim | 85782838 | Replaced Claim |
| 85782701 | Replaced Claim | 85782747 | Replaced Claim | 85782793 | Replaced Claim | 85782839 | Replaced Claim |
| 85782702 | Replaced Claim | 85782748 | Replaced Claim | 85782794 | Replaced Claim | 85782840 | Replaced Claim |
| 85782703 | Replaced Claim | 85782749 | Replaced Claim | 85782795 | Replaced Claim | 85782841 | Replaced Claim |
| 85782704 | Replaced Claim | 85782750 | Replaced Claim | 85782796 | Replaced Claim | 85782842 | Replaced Claim |
| 85782705 | Replaced Claim | 85782751 | Replaced Claim | 85782797 | Replaced Claim | 85782843 | Replaced Claim |
| 85782706 | Replaced Claim | 85782752 | Replaced Claim | 85782798 | Replaced Claim | 85782844 | Replaced Claim |
| 85782707 | Replaced Claim | 85782753 | Replaced Claim | 85782799 | Replaced Claim | 85782845 | Replaced Claim |
| 85782708 | Replaced Claim | 85782754 | Replaced Claim | 85782800 | Replaced Claim | 85782846 | Replaced Claim |
| 85782709 | Replaced Claim | 85782755 | Replaced Claim | 85782801 | Replaced Claim | 85782847 | Replaced Claim |
| 85782710 | Replaced Claim | 85782756 | Replaced Claim | 85782802 | Replaced Claim | 85782848 | Replaced Claim |
| 85782711 | Replaced Claim | 85782757 | Replaced Claim | 85782803 | Replaced Claim | 85782849 | Replaced Claim |
| 85782712 | Replaced Claim | 85782758 | Replaced Claim | 85782804 | Replaced Claim | 85782850 | Replaced Claim |
| 85782713 | Replaced Claim | 85782759 | Replaced Claim | 85782805 | Replaced Claim | 85782851 | Replaced Claim |
| 85782714 | Replaced Claim | 85782760 | Replaced Claim | 85782806 | Replaced Claim | 85782852 | Replaced Claim |
| 85782715 | Replaced Claim | 85782761 | Replaced Claim | 85782807 | Replaced Claim | 85782853 | Replaced Claim |
| 85782716 | Replaced Claim | 85782762 | Replaced Claim | 85782808 | Replaced Claim | 85782854 | Replaced Claim |
| 85782717 | Replaced Claim | 85782763 | Replaced Claim | 85782809 | Replaced Claim | 85782855 | Replaced Claim |
| 85782718 | Replaced Claim | 85782764 | Replaced Claim | 85782810 | Replaced Claim | 85782856 | Replaced Claim |
| 85782719 | Replaced Claim | 85782765 | Replaced Claim | 85782811 | Replaced Claim | 85782857 | Replaced Claim |
| 85782720 | Replaced Claim | 85782766 | Replaced Claim | 85782812 | Replaced Claim | 85782858 | Replaced Claim |
| 85782721 | Replaced Claim | 85782767 | Replaced Claim | 85782813 | Replaced Claim | 85782859 | Replaced Claim |
| 85782722 | Replaced Claim | 85782768 | Replaced Claim | 85782814 | Replaced Claim | 85782860 | Replaced Claim |
| 85782723 | Replaced Claim | 85782769 | Replaced Claim | 85782815 | Replaced Claim | 85782861 | Replaced Claim |
| 85782724 | Replaced Claim | 85782770 | Replaced Claim | 85782816 | Replaced Claim | 85782862 | Replaced Claim |
| 85782725 | Replaced Claim | 85782771 | Replaced Claim | 85782817 | Replaced Claim | 85782863 | Replaced Claim |
| 85782726 | Replaced Claim | 85782772 | Replaced Claim | 85782818 | Replaced Claim | 85782864 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85782865 | Replaced Claim | 85782911 | Replaced Claim | 85782957 | Replaced Claim | 85783003 | Replaced Claim |
| 85782866 | Replaced Claim | 85782912 | Replaced Claim | 85782958 | Replaced Claim | 85783004 | Replaced Claim |
| 85782867 | Replaced Claim | 85782913 | Replaced Claim | 85782959 | Replaced Claim | 85783005 | Replaced Claim |
| 85782868 | Replaced Claim | 85782914 | Replaced Claim | 85782960 | Replaced Claim | 85783006 | Replaced Claim |
| 85782869 | Replaced Claim | 85782915 | Replaced Claim | 85782961 | Replaced Claim | 85783007 | Replaced Claim |
| 85782870 | Replaced Claim | 85782916 | Replaced Claim | 85782962 | Replaced Claim | 85783008 | Replaced Claim |
| 85782871 | Replaced Claim | 85782917 | Replaced Claim | 85782963 | Replaced Claim | 85783009 | Replaced Claim |
| 85782872 | Replaced Claim | 85782918 | Replaced Claim | 85782964 | Replaced Claim | 85783010 | Replaced Claim |
| 85782873 | Replaced Claim | 85782919 | Replaced Claim | 85782965 | Replaced Claim | 85783011 | Replaced Claim |
| 85782874 | Replaced Claim | 85782920 | Replaced Claim | 85782966 | Replaced Claim | 85783012 | Replaced Claim |
| 85782875 | Replaced Claim | 85782921 | Replaced Claim | 85782967 | Replaced Claim | 85783013 | Replaced Claim |
| 85782876 | Replaced Claim | 85782922 | Replaced Claim | 85782968 | Replaced Claim | 85783014 | Replaced Claim |
| 85782877 | Replaced Claim | 85782923 | Replaced Claim | 85782969 | Replaced Claim | 85783015 | Replaced Claim |
| 85782878 | Replaced Claim | 85782924 | Replaced Claim | 85782970 | Replaced Claim | 85783016 | Replaced Claim |
| 85782879 | Replaced Claim | 85782925 | Replaced Claim | 85782971 | Replaced Claim | 85783017 | Replaced Claim |
| 85782880 | Replaced Claim | 85782926 | Replaced Claim | 85782972 | Replaced Claim | 85783018 | Replaced Claim |
| 85782881 | Replaced Claim | 85782927 | Replaced Claim | 85782973 | Replaced Claim | 85783019 | Replaced Claim |
| 85782882 | Replaced Claim | 85782928 | Replaced Claim | 85782974 | Replaced Claim | 85783020 | Replaced Claim |
| 85782883 | Replaced Claim | 85782929 | Replaced Claim | 85782975 | Replaced Claim | 85783021 | Replaced Claim |
| 85782884 | Replaced Claim | 85782930 | Replaced Claim | 85782976 | Replaced Claim | 85783022 | Replaced Claim |
| 85782885 | Replaced Claim | 85782931 | Replaced Claim | 85782977 | Replaced Claim | 85783023 | Replaced Claim |
| 85782886 | Replaced Claim | 85782932 | Replaced Claim | 85782978 | Replaced Claim | 85783024 | Replaced Claim |
| 85782887 | Replaced Claim | 85782933 | Replaced Claim | 85782979 | Replaced Claim | 85783025 | Replaced Claim |
| 85782888 | Replaced Claim | 85782934 | Replaced Claim | 85782980 | Replaced Claim | 85783026 | Replaced Claim |
| 85782889 | Replaced Claim | 85782935 | Replaced Claim | 85782981 | Replaced Claim | 85783027 | Replaced Claim |
| 85782890 | Replaced Claim | 85782936 | Replaced Claim | 85782982 | Replaced Claim | 85783028 | Replaced Claim |
| 85782891 | Replaced Claim | 85782937 | Replaced Claim | 85782983 | Replaced Claim | 85783029 | Replaced Claim |
| 85782892 | Replaced Claim | 85782938 | Replaced Claim | 85782984 | Replaced Claim | 85783030 | Replaced Claim |
| 85782893 | Replaced Claim | 85782939 | Replaced Claim | 85782985 | Replaced Claim | 85783031 | Replaced Claim |
| 85782894 | Replaced Claim | 85782940 | Replaced Claim | 85782986 | Replaced Claim | 85783032 | Replaced Claim |
| 85782895 | Replaced Claim | 85782941 | Replaced Claim | 85782987 | Replaced Claim | 85783033 | Replaced Claim |
| 85782896 | Replaced Claim | 85782942 | Replaced Claim | 85782988 | Replaced Claim | 85783034 | Replaced Claim |
| 85782897 | Replaced Claim | 85782943 | Replaced Claim | 85782989 | Replaced Claim | 85783035 | Replaced Claim |
| 85782898 | Replaced Claim | 85782944 | Replaced Claim | 85782990 | Replaced Claim | 85783036 | Replaced Claim |
| 85782899 | Replaced Claim | 85782945 | Replaced Claim | 85782991 | Replaced Claim | 85783037 | Replaced Claim |
| 85782900 | Replaced Claim | 85782946 | Replaced Claim | 85782992 | Replaced Claim | 85783038 | Replaced Claim |
| 85782901 | Replaced Claim | 85782947 | Replaced Claim | 85782993 | Replaced Claim | 85783039 | Replaced Claim |
| 85782902 | Replaced Claim | 85782948 | Replaced Claim | 85782994 | Replaced Claim | 85783040 | Replaced Claim |
| 85782903 | Replaced Claim | 85782949 | Replaced Claim | 85782995 | Replaced Claim | 85783041 | Replaced Claim |
| 85782904 | Replaced Claim | 85782950 | Replaced Claim | 85782996 | Replaced Claim | 85783042 | Replaced Claim |
| 85782905 | Replaced Claim | 85782951 | Replaced Claim | 85782997 | Replaced Claim | 85783043 | Replaced Claim |
| 85782906 | Replaced Claim | 85782952 | Replaced Claim | 85782998 | Replaced Claim | 85783044 | Replaced Claim |
| 85782907 | Replaced Claim | 85782953 | Replaced Claim | 85782999 | Replaced Claim | 85783045 | Replaced Claim |
| 85782908 | Replaced Claim | 85782954 | Replaced Claim | 85783000 | Replaced Claim | 85783046 | Replaced Claim |
| 85782909 | Replaced Claim | 85782955 | Replaced Claim | 85783001 | Replaced Claim | 85783047 | Replaced Claim |
| 85782910 | Replaced Claim | 85782956 | Replaced Claim | 85783002 | Replaced Claim | 85783048 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85783049 | Replaced Claim | 85783095 | Replaced Claim | 85783141 | Replaced Claim | 85783187 | Replaced Claim |
| 85783050 | Replaced Claim | 85783096 | Replaced Claim | 85783142 | Replaced Claim | 85783188 | Replaced Claim |
| 85783051 | Replaced Claim | 85783097 | Replaced Claim | 85783143 | Replaced Claim | 85783189 | Replaced Claim |
| 85783052 | Replaced Claim | 85783098 | Replaced Claim | 85783144 | Replaced Claim | 85783190 | Replaced Claim |
| 85783053 | Replaced Claim | 85783099 | Replaced Claim | 85783145 | Replaced Claim | 85783191 | Replaced Claim |
| 85783054 | Replaced Claim | 85783100 | Replaced Claim | 85783146 | Replaced Claim | 85783192 | Replaced Claim |
| 85783055 | Replaced Claim | 85783101 | Replaced Claim | 85783147 | Replaced Claim | 85783193 | Replaced Claim |
| 85783056 | Replaced Claim | 85783102 | Replaced Claim | 85783148 | Replaced Claim | 85783194 | Replaced Claim |
| 85783057 | Replaced Claim | 85783103 | Replaced Claim | 85783149 | Replaced Claim | 85783195 | Replaced Claim |
| 85783058 | Replaced Claim | 85783104 | Replaced Claim | 85783150 | Replaced Claim | 85783196 | Replaced Claim |
| 85783059 | Replaced Claim | 85783105 | Replaced Claim | 85783151 | Replaced Claim | 85783197 | Replaced Claim |
| 85783060 | Replaced Claim | 85783106 | Replaced Claim | 85783152 | Replaced Claim | 85783198 | Replaced Claim |
| 85783061 | Replaced Claim | 85783107 | Replaced Claim | 85783153 | Replaced Claim | 85783199 | Replaced Claim |
| 85783062 | Replaced Claim | 85783108 | Replaced Claim | 85783154 | Replaced Claim | 85783200 | Replaced Claim |
| 85783063 | Replaced Claim | 85783109 | Replaced Claim | 85783155 | Replaced Claim | 85783201 | Replaced Claim |
| 85783064 | Replaced Claim | 85783110 | Replaced Claim | 85783156 | Replaced Claim | 85783202 | Replaced Claim |
| 85783065 | Replaced Claim | 85783111 | Replaced Claim | 85783157 | Replaced Claim | 85783203 | Replaced Claim |
| 85783066 | Replaced Claim | 85783112 | Replaced Claim | 85783158 | Replaced Claim | 85783204 | Replaced Claim |
| 85783067 | Replaced Claim | 85783113 | Replaced Claim | 85783159 | Replaced Claim | 85783205 | Replaced Claim |
| 85783068 | Replaced Claim | 85783114 | Replaced Claim | 85783160 | Replaced Claim | 85783206 | Replaced Claim |
| 85783069 | Replaced Claim | 85783115 | Replaced Claim | 85783161 | Replaced Claim | 85783207 | Replaced Claim |
| 85783070 | Replaced Claim | 85783116 | Replaced Claim | 85783162 | Replaced Claim | 85783208 | Replaced Claim |
| 85783071 | Replaced Claim | 85783117 | Replaced Claim | 85783163 | Replaced Claim | 85783209 | Replaced Claim |
| 85783072 | Replaced Claim | 85783118 | Replaced Claim | 85783164 | Replaced Claim | 85783210 | Replaced Claim |
| 85783073 | Replaced Claim | 85783119 | Replaced Claim | 85783165 | Replaced Claim | 85783211 | Replaced Claim |
| 85783074 | Replaced Claim | 85783120 | Replaced Claim | 85783166 | Replaced Claim | 85783212 | Replaced Claim |
| 85783075 | Replaced Claim | 85783121 | Replaced Claim | 85783167 | Replaced Claim | 85783213 | Replaced Claim |
| 85783076 | Replaced Claim | 85783122 | Replaced Claim | 85783168 | Replaced Claim | 85783214 | Replaced Claim |
| 85783077 | Replaced Claim | 85783123 | Replaced Claim | 85783169 | Replaced Claim | 85783215 | Replaced Claim |
| 85783078 | Replaced Claim | 85783124 | Replaced Claim | 85783170 | Replaced Claim | 85783216 | Replaced Claim |
| 85783079 | Replaced Claim | 85783125 | Replaced Claim | 85783171 | Replaced Claim | 85783217 | Replaced Claim |
| 85783080 | Replaced Claim | 85783126 | Replaced Claim | 85783172 | Replaced Claim | 85783218 | Replaced Claim |
| 85783081 | Replaced Claim | 85783127 | Replaced Claim | 85783173 | Replaced Claim | 85783219 | Replaced Claim |
| 85783082 | Replaced Claim | 85783128 | Replaced Claim | 85783174 | Replaced Claim | 85783220 | Replaced Claim |
| 85783083 | Replaced Claim | 85783129 | Replaced Claim | 85783175 | Replaced Claim | 85783221 | Replaced Claim |
| 85783084 | Replaced Claim | 85783130 | Replaced Claim | 85783176 | Replaced Claim | 85783222 | Replaced Claim |
| 85783085 | Replaced Claim | 85783131 | Replaced Claim | 85783177 | Replaced Claim | 85783223 | Replaced Claim |
| 85783086 | Replaced Claim | 85783132 | Replaced Claim | 85783178 | Replaced Claim | 85783224 | Replaced Claim |
| 85783087 | Replaced Claim | 85783133 | Replaced Claim | 85783179 | Replaced Claim | 85783225 | Replaced Claim |
| 85783088 | Replaced Claim | 85783134 | Replaced Claim | 85783180 | Replaced Claim | 85783226 | Replaced Claim |
| 85783089 | Replaced Claim | 85783135 | Replaced Claim | 85783181 | Replaced Claim | 85783227 | Replaced Claim |
| 85783090 | Replaced Claim | 85783136 | Replaced Claim | 85783182 | Replaced Claim | 85783228 | Replaced Claim |
| 85783091 | Replaced Claim | 85783137 | Replaced Claim | 85783183 | Replaced Claim | 85783229 | Replaced Claim |
| 85783092 | Replaced Claim | 85783138 | Replaced Claim | 85783184 | Replaced Claim | 85783230 | Replaced Claim |
| 85783093 | Replaced Claim | 85783139 | Replaced Claim | 85783185 | Replaced Claim | 85783231 | Replaced Claim |
| 85783094 | Replaced Claim | 85783140 | Replaced Claim | 85783186 | Replaced Claim | 85783232 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85783233 | Replaced Claim | 85783279 | Replaced Claim | 85783325 | Replaced Claim | 85783371 | Replaced Claim |
| 85783234 | Replaced Claim | 85783280 | Replaced Claim | 85783326 | Replaced Claim | 85783372 | Replaced Claim |
| 85783235 | Replaced Claim | 85783281 | Replaced Claim | 85783327 | Replaced Claim | 85783373 | Replaced Claim |
| 85783236 | Replaced Claim | 85783282 | Replaced Claim | 85783328 | Replaced Claim | 85783374 | Replaced Claim |
| 85783237 | Replaced Claim | 85783283 | Replaced Claim | 85783329 | Replaced Claim | 85783375 | Replaced Claim |
| 85783238 | Replaced Claim | 85783284 | Replaced Claim | 85783330 | Replaced Claim | 85783376 | Replaced Claim |
| 85783239 | Replaced Claim | 85783285 | Replaced Claim | 85783331 | Replaced Claim | 85783377 | Replaced Claim |
| 85783240 | Replaced Claim | 85783286 | Replaced Claim | 85783332 | Replaced Claim | 85783378 | Replaced Claim |
| 85783241 | Replaced Claim | 85783287 | Replaced Claim | 85783333 | Replaced Claim | 85783379 | Replaced Claim |
| 85783242 | Replaced Claim | 85783288 | Replaced Claim | 85783334 | Replaced Claim | 85783380 | Replaced Claim |
| 85783243 | Replaced Claim | 85783289 | Replaced Claim | 85783335 | Replaced Claim | 85783381 | Replaced Claim |
| 85783244 | Replaced Claim | 85783290 | Replaced Claim | 85783336 | Replaced Claim | 85783382 | Replaced Claim |
| 85783245 | Replaced Claim | 85783291 | Replaced Claim | 85783337 | Replaced Claim | 85783383 | Replaced Claim |
| 85783246 | Replaced Claim | 85783292 | Replaced Claim | 85783338 | Replaced Claim | 85783384 | Replaced Claim |
| 85783247 | Replaced Claim | 85783293 | Replaced Claim | 85783339 | Replaced Claim | 85783385 | Replaced Claim |
| 85783248 | Replaced Claim | 85783294 | Replaced Claim | 85783340 | Replaced Claim | 85783386 | Replaced Claim |
| 85783249 | Replaced Claim | 85783295 | Replaced Claim | 85783341 | Replaced Claim | 85783387 | Replaced Claim |
| 85783250 | Replaced Claim | 85783296 | Replaced Claim | 85783342 | Replaced Claim | 85783388 | Replaced Claim |
| 85783251 | Replaced Claim | 85783297 | Replaced Claim | 85783343 | Replaced Claim | 85783389 | Replaced Claim |
| 85783252 | Replaced Claim | 85783298 | Replaced Claim | 85783344 | Replaced Claim | 85783390 | Replaced Claim |
| 85783253 | Replaced Claim | 85783299 | Replaced Claim | 85783345 | Replaced Claim | 85783391 | Replaced Claim |
| 85783254 | Replaced Claim | 85783300 | Replaced Claim | 85783346 | Replaced Claim | 85783392 | Replaced Claim |
| 85783255 | Replaced Claim | 85783301 | Replaced Claim | 85783347 | Replaced Claim | 85783393 | Replaced Claim |
| 85783256 | Replaced Claim | 85783302 | Replaced Claim | 85783348 | Replaced Claim | 85783394 | Replaced Claim |
| 85783257 | Replaced Claim | 85783303 | Replaced Claim | 85783349 | Replaced Claim | 85783395 | Replaced Claim |
| 85783258 | Replaced Claim | 85783304 | Replaced Claim | 85783350 | Replaced Claim | 85783396 | Replaced Claim |
| 85783259 | Replaced Claim | 85783305 | Replaced Claim | 85783351 | Replaced Claim | 85783397 | Replaced Claim |
| 85783260 | Replaced Claim | 85783306 | Replaced Claim | 85783352 | Replaced Claim | 85783398 | Replaced Claim |
| 85783261 | Replaced Claim | 85783307 | Replaced Claim | 85783353 | Replaced Claim | 85783399 | Replaced Claim |
| 85783262 | Replaced Claim | 85783308 | Replaced Claim | 85783354 | Replaced Claim | 85783400 | Replaced Claim |
| 85783263 | Replaced Claim | 85783309 | Replaced Claim | 85783355 | Replaced Claim | 85783401 | Replaced Claim |
| 85783264 | Replaced Claim | 85783310 | Replaced Claim | 85783356 | Replaced Claim | 85783402 | Replaced Claim |
| 85783265 | Replaced Claim | 85783311 | Replaced Claim | 85783357 | Replaced Claim | 85783403 | Replaced Claim |
| 85783266 | Replaced Claim | 85783312 | Replaced Claim | 85783358 | Replaced Claim | 85783404 | Replaced Claim |
| 85783267 | Replaced Claim | 85783313 | Replaced Claim | 85783359 | Replaced Claim | 85783405 | Replaced Claim |
| 85783268 | Replaced Claim | 85783314 | Replaced Claim | 85783360 | Replaced Claim | 85783406 | Replaced Claim |
| 85783269 | Replaced Claim | 85783315 | Replaced Claim | 85783361 | Replaced Claim | 85783407 | Replaced Claim |
| 85783270 | Replaced Claim | 85783316 | Replaced Claim | 85783362 | Replaced Claim | 85783408 | Replaced Claim |
| 85783271 | Replaced Claim | 85783317 | Replaced Claim | 85783363 | Replaced Claim | 85783409 | Replaced Claim |
| 85783272 | Replaced Claim | 85783318 | Replaced Claim | 85783364 | Replaced Claim | 85783410 | Replaced Claim |
| 85783273 | Replaced Claim | 85783319 | Replaced Claim | 85783365 | Replaced Claim | 85783411 | Replaced Claim |
| 85783274 | Replaced Claim | 85783320 | Replaced Claim | 85783366 | Replaced Claim | 85783412 | Replaced Claim |
| 85783275 | Replaced Claim | 85783321 | Replaced Claim | 85783367 | Replaced Claim | 85783413 | Replaced Claim |
| 85783276 | Replaced Claim | 85783322 | Replaced Claim | 85783368 | Replaced Claim | 85783414 | Replaced Claim |
| 85783277 | Replaced Claim | 85783323 | Replaced Claim | 85783369 | Replaced Claim | 85783415 | Replaced Claim |
| 85783278 | Replaced Claim | 85783324 | Replaced Claim | 85783370 | Replaced Claim | 85783416 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85783417 | Replaced Claim | 85783463 | Replaced Claim | 85783509 | Replaced Claim | 85783555 | Replaced Claim |
| 85783418 | Replaced Claim | 85783464 | Replaced Claim | 85783510 | Replaced Claim | 85783556 | Replaced Claim |
| 85783419 | Replaced Claim | 85783465 | Replaced Claim | 85783511 | Replaced Claim | 85783557 | Replaced Claim |
| 85783420 | Replaced Claim | 85783466 | Replaced Claim | 85783512 | Replaced Claim | 85783558 | Replaced Claim |
| 85783421 | Replaced Claim | 85783467 | Replaced Claim | 85783513 | Replaced Claim | 85783559 | Replaced Claim |
| 85783422 | Replaced Claim | 85783468 | Replaced Claim | 85783514 | Replaced Claim | 85783560 | Replaced Claim |
| 85783423 | Replaced Claim | 85783469 | Replaced Claim | 85783515 | Replaced Claim | 85783561 | Replaced Claim |
| 85783424 | Replaced Claim | 85783470 | Replaced Claim | 85783516 | Replaced Claim | 85783562 | Replaced Claim |
| 85783425 | Replaced Claim | 85783471 | Replaced Claim | 85783517 | Replaced Claim | 85783563 | Replaced Claim |
| 85783426 | Replaced Claim | 85783472 | Replaced Claim | 85783518 | Replaced Claim | 85783564 | Replaced Claim |
| 85783427 | Replaced Claim | 85783473 | Replaced Claim | 85783519 | Replaced Claim | 85783565 | Replaced Claim |
| 85783428 | Replaced Claim | 85783474 | Replaced Claim | 85783520 | Replaced Claim | 85783566 | Replaced Claim |
| 85783429 | Replaced Claim | 85783475 | Replaced Claim | 85783521 | Replaced Claim | 85783567 | Replaced Claim |
| 85783430 | Replaced Claim | 85783476 | Replaced Claim | 85783522 | Replaced Claim | 85783568 | Replaced Claim |
| 85783431 | Replaced Claim | 85783477 | Replaced Claim | 85783523 | Replaced Claim | 85783569 | Replaced Claim |
| 85783432 | Replaced Claim | 85783478 | Replaced Claim | 85783524 | Replaced Claim | 85783570 | Replaced Claim |
| 85783433 | Replaced Claim | 85783479 | Replaced Claim | 85783525 | Replaced Claim | 85783571 | Replaced Claim |
| 85783434 | Replaced Claim | 85783480 | Replaced Claim | 85783526 | Replaced Claim | 85783572 | Replaced Claim |
| 85783435 | Replaced Claim | 85783481 | Replaced Claim | 85783527 | Replaced Claim | 85783573 | Replaced Claim |
| 85783436 | Replaced Claim | 85783482 | Replaced Claim | 85783528 | Replaced Claim | 85783574 | Replaced Claim |
| 85783437 | Replaced Claim | 85783483 | Replaced Claim | 85783529 | Replaced Claim | 85783575 | Replaced Claim |
| 85783438 | Replaced Claim | 85783484 | Replaced Claim | 85783530 | Replaced Claim | 85783576 | Replaced Claim |
| 85783439 | Replaced Claim | 85783485 | Replaced Claim | 85783531 | Replaced Claim | 85783577 | Replaced Claim |
| 85783440 | Replaced Claim | 85783486 | Replaced Claim | 85783532 | Replaced Claim | 85783578 | Replaced Claim |
| 85783441 | Replaced Claim | 85783487 | Replaced Claim | 85783533 | Replaced Claim | 85783579 | Replaced Claim |
| 85783442 | Replaced Claim | 85783488 | Replaced Claim | 85783534 | Replaced Claim | 85783580 | Replaced Claim |
| 85783443 | Replaced Claim | 85783489 | Replaced Claim | 85783535 | Replaced Claim | 85783581 | Replaced Claim |
| 85783444 | Replaced Claim | 85783490 | Replaced Claim | 85783536 | Replaced Claim | 85783582 | Replaced Claim |
| 85783445 | Replaced Claim | 85783491 | Replaced Claim | 85783537 | Replaced Claim | 85783583 | Replaced Claim |
| 85783446 | Replaced Claim | 85783492 | Replaced Claim | 85783538 | Replaced Claim | 85783584 | Replaced Claim |
| 85783447 | Replaced Claim | 85783493 | Replaced Claim | 85783539 | Replaced Claim | 85783585 | Replaced Claim |
| 85783448 | Replaced Claim | 85783494 | Replaced Claim | 85783540 | Replaced Claim | 85783586 | Replaced Claim |
| 85783449 | Replaced Claim | 85783495 | Replaced Claim | 85783541 | Replaced Claim | 85783587 | Replaced Claim |
| 85783450 | Replaced Claim | 85783496 | Replaced Claim | 85783542 | Replaced Claim | 85783588 | Replaced Claim |
| 85783451 | Replaced Claim | 85783497 | Replaced Claim | 85783543 | Replaced Claim | 85783589 | Replaced Claim |
| 85783452 | Replaced Claim | 85783498 | Replaced Claim | 85783544 | Replaced Claim | 85783590 | Replaced Claim |
| 85783453 | Replaced Claim | 85783499 | Replaced Claim | 85783545 | Replaced Claim | 85783591 | Replaced Claim |
| 85783454 | Replaced Claim | 85783500 | Replaced Claim | 85783546 | Replaced Claim | 85783592 | Replaced Claim |
| 85783455 | Replaced Claim | 85783501 | Replaced Claim | 85783547 | Replaced Claim | 85783593 | Replaced Claim |
| 85783456 | Replaced Claim | 85783502 | Replaced Claim | 85783548 | Replaced Claim | 85783594 | Replaced Claim |
| 85783457 | Replaced Claim | 85783503 | Replaced Claim | 85783549 | Replaced Claim | 85783595 | Replaced Claim |
| 85783458 | Replaced Claim | 85783504 | Replaced Claim | 85783550 | Replaced Claim | 85783596 | Replaced Claim |
| 85783459 | Replaced Claim | 85783505 | Replaced Claim | 85783551 | Replaced Claim | 85783597 | Replaced Claim |
| 85783460 | Replaced Claim | 85783506 | Replaced Claim | 85783552 | Replaced Claim | 85783598 | Replaced Claim |
| 85783461 | Replaced Claim | 85783507 | Replaced Claim | 85783553 | Replaced Claim | 85783599 | Replaced Claim |
| 85783462 | Replaced Claim | 85783508 | Replaced Claim | 85783554 | Replaced Claim | 85783600 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85783601 | Replaced Claim | 85783647 | Replaced Claim | 85783693 | Replaced Claim | 85783739 | Replaced Claim |
| 85783602 | Replaced Claim | 85783648 | Replaced Claim | 85783694 | Replaced Claim | 85783740 | Replaced Claim |
| 85783603 | Replaced Claim | 85783649 | Replaced Claim | 85783695 | Replaced Claim | 85783741 | Replaced Claim |
| 85783604 | Replaced Claim | 85783650 | Replaced Claim | 85783696 | Replaced Claim | 85783742 | Replaced Claim |
| 85783605 | Replaced Claim | 85783651 | Replaced Claim | 85783697 | Replaced Claim | 85783743 | Replaced Claim |
| 85783606 | Replaced Claim | 85783652 | Replaced Claim | 85783698 | Replaced Claim | 85783744 | Replaced Claim |
| 85783607 | Replaced Claim | 85783653 | Replaced Claim | 85783699 | Replaced Claim | 85783745 | Replaced Claim |
| 85783608 | Replaced Claim | 85783654 | Replaced Claim | 85783700 | Replaced Claim | 85783746 | Replaced Claim |
| 85783609 | Replaced Claim | 85783655 | Replaced Claim | 85783701 | Replaced Claim | 85783747 | Replaced Claim |
| 85783610 | Replaced Claim | 85783656 | Replaced Claim | 85783702 | Replaced Claim | 85783748 | Replaced Claim |
| 85783611 | Replaced Claim | 85783657 | Replaced Claim | 85783703 | Replaced Claim | 85783749 | Replaced Claim |
| 85783612 | Replaced Claim | 85783658 | Replaced Claim | 85783704 | Replaced Claim | 85783750 | Replaced Claim |
| 85783613 | Replaced Claim | 85783659 | Replaced Claim | 85783705 | Replaced Claim | 85783751 | Replaced Claim |
| 85783614 | Replaced Claim | 85783660 | Replaced Claim | 85783706 | Replaced Claim | 85783752 | Replaced Claim |
| 85783615 | Replaced Claim | 85783661 | Replaced Claim | 85783707 | Replaced Claim | 85783753 | Replaced Claim |
| 85783616 | Replaced Claim | 85783662 | Replaced Claim | 85783708 | Replaced Claim | 85783754 | Replaced Claim |
| 85783617 | Replaced Claim | 85783663 | Replaced Claim | 85783709 | Replaced Claim | 85783755 | Replaced Claim |
| 85783618 | Replaced Claim | 85783664 | Replaced Claim | 85783710 | Replaced Claim | 85783756 | Replaced Claim |
| 85783619 | Replaced Claim | 85783665 | Replaced Claim | 85783711 | Replaced Claim | 85783757 | Replaced Claim |
| 85783620 | Replaced Claim | 85783666 | Replaced Claim | 85783712 | Replaced Claim | 85783758 | Replaced Claim |
| 85783621 | Replaced Claim | 85783667 | Replaced Claim | 85783713 | Replaced Claim | 85783759 | Replaced Claim |
| 85783622 | Replaced Claim | 85783668 | Replaced Claim | 85783714 | Replaced Claim | 85783760 | Replaced Claim |
| 85783623 | Replaced Claim | 85783669 | Replaced Claim | 85783715 | Replaced Claim | 85783761 | Replaced Claim |
| 85783624 | Replaced Claim | 85783670 | Replaced Claim | 85783716 | Replaced Claim | 85783762 | Replaced Claim |
| 85783625 | Replaced Claim | 85783671 | Replaced Claim | 85783717 | Replaced Claim | 85783763 | Replaced Claim |
| 85783626 | Replaced Claim | 85783672 | Replaced Claim | 85783718 | Replaced Claim | 85783764 | Replaced Claim |
| 85783627 | Replaced Claim | 85783673 | Replaced Claim | 85783719 | Replaced Claim | 85783765 | Replaced Claim |
| 85783628 | Replaced Claim | 85783674 | Replaced Claim | 85783720 | Replaced Claim | 85783766 | Replaced Claim |
| 85783629 | Replaced Claim | 85783675 | Replaced Claim | 85783721 | Replaced Claim | 85783767 | Replaced Claim |
| 85783630 | Replaced Claim | 85783676 | Replaced Claim | 85783722 | Replaced Claim | 85783768 | Replaced Claim |
| 85783631 | Replaced Claim | 85783677 | Replaced Claim | 85783723 | Replaced Claim | 85783769 | Replaced Claim |
| 85783632 | Replaced Claim | 85783678 | Replaced Claim | 85783724 | Replaced Claim | 85783770 | Replaced Claim |
| 85783633 | Replaced Claim | 85783679 | Replaced Claim | 85783725 | Replaced Claim | 85783771 | Replaced Claim |
| 85783634 | Replaced Claim | 85783680 | Replaced Claim | 85783726 | Replaced Claim | 85783772 | Replaced Claim |
| 85783635 | Replaced Claim | 85783681 | Replaced Claim | 85783727 | Replaced Claim | 85783773 | Replaced Claim |
| 85783636 | Replaced Claim | 85783682 | Replaced Claim | 85783728 | Replaced Claim | 85783774 | Replaced Claim |
| 85783637 | Replaced Claim | 85783683 | Replaced Claim | 85783729 | Replaced Claim | 85783775 | Replaced Claim |
| 85783638 | Replaced Claim | 85783684 | Replaced Claim | 85783730 | Replaced Claim | 85783776 | Replaced Claim |
| 85783639 | Replaced Claim | 85783685 | Replaced Claim | 85783731 | Replaced Claim | 85783777 | Replaced Claim |
| 85783640 | Replaced Claim | 85783686 | Replaced Claim | 85783732 | Replaced Claim | 85783778 | Replaced Claim |
| 85783641 | Replaced Claim | 85783687 | Replaced Claim | 85783733 | Replaced Claim | 85783779 | Replaced Claim |
| 85783642 | Replaced Claim | 85783688 | Replaced Claim | 85783734 | Replaced Claim | 85783780 | Replaced Claim |
| 85783643 | Replaced Claim | 85783689 | Replaced Claim | 85783735 | Replaced Claim | 85783781 | Replaced Claim |
| 85783644 | Replaced Claim | 85783690 | Replaced Claim | 85783736 | Replaced Claim | 85783782 | Replaced Claim |
| 85783645 | Replaced Claim | 85783691 | Replaced Claim | 85783737 | Replaced Claim | 85783783 | Replaced Claim |
| 85783646 | Replaced Claim | 85783692 | Replaced Claim | 85783738 | Replaced Claim | 85783784 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85783785 | Replaced Claim | 85783831 | Replaced Claim | 85783877 | Replaced Claim | 85783923 | Replaced Claim |
| 85783786 | Replaced Claim | 85783832 | Replaced Claim | 85783878 | Replaced Claim | 85783924 | Replaced Claim |
| 85783787 | Replaced Claim | 85783833 | Replaced Claim | 85783879 | Replaced Claim | 85783925 | Replaced Claim |
| 85783788 | Replaced Claim | 85783834 | Replaced Claim | 85783880 | Replaced Claim | 85783926 | Replaced Claim |
| 85783789 | Replaced Claim | 85783835 | Replaced Claim | 85783881 | Replaced Claim | 85783927 | Replaced Claim |
| 85783790 | Replaced Claim | 85783836 | Replaced Claim | 85783882 | Replaced Claim | 85783928 | Replaced Claim |
| 85783791 | Replaced Claim | 85783837 | Replaced Claim | 85783883 | Replaced Claim | 85783929 | Replaced Claim |
| 85783792 | Replaced Claim | 85783838 | Replaced Claim | 85783884 | Replaced Claim | 85783930 | Replaced Claim |
| 85783793 | Replaced Claim | 85783839 | Replaced Claim | 85783885 | Replaced Claim | 85783931 | Replaced Claim |
| 85783794 | Replaced Claim | 85783840 | Replaced Claim | 85783886 | Replaced Claim | 85783932 | Replaced Claim |
| 85783795 | Replaced Claim | 85783841 | Replaced Claim | 85783887 | Replaced Claim | 85783933 | Replaced Claim |
| 85783796 | Replaced Claim | 85783842 | Replaced Claim | 85783888 | Replaced Claim | 85783934 | Replaced Claim |
| 85783797 | Replaced Claim | 85783843 | Replaced Claim | 85783889 | Replaced Claim | 85783935 | Replaced Claim |
| 85783798 | Replaced Claim | 85783844 | Replaced Claim | 85783890 | Replaced Claim | 85783936 | Replaced Claim |
| 85783799 | Replaced Claim | 85783845 | Replaced Claim | 85783891 | Replaced Claim | 85783937 | Replaced Claim |
| 85783800 | Replaced Claim | 85783846 | Replaced Claim | 85783892 | Replaced Claim | 85783938 | Replaced Claim |
| 85783801 | Replaced Claim | 85783847 | Replaced Claim | 85783893 | Replaced Claim | 85783939 | Replaced Claim |
| 85783802 | Replaced Claim | 85783848 | Replaced Claim | 85783894 | Replaced Claim | 85783940 | Replaced Claim |
| 85783803 | Replaced Claim | 85783849 | Replaced Claim | 85783895 | Replaced Claim | 85783941 | Replaced Claim |
| 85783804 | Replaced Claim | 85783850 | Replaced Claim | 85783896 | Replaced Claim | 85783942 | Replaced Claim |
| 85783805 | Replaced Claim | 85783851 | Replaced Claim | 85783897 | Replaced Claim | 85783943 | Replaced Claim |
| 85783806 | Replaced Claim | 85783852 | Replaced Claim | 85783898 | Replaced Claim | 85783944 | Replaced Claim |
| 85783807 | Replaced Claim | 85783853 | Replaced Claim | 85783899 | Replaced Claim | 85783945 | Replaced Claim |
| 85783808 | Replaced Claim | 85783854 | Replaced Claim | 85783900 | Replaced Claim | 85783946 | Replaced Claim |
| 85783809 | Replaced Claim | 85783855 | Replaced Claim | 85783901 | Replaced Claim | 85783947 | Replaced Claim |
| 85783810 | Replaced Claim | 85783856 | Replaced Claim | 85783902 | Replaced Claim | 85783948 | Replaced Claim |
| 85783811 | Replaced Claim | 85783857 | Replaced Claim | 85783903 | Replaced Claim | 85783949 | Replaced Claim |
| 85783812 | Replaced Claim | 85783858 | Replaced Claim | 85783904 | Replaced Claim | 85783950 | Replaced Claim |
| 85783813 | Replaced Claim | 85783859 | Replaced Claim | 85783905 | Replaced Claim | 85783951 | Replaced Claim |
| 85783814 | Replaced Claim | 85783860 | Replaced Claim | 85783906 | Replaced Claim | 85783952 | Replaced Claim |
| 85783815 | Replaced Claim | 85783861 | Replaced Claim | 85783907 | Replaced Claim | 85783953 | Replaced Claim |
| 85783816 | Replaced Claim | 85783862 | Replaced Claim | 85783908 | Replaced Claim | 85783954 | Replaced Claim |
| 85783817 | Replaced Claim | 85783863 | Replaced Claim | 85783909 | Replaced Claim | 85783955 | Replaced Claim |
| 85783818 | Replaced Claim | 85783864 | Replaced Claim | 85783910 | Replaced Claim | 85783956 | Replaced Claim |
| 85783819 | Replaced Claim | 85783865 | Replaced Claim | 85783911 | Replaced Claim | 85783957 | Replaced Claim |
| 85783820 | Replaced Claim | 85783866 | Replaced Claim | 85783912 | Replaced Claim | 85783958 | Replaced Claim |
| 85783821 | Replaced Claim | 85783867 | Replaced Claim | 85783913 | Replaced Claim | 85783959 | Replaced Claim |
| 85783822 | Replaced Claim | 85783868 | Replaced Claim | 85783914 | Replaced Claim | 85783960 | Replaced Claim |
| 85783823 | Replaced Claim | 85783869 | Replaced Claim | 85783915 | Replaced Claim | 85783961 | Replaced Claim |
| 85783824 | Replaced Claim | 85783870 | Replaced Claim | 85783916 | Replaced Claim | 85783962 | Replaced Claim |
| 85783825 | Replaced Claim | 85783871 | Replaced Claim | 85783917 | Replaced Claim | 85783963 | Replaced Claim |
| 85783826 | Replaced Claim | 85783872 | Replaced Claim | 85783918 | Replaced Claim | 85783964 | Replaced Claim |
| 85783827 | Replaced Claim | 85783873 | Replaced Claim | 85783919 | Replaced Claim | 85783965 | Replaced Claim |
| 85783828 | Replaced Claim | 85783874 | Replaced Claim | 85783920 | Replaced Claim | 85783966 | Replaced Claim |
| 85783829 | Replaced Claim | 85783875 | Replaced Claim | 85783921 | Replaced Claim | 85783967 | Replaced Claim |
| 85783830 | Replaced Claim | 85783876 | Replaced Claim | 85783922 | Replaced Claim | 85783968 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85783969 | Replaced Claim | 85784015 | Replaced Claim | 85784061 | Replaced Claim | 85784107 | Replaced Claim |
| 85783970 | Replaced Claim | 85784016 | Replaced Claim | 85784062 | Replaced Claim | 85784108 | Replaced Claim |
| 85783971 | Replaced Claim | 85784017 | Replaced Claim | 85784063 | Replaced Claim | 85784109 | Replaced Claim |
| 85783972 | Replaced Claim | 85784018 | Replaced Claim | 85784064 | Replaced Claim | 85784110 | Replaced Claim |
| 85783973 | Replaced Claim | 85784019 | Replaced Claim | 85784065 | Replaced Claim | 85784111 | Replaced Claim |
| 85783974 | Replaced Claim | 85784020 | Replaced Claim | 85784066 | Replaced Claim | 85784112 | Replaced Claim |
| 85783975 | Replaced Claim | 85784021 | Replaced Claim | 85784067 | Replaced Claim | 85784113 | Replaced Claim |
| 85783976 | Replaced Claim | 85784022 | Replaced Claim | 85784068 | Replaced Claim | 85784114 | Replaced Claim |
| 85783977 | Replaced Claim | 85784023 | Replaced Claim | 85784069 | Replaced Claim | 85784115 | Replaced Claim |
| 85783978 | Replaced Claim | 85784024 | Replaced Claim | 85784070 | Replaced Claim | 85784116 | Replaced Claim |
| 85783979 | Replaced Claim | 85784025 | Replaced Claim | 85784071 | Replaced Claim | 85784117 | Replaced Claim |
| 85783980 | Replaced Claim | 85784026 | Replaced Claim | 85784072 | Replaced Claim | 85784118 | Replaced Claim |
| 85783981 | Replaced Claim | 85784027 | Replaced Claim | 85784073 | Replaced Claim | 85784119 | Replaced Claim |
| 85783982 | Replaced Claim | 85784028 | Replaced Claim | 85784074 | Replaced Claim | 85784120 | Replaced Claim |
| 85783983 | Replaced Claim | 85784029 | Replaced Claim | 85784075 | Replaced Claim | 85784121 | Replaced Claim |
| 85783984 | Replaced Claim | 85784030 | Replaced Claim | 85784076 | Replaced Claim | 85784122 | Replaced Claim |
| 85783985 | Replaced Claim | 85784031 | Replaced Claim | 85784077 | Replaced Claim | 85784123 | Replaced Claim |
| 85783986 | Replaced Claim | 85784032 | Replaced Claim | 85784078 | Replaced Claim | 85784124 | Replaced Claim |
| 85783987 | Replaced Claim | 85784033 | Replaced Claim | 85784079 | Replaced Claim | 85784125 | Replaced Claim |
| 85783988 | Replaced Claim | 85784034 | Replaced Claim | 85784080 | Replaced Claim | 85784126 | Replaced Claim |
| 85783989 | Replaced Claim | 85784035 | Replaced Claim | 85784081 | Replaced Claim | 85784127 | Replaced Claim |
| 85783990 | Replaced Claim | 85784036 | Replaced Claim | 85784082 | Replaced Claim | 85784128 | Replaced Claim |
| 85783991 | Replaced Claim | 85784037 | Replaced Claim | 85784083 | Replaced Claim | 85784129 | Replaced Claim |
| 85783992 | Replaced Claim | 85784038 | Replaced Claim | 85784084 | Replaced Claim | 85784130 | Replaced Claim |
| 85783993 | Replaced Claim | 85784039 | Replaced Claim | 85784085 | Replaced Claim | 85784131 | Replaced Claim |
| 85783994 | Replaced Claim | 85784040 | Replaced Claim | 85784086 | Replaced Claim | 85784132 | Replaced Claim |
| 85783995 | Replaced Claim | 85784041 | Replaced Claim | 85784087 | Replaced Claim | 85784133 | Replaced Claim |
| 85783996 | Replaced Claim | 85784042 | Replaced Claim | 85784088 | Replaced Claim | 85784134 | Replaced Claim |
| 85783997 | Replaced Claim | 85784043 | Replaced Claim | 85784089 | Replaced Claim | 85784135 | Replaced Claim |
| 85783998 | Replaced Claim | 85784044 | Replaced Claim | 85784090 | Replaced Claim | 85784136 | Replaced Claim |
| 85783999 | Replaced Claim | 85784045 | Replaced Claim | 85784091 | Replaced Claim | 85784137 | Replaced Claim |
| 85784000 | Replaced Claim | 85784046 | Replaced Claim | 85784092 | Replaced Claim | 85784138 | Replaced Claim |
| 85784001 | Replaced Claim | 85784047 | Replaced Claim | 85784093 | Replaced Claim | 85784139 | Replaced Claim |
| 85784002 | Replaced Claim | 85784048 | Replaced Claim | 85784094 | Replaced Claim | 85784140 | Replaced Claim |
| 85784003 | Replaced Claim | 85784049 | Replaced Claim | 85784095 | Replaced Claim | 85784141 | Replaced Claim |
| 85784004 | Replaced Claim | 85784050 | Replaced Claim | 85784096 | Replaced Claim | 85784142 | Replaced Claim |
| 85784005 | Replaced Claim | 85784051 | Replaced Claim | 85784097 | Replaced Claim | 85784143 | Replaced Claim |
| 85784006 | Replaced Claim | 85784052 | Replaced Claim | 85784098 | Replaced Claim | 85784144 | Replaced Claim |
| 85784007 | Replaced Claim | 85784053 | Replaced Claim | 85784099 | Replaced Claim | 85784145 | Replaced Claim |
| 85784008 | Replaced Claim | 85784054 | Replaced Claim | 85784100 | Replaced Claim | 85784146 | Replaced Claim |
| 85784009 | Replaced Claim | 85784055 | Replaced Claim | 85784101 | Replaced Claim | 85784147 | Replaced Claim |
| 85784010 | Replaced Claim | 85784056 | Replaced Claim | 85784102 | Replaced Claim | 85784148 | Replaced Claim |
| 85784011 | Replaced Claim | 85784057 | Replaced Claim | 85784103 | Replaced Claim | 85784149 | Replaced Claim |
| 85784012 | Replaced Claim | 85784058 | Replaced Claim | 85784104 | Replaced Claim | 85784150 | Replaced Claim |
| 85784013 | Replaced Claim | 85784059 | Replaced Claim | 85784105 | Replaced Claim | 85784151 | Replaced Claim |
| 85784014 | Replaced Claim | 85784060 | Replaced Claim | 85784106 | Replaced Claim | 85784152 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85784153 | Replaced Claim | 85784199 | Replaced Claim | 85784245 | Replaced Claim | 85784291 | Replaced Claim |
| 85784154 | Replaced Claim | 85784200 | Replaced Claim | 85784246 | Replaced Claim | 85784292 | Replaced Claim |
| 85784155 | Replaced Claim | 85784201 | Replaced Claim | 85784247 | Replaced Claim | 85784293 | Replaced Claim |
| 85784156 | Replaced Claim | 85784202 | Replaced Claim | 85784248 | Replaced Claim | 85784294 | Replaced Claim |
| 85784157 | Replaced Claim | 85784203 | Replaced Claim | 85784249 | Replaced Claim | 85784295 | Replaced Claim |
| 85784158 | Replaced Claim | 85784204 | Replaced Claim | 85784250 | Replaced Claim | 85784296 | Replaced Claim |
| 85784159 | Replaced Claim | 85784205 | Replaced Claim | 85784251 | Replaced Claim | 85784297 | Replaced Claim |
| 85784160 | Replaced Claim | 85784206 | Replaced Claim | 85784252 | Replaced Claim | 85784298 | Replaced Claim |
| 85784161 | Replaced Claim | 85784207 | Replaced Claim | 85784253 | Replaced Claim | 85784299 | Replaced Claim |
| 85784162 | Replaced Claim | 85784208 | Replaced Claim | 85784254 | Replaced Claim | 85784300 | Replaced Claim |
| 85784163 | Replaced Claim | 85784209 | Replaced Claim | 85784255 | Replaced Claim | 85784301 | Replaced Claim |
| 85784164 | Replaced Claim | 85784210 | Replaced Claim | 85784256 | Replaced Claim | 85784302 | Replaced Claim |
| 85784165 | Replaced Claim | 85784211 | Replaced Claim | 85784257 | Replaced Claim | 85784303 | Replaced Claim |
| 85784166 | Replaced Claim | 85784212 | Replaced Claim | 85784258 | Replaced Claim | 85784304 | Replaced Claim |
| 85784167 | Replaced Claim | 85784213 | Replaced Claim | 85784259 | Replaced Claim | 85784305 | Replaced Claim |
| 85784168 | Replaced Claim | 85784214 | Replaced Claim | 85784260 | Replaced Claim | 85784306 | Replaced Claim |
| 85784169 | Replaced Claim | 85784215 | Replaced Claim | 85784261 | Replaced Claim | 85784307 | Replaced Claim |
| 85784170 | Replaced Claim | 85784216 | Replaced Claim | 85784262 | Replaced Claim | 85784308 | Replaced Claim |
| 85784171 | Replaced Claim | 85784217 | Replaced Claim | 85784263 | Replaced Claim | 85784309 | Replaced Claim |
| 85784172 | Replaced Claim | 85784218 | Replaced Claim | 85784264 | Replaced Claim | 85784310 | Replaced Claim |
| 85784173 | Replaced Claim | 85784219 | Replaced Claim | 85784265 | Replaced Claim | 85784311 | Replaced Claim |
| 85784174 | Replaced Claim | 85784220 | Replaced Claim | 85784266 | Replaced Claim | 85784312 | Replaced Claim |
| 85784175 | Replaced Claim | 85784221 | Replaced Claim | 85784267 | Replaced Claim | 85784313 | Replaced Claim |
| 85784176 | Replaced Claim | 85784222 | Replaced Claim | 85784268 | Replaced Claim | 85784314 | Replaced Claim |
| 85784177 | Replaced Claim | 85784223 | Replaced Claim | 85784269 | Replaced Claim | 85784315 | Replaced Claim |
| 85784178 | Replaced Claim | 85784224 | Replaced Claim | 85784270 | Replaced Claim | 85784316 | Replaced Claim |
| 85784179 | Replaced Claim | 85784225 | Replaced Claim | 85784271 | Replaced Claim | 85784317 | Replaced Claim |
| 85784180 | Replaced Claim | 85784226 | Replaced Claim | 85784272 | Replaced Claim | 85784318 | Replaced Claim |
| 85784181 | Replaced Claim | 85784227 | Replaced Claim | 85784273 | Replaced Claim | 85784319 | Replaced Claim |
| 85784182 | Replaced Claim | 85784228 | Replaced Claim | 85784274 | Replaced Claim | 85784320 | Replaced Claim |
| 85784183 | Replaced Claim | 85784229 | Replaced Claim | 85784275 | Replaced Claim | 85784321 | Replaced Claim |
| 85784184 | Replaced Claim | 85784230 | Replaced Claim | 85784276 | Replaced Claim | 85784322 | Replaced Claim |
| 85784185 | Replaced Claim | 85784231 | Replaced Claim | 85784277 | Replaced Claim | 85784323 | Replaced Claim |
| 85784186 | Replaced Claim | 85784232 | Replaced Claim | 85784278 | Replaced Claim | 85784324 | Replaced Claim |
| 85784187 | Replaced Claim | 85784233 | Replaced Claim | 85784279 | Replaced Claim | 85784325 | Replaced Claim |
| 85784188 | Replaced Claim | 85784234 | Replaced Claim | 85784280 | Replaced Claim | 85784326 | Replaced Claim |
| 85784189 | Replaced Claim | 85784235 | Replaced Claim | 85784281 | Replaced Claim | 85784327 | Replaced Claim |
| 85784190 | Replaced Claim | 85784236 | Replaced Claim | 85784282 | Replaced Claim | 85784328 | Replaced Claim |
| 85784191 | Replaced Claim | 85784237 | Replaced Claim | 85784283 | Replaced Claim | 85784329 | Replaced Claim |
| 85784192 | Replaced Claim | 85784238 | Replaced Claim | 85784284 | Replaced Claim | 85784330 | Replaced Claim |
| 85784193 | Replaced Claim | 85784239 | Replaced Claim | 85784285 | Replaced Claim | 85784331 | Replaced Claim |
| 85784194 | Replaced Claim | 85784240 | Replaced Claim | 85784286 | Replaced Claim | 85784332 | Replaced Claim |
| 85784195 | Replaced Claim | 85784241 | Replaced Claim | 85784287 | Replaced Claim | 85784333 | Replaced Claim |
| 85784196 | Replaced Claim | 85784242 | Replaced Claim | 85784288 | Replaced Claim | 85784334 | Replaced Claim |
| 85784197 | Replaced Claim | 85784243 | Replaced Claim | 85784289 | Replaced Claim | 85784335 | Replaced Claim |
| 85784198 | Replaced Claim | 85784244 | Replaced Claim | 85784290 | Replaced Claim | 85784336 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85784337 | Replaced Claim | 85784383 | Replaced Claim | 85784429 | Replaced Claim | 85784475 | Replaced Claim |
| 85784338 | Replaced Claim | 85784384 | Replaced Claim | 85784430 | Replaced Claim | 85784476 | Replaced Claim |
| 85784339 | Replaced Claim | 85784385 | Replaced Claim | 85784431 | Replaced Claim | 85784477 | Replaced Claim |
| 85784340 | Replaced Claim | 85784386 | Replaced Claim | 85784432 | Replaced Claim | 85784478 | Replaced Claim |
| 85784341 | Replaced Claim | 85784387 | Replaced Claim | 85784433 | Replaced Claim | 85784479 | Replaced Claim |
| 85784342 | Replaced Claim | 85784388 | Replaced Claim | 85784434 | Replaced Claim | 85784480 | Replaced Claim |
| 85784343 | Replaced Claim | 85784389 | Replaced Claim | 85784435 | Replaced Claim | 85784481 | Replaced Claim |
| 85784344 | Replaced Claim | 85784390 | Replaced Claim | 85784436 | Replaced Claim | 85784482 | Replaced Claim |
| 85784345 | Replaced Claim | 85784391 | Replaced Claim | 85784437 | Replaced Claim | 85784483 | Replaced Claim |
| 85784346 | Replaced Claim | 85784392 | Replaced Claim | 85784438 | Replaced Claim | 85784484 | Replaced Claim |
| 85784347 | Replaced Claim | 85784393 | Replaced Claim | 85784439 | Replaced Claim | 85784485 | Replaced Claim |
| 85784348 | Replaced Claim | 85784394 | Replaced Claim | 85784440 | Replaced Claim | 85784486 | Replaced Claim |
| 85784349 | Replaced Claim | 85784395 | Replaced Claim | 85784441 | Replaced Claim | 85784487 | Replaced Claim |
| 85784350 | Replaced Claim | 85784396 | Replaced Claim | 85784442 | Replaced Claim | 85784488 | Replaced Claim |
| 85784351 | Replaced Claim | 85784397 | Replaced Claim | 85784443 | Replaced Claim | 85784489 | Replaced Claim |
| 85784352 | Replaced Claim | 85784398 | Replaced Claim | 85784444 | Replaced Claim | 85784490 | Replaced Claim |
| 85784353 | Replaced Claim | 85784399 | Replaced Claim | 85784445 | Replaced Claim | 85784491 | Replaced Claim |
| 85784354 | Replaced Claim | 85784400 | Replaced Claim | 85784446 | Replaced Claim | 85784492 | Replaced Claim |
| 85784355 | Replaced Claim | 85784401 | Replaced Claim | 85784447 | Replaced Claim | 85784493 | Replaced Claim |
| 85784356 | Replaced Claim | 85784402 | Replaced Claim | 85784448 | Replaced Claim | 85784494 | Replaced Claim |
| 85784357 | Replaced Claim | 85784403 | Replaced Claim | 85784449 | Replaced Claim | 85784495 | Replaced Claim |
| 85784358 | Replaced Claim | 85784404 | Replaced Claim | 85784450 | Replaced Claim | 85784496 | Replaced Claim |
| 85784359 | Replaced Claim | 85784405 | Replaced Claim | 85784451 | Replaced Claim | 85784497 | Replaced Claim |
| 85784360 | Replaced Claim | 85784406 | Replaced Claim | 85784452 | Replaced Claim | 85784498 | Replaced Claim |
| 85784361 | Replaced Claim | 85784407 | Replaced Claim | 85784453 | Replaced Claim | 85784499 | Replaced Claim |
| 85784362 | Replaced Claim | 85784408 | Replaced Claim | 85784454 | Replaced Claim | 85784500 | Replaced Claim |
| 85784363 | Replaced Claim | 85784409 | Replaced Claim | 85784455 | Replaced Claim | 85784501 | Replaced Claim |
| 85784364 | Replaced Claim | 85784410 | Replaced Claim | 85784456 | Replaced Claim | 85784502 | Replaced Claim |
| 85784365 | Replaced Claim | 85784411 | Replaced Claim | 85784457 | Replaced Claim | 85784503 | Replaced Claim |
| 85784366 | Replaced Claim | 85784412 | Replaced Claim | 85784458 | Replaced Claim | 85784504 | Replaced Claim |
| 85784367 | Replaced Claim | 85784413 | Replaced Claim | 85784459 | Replaced Claim | 85784505 | Replaced Claim |
| 85784368 | Replaced Claim | 85784414 | Replaced Claim | 85784460 | Replaced Claim | 85784506 | Replaced Claim |
| 85784369 | Replaced Claim | 85784415 | Replaced Claim | 85784461 | Replaced Claim | 85784507 | Replaced Claim |
| 85784370 | Replaced Claim | 85784416 | Replaced Claim | 85784462 | Replaced Claim | 85784508 | Replaced Claim |
| 85784371 | Replaced Claim | 85784417 | Replaced Claim | 85784463 | Replaced Claim | 85784509 | Replaced Claim |
| 85784372 | Replaced Claim | 85784418 | Replaced Claim | 85784464 | Replaced Claim | 85784510 | Replaced Claim |
| 85784373 | Replaced Claim | 85784419 | Replaced Claim | 85784465 | Replaced Claim | 85784511 | Replaced Claim |
| 85784374 | Replaced Claim | 85784420 | Replaced Claim | 85784466 | Replaced Claim | 85784512 | Replaced Claim |
| 85784375 | Replaced Claim | 85784421 | Replaced Claim | 85784467 | Replaced Claim | 85784513 | Replaced Claim |
| 85784376 | Replaced Claim | 85784422 | Replaced Claim | 85784468 | Replaced Claim | 85784514 | Replaced Claim |
| 85784377 | Replaced Claim | 85784423 | Replaced Claim | 85784469 | Replaced Claim | 85784515 | Replaced Claim |
| 85784378 | Replaced Claim | 85784424 | Replaced Claim | 85784470 | Replaced Claim | 85784516 | Replaced Claim |
| 85784379 | Replaced Claim | 85784425 | Replaced Claim | 85784471 | Replaced Claim | 85784517 | Replaced Claim |
| 85784380 | Replaced Claim | 85784426 | Replaced Claim | 85784472 | Replaced Claim | 85784518 | Replaced Claim |
| 85784381 | Replaced Claim | 85784427 | Replaced Claim | 85784473 | Replaced Claim | 85784519 | Replaced Claim |
| 85784382 | Replaced Claim | 85784428 | Replaced Claim | 85784474 | Replaced Claim | 85784520 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85784521 | Replaced Claim | 85784567 | Replaced Claim | 85784613 | Replaced Claim | 85784659 | Replaced Claim |
| 85784522 | Replaced Claim | 85784568 | Replaced Claim | 85784614 | Replaced Claim | 85784660 | Replaced Claim |
| 85784523 | Replaced Claim | 85784569 | Replaced Claim | 85784615 | Replaced Claim | 85784661 | Replaced Claim |
| 85784524 | Replaced Claim | 85784570 | Replaced Claim | 85784616 | Replaced Claim | 85784662 | Replaced Claim |
| 85784525 | Replaced Claim | 85784571 | Replaced Claim | 85784617 | Replaced Claim | 85784663 | Replaced Claim |
| 85784526 | Replaced Claim | 85784572 | Replaced Claim | 85784618 | Replaced Claim | 85784664 | Replaced Claim |
| 85784527 | Replaced Claim | 85784573 | Replaced Claim | 85784619 | Replaced Claim | 85784665 | Replaced Claim |
| 85784528 | Replaced Claim | 85784574 | Replaced Claim | 85784620 | Replaced Claim | 85784666 | Replaced Claim |
| 85784529 | Replaced Claim | 85784575 | Replaced Claim | 85784621 | Replaced Claim | 85784667 | Replaced Claim |
| 85784530 | Replaced Claim | 85784576 | Replaced Claim | 85784622 | Replaced Claim | 85784668 | Replaced Claim |
| 85784531 | Replaced Claim | 85784577 | Replaced Claim | 85784623 | Replaced Claim | 85784669 | Replaced Claim |
| 85784532 | Replaced Claim | 85784578 | Replaced Claim | 85784624 | Replaced Claim | 85784670 | Replaced Claim |
| 85784533 | Replaced Claim | 85784579 | Replaced Claim | 85784625 | Replaced Claim | 85784671 | Replaced Claim |
| 85784534 | Replaced Claim | 85784580 | Replaced Claim | 85784626 | Replaced Claim | 85784672 | Replaced Claim |
| 85784535 | Replaced Claim | 85784581 | Replaced Claim | 85784627 | Replaced Claim | 85784673 | Replaced Claim |
| 85784536 | Replaced Claim | 85784582 | Replaced Claim | 85784628 | Replaced Claim | 85784674 | Replaced Claim |
| 85784537 | Replaced Claim | 85784583 | Replaced Claim | 85784629 | Replaced Claim | 85784675 | Replaced Claim |
| 85784538 | Replaced Claim | 85784584 | Replaced Claim | 85784630 | Replaced Claim | 85784676 | Replaced Claim |
| 85784539 | Replaced Claim | 85784585 | Replaced Claim | 85784631 | Replaced Claim | 85784677 | Replaced Claim |
| 85784540 | Replaced Claim | 85784586 | Replaced Claim | 85784632 | Replaced Claim | 85784678 | Replaced Claim |
| 85784541 | Replaced Claim | 85784587 | Replaced Claim | 85784633 | Replaced Claim | 85784679 | Replaced Claim |
| 85784542 | Replaced Claim | 85784588 | Replaced Claim | 85784634 | Replaced Claim | 85784680 | Replaced Claim |
| 85784543 | Replaced Claim | 85784589 | Replaced Claim | 85784635 | Replaced Claim | 85784681 | Replaced Claim |
| 85784544 | Replaced Claim | 85784590 | Replaced Claim | 85784636 | Replaced Claim | 85784682 | Replaced Claim |
| 85784545 | Replaced Claim | 85784591 | Replaced Claim | 85784637 | Replaced Claim | 85784683 | Replaced Claim |
| 85784546 | Replaced Claim | 85784592 | Replaced Claim | 85784638 | Replaced Claim | 85784684 | Replaced Claim |
| 85784547 | Replaced Claim | 85784593 | Replaced Claim | 85784639 | Replaced Claim | 85784685 | Replaced Claim |
| 85784548 | Replaced Claim | 85784594 | Replaced Claim | 85784640 | Replaced Claim | 85784686 | Replaced Claim |
| 85784549 | Replaced Claim | 85784595 | Replaced Claim | 85784641 | Replaced Claim | 85784687 | Replaced Claim |
| 85784550 | Replaced Claim | 85784596 | Replaced Claim | 85784642 | Replaced Claim | 85784688 | Replaced Claim |
| 85784551 | Replaced Claim | 85784597 | Replaced Claim | 85784643 | Replaced Claim | 85784689 | Replaced Claim |
| 85784552 | Replaced Claim | 85784598 | Replaced Claim | 85784644 | Replaced Claim | 85784690 | Replaced Claim |
| 85784553 | Replaced Claim | 85784599 | Replaced Claim | 85784645 | Replaced Claim | 85784691 | Replaced Claim |
| 85784554 | Replaced Claim | 85784600 | Replaced Claim | 85784646 | Replaced Claim | 85784692 | Replaced Claim |
| 85784555 | Replaced Claim | 85784601 | Replaced Claim | 85784647 | Replaced Claim | 85784693 | Replaced Claim |
| 85784556 | Replaced Claim | 85784602 | Replaced Claim | 85784648 | Replaced Claim | 85784694 | Replaced Claim |
| 85784557 | Replaced Claim | 85784603 | Replaced Claim | 85784649 | Replaced Claim | 85784695 | Replaced Claim |
| 85784558 | Replaced Claim | 85784604 | Replaced Claim | 85784650 | Replaced Claim | 85784696 | Replaced Claim |
| 85784559 | Replaced Claim | 85784605 | Replaced Claim | 85784651 | Replaced Claim | 85784697 | Replaced Claim |
| 85784560 | Replaced Claim | 85784606 | Replaced Claim | 85784652 | Replaced Claim | 85784698 | Replaced Claim |
| 85784561 | Replaced Claim | 85784607 | Replaced Claim | 85784653 | Replaced Claim | 85784699 | Replaced Claim |
| 85784562 | Replaced Claim | 85784608 | Replaced Claim | 85784654 | Replaced Claim | 85784700 | Replaced Claim |
| 85784563 | Replaced Claim | 85784609 | Replaced Claim | 85784655 | Replaced Claim | 85784701 | Replaced Claim |
| 85784564 | Replaced Claim | 85784610 | Replaced Claim | 85784656 | Replaced Claim | 85784702 | Replaced Claim |
| 85784565 | Replaced Claim | 85784611 | Replaced Claim | 85784657 | Replaced Claim | 85784703 | Replaced Claim |
| 85784566 | Replaced Claim | 85784612 | Replaced Claim | 85784658 | Replaced Claim | 85784704 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85784705 | Replaced Claim | 85784751 | Replaced Claim | 85784797 | Replaced Claim | 85784843 | Replaced Claim |
| 85784706 | Replaced Claim | 85784752 | Replaced Claim | 85784798 | Replaced Claim | 85784844 | Replaced Claim |
| 85784707 | Replaced Claim | 85784753 | Replaced Claim | 85784799 | Replaced Claim | 85784845 | Replaced Claim |
| 85784708 | Replaced Claim | 85784754 | Replaced Claim | 85784800 | Replaced Claim | 85784846 | Replaced Claim |
| 85784709 | Replaced Claim | 85784755 | Replaced Claim | 85784801 | Replaced Claim | 85784847 | Replaced Claim |
| 85784710 | Replaced Claim | 85784756 | Replaced Claim | 85784802 | Replaced Claim | 85784848 | Replaced Claim |
| 85784711 | Replaced Claim | 85784757 | Replaced Claim | 85784803 | Replaced Claim | 85784849 | Replaced Claim |
| 85784712 | Replaced Claim | 85784758 | Replaced Claim | 85784804 | Replaced Claim | 85784850 | Replaced Claim |
| 85784713 | Replaced Claim | 85784759 | Replaced Claim | 85784805 | Replaced Claim | 85784851 | Replaced Claim |
| 85784714 | Replaced Claim | 85784760 | Replaced Claim | 85784806 | Replaced Claim | 85784852 | Replaced Claim |
| 85784715 | Replaced Claim | 85784761 | Replaced Claim | 85784807 | Replaced Claim | 85784853 | Replaced Claim |
| 85784716 | Replaced Claim | 85784762 | Replaced Claim | 85784808 | Replaced Claim | 85784854 | Replaced Claim |
| 85784717 | Replaced Claim | 85784763 | Replaced Claim | 85784809 | Replaced Claim | 85784855 | Replaced Claim |
| 85784718 | Replaced Claim | 85784764 | Replaced Claim | 85784810 | Replaced Claim | 85784856 | Replaced Claim |
| 85784719 | Replaced Claim | 85784765 | Replaced Claim | 85784811 | Replaced Claim | 85784857 | Replaced Claim |
| 85784720 | Replaced Claim | 85784766 | Replaced Claim | 85784812 | Replaced Claim | 85784858 | Replaced Claim |
| 85784721 | Replaced Claim | 85784767 | Replaced Claim | 85784813 | Replaced Claim | 85784859 | Replaced Claim |
| 85784722 | Replaced Claim | 85784768 | Replaced Claim | 85784814 | Replaced Claim | 85784860 | Replaced Claim |
| 85784723 | Replaced Claim | 85784769 | Replaced Claim | 85784815 | Replaced Claim | 85784861 | Replaced Claim |
| 85784724 | Replaced Claim | 85784770 | Replaced Claim | 85784816 | Replaced Claim | 85784862 | Replaced Claim |
| 85784725 | Replaced Claim | 85784771 | Replaced Claim | 85784817 | Replaced Claim | 85784863 | Replaced Claim |
| 85784726 | Replaced Claim | 85784772 | Replaced Claim | 85784818 | Replaced Claim | 85784864 | Replaced Claim |
| 85784727 | Replaced Claim | 85784773 | Replaced Claim | 85784819 | Replaced Claim | 85784865 | Replaced Claim |
| 85784728 | Replaced Claim | 85784774 | Replaced Claim | 85784820 | Replaced Claim | 85784866 | Replaced Claim |
| 85784729 | Replaced Claim | 85784775 | Replaced Claim | 85784821 | Replaced Claim | 85784867 | Replaced Claim |
| 85784730 | Replaced Claim | 85784776 | Replaced Claim | 85784822 | Replaced Claim | 85784868 | Replaced Claim |
| 85784731 | Replaced Claim | 85784777 | Replaced Claim | 85784823 | Replaced Claim | 85784869 | Replaced Claim |
| 85784732 | Replaced Claim | 85784778 | Replaced Claim | 85784824 | Replaced Claim | 85784870 | Replaced Claim |
| 85784733 | Replaced Claim | 85784779 | Replaced Claim | 85784825 | Replaced Claim | 85784871 | Replaced Claim |
| 85784734 | Replaced Claim | 85784780 | Replaced Claim | 85784826 | Replaced Claim | 85784872 | Replaced Claim |
| 85784735 | Replaced Claim | 85784781 | Replaced Claim | 85784827 | Replaced Claim | 85784873 | Replaced Claim |
| 85784736 | Replaced Claim | 85784782 | Replaced Claim | 85784828 | Replaced Claim | 85784874 | Replaced Claim |
| 85784737 | Replaced Claim | 85784783 | Replaced Claim | 85784829 | Replaced Claim | 85784875 | Replaced Claim |
| 85784738 | Replaced Claim | 85784784 | Replaced Claim | 85784830 | Replaced Claim | 85784876 | Replaced Claim |
| 85784739 | Replaced Claim | 85784785 | Replaced Claim | 85784831 | Replaced Claim | 85784877 | Replaced Claim |
| 85784740 | Replaced Claim | 85784786 | Replaced Claim | 85784832 | Replaced Claim | 85784878 | Replaced Claim |
| 85784741 | Replaced Claim | 85784787 | Replaced Claim | 85784833 | Replaced Claim | 85784879 | Replaced Claim |
| 85784742 | Replaced Claim | 85784788 | Replaced Claim | 85784834 | Replaced Claim | 85784880 | Replaced Claim |
| 85784743 | Replaced Claim | 85784789 | Replaced Claim | 85784835 | Replaced Claim | 85784881 | Replaced Claim |
| 85784744 | Replaced Claim | 85784790 | Replaced Claim | 85784836 | Replaced Claim | 85784882 | Replaced Claim |
| 85784745 | Replaced Claim | 85784791 | Replaced Claim | 85784837 | Replaced Claim | 85784883 | Replaced Claim |
| 85784746 | Replaced Claim | 85784792 | Replaced Claim | 85784838 | Replaced Claim | 85784884 | Replaced Claim |
| 85784747 | Replaced Claim | 85784793 | Replaced Claim | 85784839 | Replaced Claim | 85784885 | Replaced Claim |
| 85784748 | Replaced Claim | 85784794 | Replaced Claim | 85784840 | Replaced Claim | 85784886 | Replaced Claim |
| 85784749 | Replaced Claim | 85784795 | Replaced Claim | 85784841 | Replaced Claim | 85784887 | Replaced Claim |
| 85784750 | Replaced Claim | 85784796 | Replaced Claim | 85784842 | Replaced Claim | 85784888 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85784889 | Replaced Claim | 85784935 | Replaced Claim | 85784981 | Replaced Claim | 85785027 | Replaced Claim |
| 85784890 | Replaced Claim | 85784936 | Replaced Claim | 85784982 | Replaced Claim | 85785028 | Replaced Claim |
| 85784891 | Replaced Claim | 85784937 | Replaced Claim | 85784983 | Replaced Claim | 85785029 | Replaced Claim |
| 85784892 | Replaced Claim | 85784938 | Replaced Claim | 85784984 | Replaced Claim | 85785030 | Replaced Claim |
| 85784893 | Replaced Claim | 85784939 | Replaced Claim | 85784985 | Replaced Claim | 85785031 | Replaced Claim |
| 85784894 | Replaced Claim | 85784940 | Replaced Claim | 85784986 | Replaced Claim | 85785032 | Replaced Claim |
| 85784895 | Replaced Claim | 85784941 | Replaced Claim | 85784987 | Replaced Claim | 85785033 | Replaced Claim |
| 85784896 | Replaced Claim | 85784942 | Replaced Claim | 85784988 | Replaced Claim | 85785034 | Replaced Claim |
| 85784897 | Replaced Claim | 85784943 | Replaced Claim | 85784989 | Replaced Claim | 85785035 | Replaced Claim |
| 85784898 | Replaced Claim | 85784944 | Replaced Claim | 85784990 | Replaced Claim | 85785036 | Replaced Claim |
| 85784899 | Replaced Claim | 85784945 | Replaced Claim | 85784991 | Replaced Claim | 85785037 | Replaced Claim |
| 85784900 | Replaced Claim | 85784946 | Replaced Claim | 85784992 | Replaced Claim | 85785038 | Replaced Claim |
| 85784901 | Replaced Claim | 85784947 | Replaced Claim | 85784993 | Replaced Claim | 85785039 | Replaced Claim |
| 85784902 | Replaced Claim | 85784948 | Replaced Claim | 85784994 | Replaced Claim | 85785040 | Replaced Claim |
| 85784903 | Replaced Claim | 85784949 | Replaced Claim | 85784995 | Replaced Claim | 85785041 | Replaced Claim |
| 85784904 | Replaced Claim | 85784950 | Replaced Claim | 85784996 | Replaced Claim | 85785042 | Replaced Claim |
| 85784905 | Replaced Claim | 85784951 | Replaced Claim | 85784997 | Replaced Claim | 85785043 | Replaced Claim |
| 85784906 | Replaced Claim | 85784952 | Replaced Claim | 85784998 | Replaced Claim | 85785044 | Replaced Claim |
| 85784907 | Replaced Claim | 85784953 | Replaced Claim | 85784999 | Replaced Claim | 85785045 | Replaced Claim |
| 85784908 | Replaced Claim | 85784954 | Replaced Claim | 85785000 | Replaced Claim | 85785046 | Replaced Claim |
| 85784909 | Replaced Claim | 85784955 | Replaced Claim | 85785001 | Replaced Claim | 85785047 | Replaced Claim |
| 85784910 | Replaced Claim | 85784956 | Replaced Claim | 85785002 | Replaced Claim | 85785048 | Replaced Claim |
| 85784911 | Replaced Claim | 85784957 | Replaced Claim | 85785003 | Replaced Claim | 85785049 | Replaced Claim |
| 85784912 | Replaced Claim | 85784958 | Replaced Claim | 85785004 | Replaced Claim | 85785050 | Replaced Claim |
| 85784913 | Replaced Claim | 85784959 | Replaced Claim | 85785005 | Replaced Claim | 85785051 | Replaced Claim |
| 85784914 | Replaced Claim | 85784960 | Replaced Claim | 85785006 | Replaced Claim | 85785052 | Replaced Claim |
| 85784915 | Replaced Claim | 85784961 | Replaced Claim | 85785007 | Replaced Claim | 85785053 | Replaced Claim |
| 85784916 | Replaced Claim | 85784962 | Replaced Claim | 85785008 | Replaced Claim | 85785054 | Replaced Claim |
| 85784917 | Replaced Claim | 85784963 | Replaced Claim | 85785009 | Replaced Claim | 85785055 | Replaced Claim |
| 85784918 | Replaced Claim | 85784964 | Replaced Claim | 85785010 | Replaced Claim | 85785056 | Replaced Claim |
| 85784919 | Replaced Claim | 85784965 | Replaced Claim | 85785011 | Replaced Claim | 85785057 | Replaced Claim |
| 85784920 | Replaced Claim | 85784966 | Replaced Claim | 85785012 | Replaced Claim | 85785058 | Replaced Claim |
| 85784921 | Replaced Claim | 85784967 | Replaced Claim | 85785013 | Replaced Claim | 85785059 | Replaced Claim |
| 85784922 | Replaced Claim | 85784968 | Replaced Claim | 85785014 | Replaced Claim | 85785060 | Replaced Claim |
| 85784923 | Replaced Claim | 85784969 | Replaced Claim | 85785015 | Replaced Claim | 85785061 | Replaced Claim |
| 85784924 | Replaced Claim | 85784970 | Replaced Claim | 85785016 | Replaced Claim | 85785062 | Replaced Claim |
| 85784925 | Replaced Claim | 85784971 | Replaced Claim | 85785017 | Replaced Claim | 85785063 | Replaced Claim |
| 85784926 | Replaced Claim | 85784972 | Replaced Claim | 85785018 | Replaced Claim | 85785064 | Replaced Claim |
| 85784927 | Replaced Claim | 85784973 | Replaced Claim | 85785019 | Replaced Claim | 85785065 | Replaced Claim |
| 85784928 | Replaced Claim | 85784974 | Replaced Claim | 85785020 | Replaced Claim | 85785066 | Replaced Claim |
| 85784929 | Replaced Claim | 85784975 | Replaced Claim | 85785021 | Replaced Claim | 85785067 | Replaced Claim |
| 85784930 | Replaced Claim | 85784976 | Replaced Claim | 85785022 | Replaced Claim | 85785068 | Replaced Claim |
| 85784931 | Replaced Claim | 85784977 | Replaced Claim | 85785023 | Replaced Claim | 85785069 | Replaced Claim |
| 85784932 | Replaced Claim | 85784978 | Replaced Claim | 85785024 | Replaced Claim | 85785070 | Replaced Claim |
| 85784933 | Replaced Claim | 85784979 | Replaced Claim | 85785025 | Replaced Claim | 85785071 | Replaced Claim |
| 85784934 | Replaced Claim | 85784980 | Replaced Claim | 85785026 | Replaced Claim | 85785072 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85785073 | Replaced Claim | 85785119 | Replaced Claim | 85785165 | Replaced Claim | 85785211 | Replaced Claim |
| 85785074 | Replaced Claim | 85785120 | Replaced Claim | 85785166 | Replaced Claim | 85785212 | Replaced Claim |
| 85785075 | Replaced Claim | 85785121 | Replaced Claim | 85785167 | Replaced Claim | 85785213 | Replaced Claim |
| 85785076 | Replaced Claim | 85785122 | Replaced Claim | 85785168 | Replaced Claim | 85785214 | Replaced Claim |
| 85785077 | Replaced Claim | 85785123 | Replaced Claim | 85785169 | Replaced Claim | 85785215 | Replaced Claim |
| 85785078 | Replaced Claim | 85785124 | Replaced Claim | 85785170 | Replaced Claim | 85785216 | Replaced Claim |
| 85785079 | Replaced Claim | 85785125 | Replaced Claim | 85785171 | Replaced Claim | 85785217 | Replaced Claim |
| 85785080 | Replaced Claim | 85785126 | Replaced Claim | 85785172 | Replaced Claim | 85785218 | Replaced Claim |
| 85785081 | Replaced Claim | 85785127 | Replaced Claim | 85785173 | Replaced Claim | 85785219 | Replaced Claim |
| 85785082 | Replaced Claim | 85785128 | Replaced Claim | 85785174 | Replaced Claim | 85785220 | Replaced Claim |
| 85785083 | Replaced Claim | 85785129 | Replaced Claim | 85785175 | Replaced Claim | 85785221 | Replaced Claim |
| 85785084 | Replaced Claim | 85785130 | Replaced Claim | 85785176 | Replaced Claim | 85785222 | Replaced Claim |
| 85785085 | Replaced Claim | 85785131 | Replaced Claim | 85785177 | Replaced Claim | 85785223 | Replaced Claim |
| 85785086 | Replaced Claim | 85785132 | Replaced Claim | 85785178 | Replaced Claim | 85785224 | Replaced Claim |
| 85785087 | Replaced Claim | 85785133 | Replaced Claim | 85785179 | Replaced Claim | 85785225 | Replaced Claim |
| 85785088 | Replaced Claim | 85785134 | Replaced Claim | 85785180 | Replaced Claim | 85785226 | Replaced Claim |
| 85785089 | Replaced Claim | 85785135 | Replaced Claim | 85785181 | Replaced Claim | 85785227 | Replaced Claim |
| 85785090 | Replaced Claim | 85785136 | Replaced Claim | 85785182 | Replaced Claim | 85785228 | Replaced Claim |
| 85785091 | Replaced Claim | 85785137 | Replaced Claim | 85785183 | Replaced Claim | 85785229 | Replaced Claim |
| 85785092 | Replaced Claim | 85785138 | Replaced Claim | 85785184 | Replaced Claim | 85785230 | Replaced Claim |
| 85785093 | Replaced Claim | 85785139 | Replaced Claim | 85785185 | Replaced Claim | 85785231 | Replaced Claim |
| 85785094 | Replaced Claim | 85785140 | Replaced Claim | 85785186 | Replaced Claim | 85785232 | Replaced Claim |
| 85785095 | Replaced Claim | 85785141 | Replaced Claim | 85785187 | Replaced Claim | 85785233 | Replaced Claim |
| 85785096 | Replaced Claim | 85785142 | Replaced Claim | 85785188 | Replaced Claim | 85785234 | Replaced Claim |
| 85785097 | Replaced Claim | 85785143 | Replaced Claim | 85785189 | Replaced Claim | 85785235 | Replaced Claim |
| 85785098 | Replaced Claim | 85785144 | Replaced Claim | 85785190 | Replaced Claim | 85785236 | Replaced Claim |
| 85785099 | Replaced Claim | 85785145 | Replaced Claim | 85785191 | Replaced Claim | 85785237 | Replaced Claim |
| 85785100 | Replaced Claim | 85785146 | Replaced Claim | 85785192 | Replaced Claim | 85785238 | Replaced Claim |
| 85785101 | Replaced Claim | 85785147 | Replaced Claim | 85785193 | Replaced Claim | 85785239 | Replaced Claim |
| 85785102 | Replaced Claim | 85785148 | Replaced Claim | 85785194 | Replaced Claim | 85785240 | Replaced Claim |
| 85785103 | Replaced Claim | 85785149 | Replaced Claim | 85785195 | Replaced Claim | 85785241 | Replaced Claim |
| 85785104 | Replaced Claim | 85785150 | Replaced Claim | 85785196 | Replaced Claim | 85785242 | Replaced Claim |
| 85785105 | Replaced Claim | 85785151 | Replaced Claim | 85785197 | Replaced Claim | 85785243 | Replaced Claim |
| 85785106 | Replaced Claim | 85785152 | Replaced Claim | 85785198 | Replaced Claim | 85785244 | Replaced Claim |
| 85785107 | Replaced Claim | 85785153 | Replaced Claim | 85785199 | Replaced Claim | 85785245 | Replaced Claim |
| 85785108 | Replaced Claim | 85785154 | Replaced Claim | 85785200 | Replaced Claim | 85785246 | Replaced Claim |
| 85785109 | Replaced Claim | 85785155 | Replaced Claim | 85785201 | Replaced Claim | 85785247 | Replaced Claim |
| 85785110 | Replaced Claim | 85785156 | Replaced Claim | 85785202 | Replaced Claim | 85785248 | Replaced Claim |
| 85785111 | Replaced Claim | 85785157 | Replaced Claim | 85785203 | Replaced Claim | 85785249 | Replaced Claim |
| 85785112 | Replaced Claim | 85785158 | Replaced Claim | 85785204 | Replaced Claim | 85785250 | Replaced Claim |
| 85785113 | Replaced Claim | 85785159 | Replaced Claim | 85785205 | Replaced Claim | 85785251 | Replaced Claim |
| 85785114 | Replaced Claim | 85785160 | Replaced Claim | 85785206 | Replaced Claim | 85785252 | Replaced Claim |
| 85785115 | Replaced Claim | 85785161 | Replaced Claim | 85785207 | Replaced Claim | 85785253 | Replaced Claim |
| 85785116 | Replaced Claim | 85785162 | Replaced Claim | 85785208 | Replaced Claim | 85785254 | Replaced Claim |
| 85785117 | Replaced Claim | 85785163 | Replaced Claim | 85785209 | Replaced Claim | 85785255 | Replaced Claim |
| 85785118 | Replaced Claim | 85785164 | Replaced Claim | 85785210 | Replaced Claim | 85785256 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85785257 | Replaced Claim | 85785303 | Replaced Claim | 85785349 | Replaced Claim | 85785395 | Replaced Claim |
| 85785258 | Replaced Claim | 85785304 | Replaced Claim | 85785350 | Replaced Claim | 85785396 | Replaced Claim |
| 85785259 | Replaced Claim | 85785305 | Replaced Claim | 85785351 | Replaced Claim | 85785397 | Replaced Claim |
| 85785260 | Replaced Claim | 85785306 | Replaced Claim | 85785352 | Replaced Claim | 85785398 | Replaced Claim |
| 85785261 | Replaced Claim | 85785307 | Replaced Claim | 85785353 | Replaced Claim | 85785399 | Replaced Claim |
| 85785262 | Replaced Claim | 85785308 | Replaced Claim | 85785354 | Replaced Claim | 85785400 | Replaced Claim |
| 85785263 | Replaced Claim | 85785309 | Replaced Claim | 85785355 | Replaced Claim | 85785401 | Replaced Claim |
| 85785264 | Replaced Claim | 85785310 | Replaced Claim | 85785356 | Replaced Claim | 85785402 | Replaced Claim |
| 85785265 | Replaced Claim | 85785311 | Replaced Claim | 85785357 | Replaced Claim | 85785403 | Replaced Claim |
| 85785266 | Replaced Claim | 85785312 | Replaced Claim | 85785358 | Replaced Claim | 85785404 | Replaced Claim |
| 85785267 | Replaced Claim | 85785313 | Replaced Claim | 85785359 | Replaced Claim | 85785405 | Replaced Claim |
| 85785268 | Replaced Claim | 85785314 | Replaced Claim | 85785360 | Replaced Claim | 85785406 | Replaced Claim |
| 85785269 | Replaced Claim | 85785315 | Replaced Claim | 85785361 | Replaced Claim | 85785407 | Replaced Claim |
| 85785270 | Replaced Claim | 85785316 | Replaced Claim | 85785362 | Replaced Claim | 85785408 | Replaced Claim |
| 85785271 | Replaced Claim | 85785317 | Replaced Claim | 85785363 | Replaced Claim | 85785409 | Replaced Claim |
| 85785272 | Replaced Claim | 85785318 | Replaced Claim | 85785364 | Replaced Claim | 85785410 | Replaced Claim |
| 85785273 | Replaced Claim | 85785319 | Replaced Claim | 85785365 | Replaced Claim | 85785411 | Replaced Claim |
| 85785274 | Replaced Claim | 85785320 | Replaced Claim | 85785366 | Replaced Claim | 85785412 | Replaced Claim |
| 85785275 | Replaced Claim | 85785321 | Replaced Claim | 85785367 | Replaced Claim | 85785413 | Replaced Claim |
| 85785276 | Replaced Claim | 85785322 | Replaced Claim | 85785368 | Replaced Claim | 85785414 | Replaced Claim |
| 85785277 | Replaced Claim | 85785323 | Replaced Claim | 85785369 | Replaced Claim | 85785415 | Replaced Claim |
| 85785278 | Replaced Claim | 85785324 | Replaced Claim | 85785370 | Replaced Claim | 85785416 | Replaced Claim |
| 85785279 | Replaced Claim | 85785325 | Replaced Claim | 85785371 | Replaced Claim | 85785417 | Replaced Claim |
| 85785280 | Replaced Claim | 85785326 | Replaced Claim | 85785372 | Replaced Claim | 85785418 | Replaced Claim |
| 85785281 | Replaced Claim | 85785327 | Replaced Claim | 85785373 | Replaced Claim | 85785419 | Replaced Claim |
| 85785282 | Replaced Claim | 85785328 | Replaced Claim | 85785374 | Replaced Claim | 85785420 | Replaced Claim |
| 85785283 | Replaced Claim | 85785329 | Replaced Claim | 85785375 | Replaced Claim | 85785421 | Replaced Claim |
| 85785284 | Replaced Claim | 85785330 | Replaced Claim | 85785376 | Replaced Claim | 85785422 | Replaced Claim |
| 85785285 | Replaced Claim | 85785331 | Replaced Claim | 85785377 | Replaced Claim | 85785423 | Replaced Claim |
| 85785286 | Replaced Claim | 85785332 | Replaced Claim | 85785378 | Replaced Claim | 85785424 | Replaced Claim |
| 85785287 | Replaced Claim | 85785333 | Replaced Claim | 85785379 | Replaced Claim | 85785425 | Replaced Claim |
| 85785288 | Replaced Claim | 85785334 | Replaced Claim | 85785380 | Replaced Claim | 85785426 | Replaced Claim |
| 85785289 | Replaced Claim | 85785335 | Replaced Claim | 85785381 | Replaced Claim | 85785427 | Replaced Claim |
| 85785290 | Replaced Claim | 85785336 | Replaced Claim | 85785382 | Replaced Claim | 85785428 | Replaced Claim |
| 85785291 | Replaced Claim | 85785337 | Replaced Claim | 85785383 | Replaced Claim | 85785429 | Replaced Claim |
| 85785292 | Replaced Claim | 85785338 | Replaced Claim | 85785384 | Replaced Claim | 85785430 | Replaced Claim |
| 85785293 | Replaced Claim | 85785339 | Replaced Claim | 85785385 | Replaced Claim | 85785431 | Replaced Claim |
| 85785294 | Replaced Claim | 85785340 | Replaced Claim | 85785386 | Replaced Claim | 85785432 | Replaced Claim |
| 85785295 | Replaced Claim | 85785341 | Replaced Claim | 85785387 | Replaced Claim | 85785433 | Replaced Claim |
| 85785296 | Replaced Claim | 85785342 | Replaced Claim | 85785388 | Replaced Claim | 85785434 | Replaced Claim |
| 85785297 | Replaced Claim | 85785343 | Replaced Claim | 85785389 | Replaced Claim | 85785435 | Replaced Claim |
| 85785298 | Replaced Claim | 85785344 | Replaced Claim | 85785390 | Replaced Claim | 85785436 | Replaced Claim |
| 85785299 | Replaced Claim | 85785345 | Replaced Claim | 85785391 | Replaced Claim | 85785437 | Replaced Claim |
| 85785300 | Replaced Claim | 85785346 | Replaced Claim | 85785392 | Replaced Claim | 85785438 | Replaced Claim |
| 85785301 | Replaced Claim | 85785347 | Replaced Claim | 85785393 | Replaced Claim | 85785439 | Replaced Claim |
| 85785302 | Replaced Claim | 85785348 | Replaced Claim | 85785394 | Replaced Claim | 85785440 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85785441 | Replaced Claim | 85785487 | Replaced Claim | 85785533 | Replaced Claim | 85785579 | Replaced Claim |
| 85785442 | Replaced Claim | 85785488 | Replaced Claim | 85785534 | Replaced Claim | 85785580 | Replaced Claim |
| 85785443 | Replaced Claim | 85785489 | Replaced Claim | 85785535 | Replaced Claim | 85785581 | Replaced Claim |
| 85785444 | Replaced Claim | 85785490 | Replaced Claim | 85785536 | Replaced Claim | 85785582 | Replaced Claim |
| 85785445 | Replaced Claim | 85785491 | Replaced Claim | 85785537 | Replaced Claim | 85785583 | Replaced Claim |
| 85785446 | Replaced Claim | 85785492 | Replaced Claim | 85785538 | Replaced Claim | 85785584 | Replaced Claim |
| 85785447 | Replaced Claim | 85785493 | Replaced Claim | 85785539 | Replaced Claim | 85785585 | Replaced Claim |
| 85785448 | Replaced Claim | 85785494 | Replaced Claim | 85785540 | Replaced Claim | 85785586 | Replaced Claim |
| 85785449 | Replaced Claim | 85785495 | Replaced Claim | 85785541 | Replaced Claim | 85785587 | Replaced Claim |
| 85785450 | Replaced Claim | 85785496 | Replaced Claim | 85785542 | Replaced Claim | 85785588 | Replaced Claim |
| 85785451 | Replaced Claim | 85785497 | Replaced Claim | 85785543 | Replaced Claim | 85785589 | Replaced Claim |
| 85785452 | Replaced Claim | 85785498 | Replaced Claim | 85785544 | Replaced Claim | 85785590 | Replaced Claim |
| 85785453 | Replaced Claim | 85785499 | Replaced Claim | 85785545 | Replaced Claim | 85785591 | Replaced Claim |
| 85785454 | Replaced Claim | 85785500 | Replaced Claim | 85785546 | Replaced Claim | 85785592 | Replaced Claim |
| 85785455 | Replaced Claim | 85785501 | Replaced Claim | 85785547 | Replaced Claim | 85785593 | Replaced Claim |
| 85785456 | Replaced Claim | 85785502 | Replaced Claim | 85785548 | Replaced Claim | 85785594 | Replaced Claim |
| 85785457 | Replaced Claim | 85785503 | Replaced Claim | 85785549 | Replaced Claim | 85785595 | Replaced Claim |
| 85785458 | Replaced Claim | 85785504 | Replaced Claim | 85785550 | Replaced Claim | 85785596 | Replaced Claim |
| 85785459 | Replaced Claim | 85785505 | Replaced Claim | 85785551 | Replaced Claim | 85785597 | Replaced Claim |
| 85785460 | Replaced Claim | 85785506 | Replaced Claim | 85785552 | Replaced Claim | 85785598 | Replaced Claim |
| 85785461 | Replaced Claim | 85785507 | Replaced Claim | 85785553 | Replaced Claim | 85785599 | Replaced Claim |
| 85785462 | Replaced Claim | 85785508 | Replaced Claim | 85785554 | Replaced Claim | 85785600 | Replaced Claim |
| 85785463 | Replaced Claim | 85785509 | Replaced Claim | 85785555 | Replaced Claim | 85785601 | Replaced Claim |
| 85785464 | Replaced Claim | 85785510 | Replaced Claim | 85785556 | Replaced Claim | 85785602 | Replaced Claim |
| 85785465 | Replaced Claim | 85785511 | Replaced Claim | 85785557 | Replaced Claim | 85785603 | Replaced Claim |
| 85785466 | Replaced Claim | 85785512 | Replaced Claim | 85785558 | Replaced Claim | 85785604 | Replaced Claim |
| 85785467 | Replaced Claim | 85785513 | Replaced Claim | 85785559 | Replaced Claim | 85785605 | Replaced Claim |
| 85785468 | Replaced Claim | 85785514 | Replaced Claim | 85785560 | Replaced Claim | 85785606 | Replaced Claim |
| 85785469 | Replaced Claim | 85785515 | Replaced Claim | 85785561 | Replaced Claim | 85785607 | Replaced Claim |
| 85785470 | Replaced Claim | 85785516 | Replaced Claim | 85785562 | Replaced Claim | 85785608 | Replaced Claim |
| 85785471 | Replaced Claim | 85785517 | Replaced Claim | 85785563 | Replaced Claim | 85785609 | Replaced Claim |
| 85785472 | Replaced Claim | 85785518 | Replaced Claim | 85785564 | Replaced Claim | 85785610 | Replaced Claim |
| 85785473 | Replaced Claim | 85785519 | Replaced Claim | 85785565 | Replaced Claim | 85785611 | Replaced Claim |
| 85785474 | Replaced Claim | 85785520 | Replaced Claim | 85785566 | Replaced Claim | 85785612 | Replaced Claim |
| 85785475 | Replaced Claim | 85785521 | Replaced Claim | 85785567 | Replaced Claim | 85785613 | Replaced Claim |
| 85785476 | Replaced Claim | 85785522 | Replaced Claim | 85785568 | Replaced Claim | 85785614 | Replaced Claim |
| 85785477 | Replaced Claim | 85785523 | Replaced Claim | 85785569 | Replaced Claim | 85785615 | Replaced Claim |
| 85785478 | Replaced Claim | 85785524 | Replaced Claim | 85785570 | Replaced Claim | 85785616 | Replaced Claim |
| 85785479 | Replaced Claim | 85785525 | Replaced Claim | 85785571 | Replaced Claim | 85785617 | Replaced Claim |
| 85785480 | Replaced Claim | 85785526 | Replaced Claim | 85785572 | Replaced Claim | 85785618 | Replaced Claim |
| 85785481 | Replaced Claim | 85785527 | Replaced Claim | 85785573 | Replaced Claim | 85785619 | Replaced Claim |
| 85785482 | Replaced Claim | 85785528 | Replaced Claim | 85785574 | Replaced Claim | 85785620 | Replaced Claim |
| 85785483 | Replaced Claim | 85785529 | Replaced Claim | 85785575 | Replaced Claim | 85785621 | Replaced Claim |
| 85785484 | Replaced Claim | 85785530 | Replaced Claim | 85785576 | Replaced Claim | 85785622 | Replaced Claim |
| 85785485 | Replaced Claim | 85785531 | Replaced Claim | 85785577 | Replaced Claim | 85785623 | Replaced Claim |
| 85785486 | Replaced Claim | 85785532 | Replaced Claim | 85785578 | Replaced Claim | 85785624 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85785625 | Replaced Claim | 85785671 | Replaced Claim | 85785717 | Replaced Claim | 85785763 | Replaced Claim |
| 85785626 | Replaced Claim | 85785672 | Replaced Claim | 85785718 | Replaced Claim | 85785764 | Replaced Claim |
| 85785627 | Replaced Claim | 85785673 | Replaced Claim | 85785719 | Replaced Claim | 85785765 | Replaced Claim |
| 85785628 | Replaced Claim | 85785674 | Replaced Claim | 85785720 | Replaced Claim | 85785766 | Replaced Claim |
| 85785629 | Replaced Claim | 85785675 | Replaced Claim | 85785721 | Replaced Claim | 85785767 | Replaced Claim |
| 85785630 | Replaced Claim | 85785676 | Replaced Claim | 85785722 | Replaced Claim | 85785768 | Replaced Claim |
| 85785631 | Replaced Claim | 85785677 | Replaced Claim | 85785723 | Replaced Claim | 85785769 | Replaced Claim |
| 85785632 | Replaced Claim | 85785678 | Replaced Claim | 85785724 | Replaced Claim | 85785770 | Replaced Claim |
| 85785633 | Replaced Claim | 85785679 | Replaced Claim | 85785725 | Replaced Claim | 85785771 | Replaced Claim |
| 85785634 | Replaced Claim | 85785680 | Replaced Claim | 85785726 | Replaced Claim | 85785772 | Replaced Claim |
| 85785635 | Replaced Claim | 85785681 | Replaced Claim | 85785727 | Replaced Claim | 85785773 | Replaced Claim |
| 85785636 | Replaced Claim | 85785682 | Replaced Claim | 85785728 | Replaced Claim | 85785774 | Replaced Claim |
| 85785637 | Replaced Claim | 85785683 | Replaced Claim | 85785729 | Replaced Claim | 85785775 | Replaced Claim |
| 85785638 | Replaced Claim | 85785684 | Replaced Claim | 85785730 | Replaced Claim | 85785776 | Replaced Claim |
| 85785639 | Replaced Claim | 85785685 | Replaced Claim | 85785731 | Replaced Claim | 85785777 | Replaced Claim |
| 85785640 | Replaced Claim | 85785686 | Replaced Claim | 85785732 | Replaced Claim | 85785778 | Replaced Claim |
| 85785641 | Replaced Claim | 85785687 | Replaced Claim | 85785733 | Replaced Claim | 85785779 | Replaced Claim |
| 85785642 | Replaced Claim | 85785688 | Replaced Claim | 85785734 | Replaced Claim | 85785780 | Replaced Claim |
| 85785643 | Replaced Claim | 85785689 | Replaced Claim | 85785735 | Replaced Claim | 85785781 | Replaced Claim |
| 85785644 | Replaced Claim | 85785690 | Replaced Claim | 85785736 | Replaced Claim | 85785782 | Replaced Claim |
| 85785645 | Replaced Claim | 85785691 | Replaced Claim | 85785737 | Replaced Claim | 85785783 | Replaced Claim |
| 85785646 | Replaced Claim | 85785692 | Replaced Claim | 85785738 | Replaced Claim | 85785784 | Replaced Claim |
| 85785647 | Replaced Claim | 85785693 | Replaced Claim | 85785739 | Replaced Claim | 85785785 | Replaced Claim |
| 85785648 | Replaced Claim | 85785694 | Replaced Claim | 85785740 | Replaced Claim | 85785786 | Replaced Claim |
| 85785649 | Replaced Claim | 85785695 | Replaced Claim | 85785741 | Replaced Claim | 85785787 | Replaced Claim |
| 85785650 | Replaced Claim | 85785696 | Replaced Claim | 85785742 | Replaced Claim | 85785788 | Replaced Claim |
| 85785651 | Replaced Claim | 85785697 | Replaced Claim | 85785743 | Replaced Claim | 85785789 | Replaced Claim |
| 85785652 | Replaced Claim | 85785698 | Replaced Claim | 85785744 | Replaced Claim | 85785790 | Replaced Claim |
| 85785653 | Replaced Claim | 85785699 | Replaced Claim | 85785745 | Replaced Claim | 85785791 | Replaced Claim |
| 85785654 | Replaced Claim | 85785700 | Replaced Claim | 85785746 | Replaced Claim | 85785792 | Replaced Claim |
| 85785655 | Replaced Claim | 85785701 | Replaced Claim | 85785747 | Replaced Claim | 85785793 | Replaced Claim |
| 85785656 | Replaced Claim | 85785702 | Replaced Claim | 85785748 | Replaced Claim | 85785794 | Replaced Claim |
| 85785657 | Replaced Claim | 85785703 | Replaced Claim | 85785749 | Replaced Claim | 85785795 | Replaced Claim |
| 85785658 | Replaced Claim | 85785704 | Replaced Claim | 85785750 | Replaced Claim | 85785796 | Replaced Claim |
| 85785659 | Replaced Claim | 85785705 | Replaced Claim | 85785751 | Replaced Claim | 85785797 | Replaced Claim |
| 85785660 | Replaced Claim | 85785706 | Replaced Claim | 85785752 | Replaced Claim | 85785798 | Replaced Claim |
| 85785661 | Replaced Claim | 85785707 | Replaced Claim | 85785753 | Replaced Claim | 85785799 | Replaced Claim |
| 85785662 | Replaced Claim | 85785708 | Replaced Claim | 85785754 | Replaced Claim | 85785800 | Replaced Claim |
| 85785663 | Replaced Claim | 85785709 | Replaced Claim | 85785755 | Replaced Claim | 85785801 | Replaced Claim |
| 85785664 | Replaced Claim | 85785710 | Replaced Claim | 85785756 | Replaced Claim | 85785802 | Replaced Claim |
| 85785665 | Replaced Claim | 85785711 | Replaced Claim | 85785757 | Replaced Claim | 85785803 | Replaced Claim |
| 85785666 | Replaced Claim | 85785712 | Replaced Claim | 85785758 | Replaced Claim | 85785804 | Replaced Claim |
| 85785667 | Replaced Claim | 85785713 | Replaced Claim | 85785759 | Replaced Claim | 85785805 | Replaced Claim |
| 85785668 | Replaced Claim | 85785714 | Replaced Claim | 85785760 | Replaced Claim | 85785806 | Replaced Claim |
| 85785669 | Replaced Claim | 85785715 | Replaced Claim | 85785761 | Replaced Claim | 85785807 | Replaced Claim |
| 85785670 | Replaced Claim | 85785716 | Replaced Claim | 85785762 | Replaced Claim | 85785808 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85785809 | Replaced Claim | 85785855 | Replaced Claim | 85785901 | Replaced Claim | 85785947 | Replaced Claim |
| 85785810 | Replaced Claim | 85785856 | Replaced Claim | 85785902 | Replaced Claim | 85785948 | Replaced Claim |
| 85785811 | Replaced Claim | 85785857 | Replaced Claim | 85785903 | Replaced Claim | 85785949 | Replaced Claim |
| 85785812 | Replaced Claim | 85785858 | Replaced Claim | 85785904 | Replaced Claim | 85785950 | Replaced Claim |
| 85785813 | Replaced Claim | 85785859 | Replaced Claim | 85785905 | Replaced Claim | 85785951 | Replaced Claim |
| 85785814 | Replaced Claim | 85785860 | Replaced Claim | 85785906 | Replaced Claim | 85785952 | Replaced Claim |
| 85785815 | Replaced Claim | 85785861 | Replaced Claim | 85785907 | Replaced Claim | 85785953 | Replaced Claim |
| 85785816 | Replaced Claim | 85785862 | Replaced Claim | 85785908 | Replaced Claim | 85785954 | Replaced Claim |
| 85785817 | Replaced Claim | 85785863 | Replaced Claim | 85785909 | Replaced Claim | 85785955 | Replaced Claim |
| 85785818 | Replaced Claim | 85785864 | Replaced Claim | 85785910 | Replaced Claim | 85785956 | Replaced Claim |
| 85785819 | Replaced Claim | 85785865 | Replaced Claim | 85785911 | Replaced Claim | 85785957 | Replaced Claim |
| 85785820 | Replaced Claim | 85785866 | Replaced Claim | 85785912 | Replaced Claim | 85785958 | Replaced Claim |
| 85785821 | Replaced Claim | 85785867 | Replaced Claim | 85785913 | Replaced Claim | 85785959 | Replaced Claim |
| 85785822 | Replaced Claim | 85785868 | Replaced Claim | 85785914 | Replaced Claim | 85785960 | Replaced Claim |
| 85785823 | Replaced Claim | 85785869 | Replaced Claim | 85785915 | Replaced Claim | 85785961 | Replaced Claim |
| 85785824 | Replaced Claim | 85785870 | Replaced Claim | 85785916 | Replaced Claim | 85785962 | Replaced Claim |
| 85785825 | Replaced Claim | 85785871 | Replaced Claim | 85785917 | Replaced Claim | 85785963 | Replaced Claim |
| 85785826 | Replaced Claim | 85785872 | Replaced Claim | 85785918 | Replaced Claim | 85785964 | Replaced Claim |
| 85785827 | Replaced Claim | 85785873 | Replaced Claim | 85785919 | Replaced Claim | 85785965 | Replaced Claim |
| 85785828 | Replaced Claim | 85785874 | Replaced Claim | 85785920 | Replaced Claim | 85785966 | Replaced Claim |
| 85785829 | Replaced Claim | 85785875 | Replaced Claim | 85785921 | Replaced Claim | 85785967 | Replaced Claim |
| 85785830 | Replaced Claim | 85785876 | Replaced Claim | 85785922 | Replaced Claim | 85785968 | Replaced Claim |
| 85785831 | Replaced Claim | 85785877 | Replaced Claim | 85785923 | Replaced Claim | 85785969 | Replaced Claim |
| 85785832 | Replaced Claim | 85785878 | Replaced Claim | 85785924 | Replaced Claim | 85785970 | Replaced Claim |
| 85785833 | Replaced Claim | 85785879 | Replaced Claim | 85785925 | Replaced Claim | 85785971 | Replaced Claim |
| 85785834 | Replaced Claim | 85785880 | Replaced Claim | 85785926 | Replaced Claim | 85785972 | Replaced Claim |
| 85785835 | Replaced Claim | 85785881 | Replaced Claim | 85785927 | Replaced Claim | 85785973 | Replaced Claim |
| 85785836 | Replaced Claim | 85785882 | Replaced Claim | 85785928 | Replaced Claim | 85785974 | Replaced Claim |
| 85785837 | Replaced Claim | 85785883 | Replaced Claim | 85785929 | Replaced Claim | 85785975 | Replaced Claim |
| 85785838 | Replaced Claim | 85785884 | Replaced Claim | 85785930 | Replaced Claim | 85785976 | Replaced Claim |
| 85785839 | Replaced Claim | 85785885 | Replaced Claim | 85785931 | Replaced Claim | 85785977 | Replaced Claim |
| 85785840 | Replaced Claim | 85785886 | Replaced Claim | 85785932 | Replaced Claim | 85785978 | Replaced Claim |
| 85785841 | Replaced Claim | 85785887 | Replaced Claim | 85785933 | Replaced Claim | 85785979 | Replaced Claim |
| 85785842 | Replaced Claim | 85785888 | Replaced Claim | 85785934 | Replaced Claim | 85785980 | Replaced Claim |
| 85785843 | Replaced Claim | 85785889 | Replaced Claim | 85785935 | Replaced Claim | 85785981 | Replaced Claim |
| 85785844 | Replaced Claim | 85785890 | Replaced Claim | 85785936 | Replaced Claim | 85785982 | Replaced Claim |
| 85785845 | Replaced Claim | 85785891 | Replaced Claim | 85785937 | Replaced Claim | 85785983 | Replaced Claim |
| 85785846 | Replaced Claim | 85785892 | Replaced Claim | 85785938 | Replaced Claim | 85785984 | Replaced Claim |
| 85785847 | Replaced Claim | 85785893 | Replaced Claim | 85785939 | Replaced Claim | 85785985 | Replaced Claim |
| 85785848 | Replaced Claim | 85785894 | Replaced Claim | 85785940 | Replaced Claim | 85785986 | Replaced Claim |
| 85785849 | Replaced Claim | 85785895 | Replaced Claim | 85785941 | Replaced Claim | 85785987 | Replaced Claim |
| 85785850 | Replaced Claim | 85785896 | Replaced Claim | 85785942 | Replaced Claim | 85785988 | Replaced Claim |
| 85785851 | Replaced Claim | 85785897 | Replaced Claim | 85785943 | Replaced Claim | 85785989 | Replaced Claim |
| 85785852 | Replaced Claim | 85785898 | Replaced Claim | 85785944 | Replaced Claim | 85785990 | Replaced Claim |
| 85785853 | Replaced Claim | 85785899 | Replaced Claim | 85785945 | Replaced Claim | 85785991 | Replaced Claim |
| 85785854 | Replaced Claim | 85785900 | Replaced Claim | 85785946 | Replaced Claim | 85785992 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85785993 | Replaced Claim | 85786039 | Replaced Claim | 85786085 | Replaced Claim | 85786131 | Replaced Claim |
| 85785994 | Replaced Claim | 85786040 | Replaced Claim | 85786086 | Replaced Claim | 85786132 | Replaced Claim |
| 85785995 | Replaced Claim | 85786041 | Replaced Claim | 85786087 | Replaced Claim | 85786133 | Replaced Claim |
| 85785996 | Replaced Claim | 85786042 | Replaced Claim | 85786088 | Replaced Claim | 85786134 | Replaced Claim |
| 85785997 | Replaced Claim | 85786043 | Replaced Claim | 85786089 | Replaced Claim | 85786135 | Replaced Claim |
| 85785998 | Replaced Claim | 85786044 | Replaced Claim | 85786090 | Replaced Claim | 85786136 | Replaced Claim |
| 85785999 | Replaced Claim | 85786045 | Replaced Claim | 85786091 | Replaced Claim | 85786137 | Replaced Claim |
| 85786000 | Replaced Claim | 85786046 | Replaced Claim | 85786092 | Replaced Claim | 85786138 | Replaced Claim |
| 85786001 | Replaced Claim | 85786047 | Replaced Claim | 85786093 | Replaced Claim | 85786139 | Replaced Claim |
| 85786002 | Replaced Claim | 85786048 | Replaced Claim | 85786094 | Replaced Claim | 85786140 | Replaced Claim |
| 85786003 | Replaced Claim | 85786049 | Replaced Claim | 85786095 | Replaced Claim | 85786141 | Replaced Claim |
| 85786004 | Replaced Claim | 85786050 | Replaced Claim | 85786096 | Replaced Claim | 85786142 | Replaced Claim |
| 85786005 | Replaced Claim | 85786051 | Replaced Claim | 85786097 | Replaced Claim | 85786143 | Replaced Claim |
| 85786006 | Replaced Claim | 85786052 | Replaced Claim | 85786098 | Replaced Claim | 85786144 | Replaced Claim |
| 85786007 | Replaced Claim | 85786053 | Replaced Claim | 85786099 | Replaced Claim | 85786145 | Replaced Claim |
| 85786008 | Replaced Claim | 85786054 | Replaced Claim | 85786100 | Replaced Claim | 85786146 | Replaced Claim |
| 85786009 | Replaced Claim | 85786055 | Replaced Claim | 85786101 | Replaced Claim | 85786147 | Replaced Claim |
| 85786010 | Replaced Claim | 85786056 | Replaced Claim | 85786102 | Replaced Claim | 85786148 | Replaced Claim |
| 85786011 | Replaced Claim | 85786057 | Replaced Claim | 85786103 | Replaced Claim | 85786149 | Replaced Claim |
| 85786012 | Replaced Claim | 85786058 | Replaced Claim | 85786104 | Replaced Claim | 85786150 | Replaced Claim |
| 85786013 | Replaced Claim | 85786059 | Replaced Claim | 85786105 | Replaced Claim | 85786151 | Replaced Claim |
| 85786014 | Replaced Claim | 85786060 | Replaced Claim | 85786106 | Replaced Claim | 85786152 | Replaced Claim |
| 85786015 | Replaced Claim | 85786061 | Replaced Claim | 85786107 | Replaced Claim | 85786153 | Replaced Claim |
| 85786016 | Replaced Claim | 85786062 | Replaced Claim | 85786108 | Replaced Claim | 85786154 | Replaced Claim |
| 85786017 | Replaced Claim | 85786063 | Replaced Claim | 85786109 | Replaced Claim | 85786155 | Replaced Claim |
| 85786018 | Replaced Claim | 85786064 | Replaced Claim | 85786110 | Replaced Claim | 85786156 | Replaced Claim |
| 85786019 | Replaced Claim | 85786065 | Replaced Claim | 85786111 | Replaced Claim | 85786157 | Replaced Claim |
| 85786020 | Replaced Claim | 85786066 | Replaced Claim | 85786112 | Replaced Claim | 85786158 | Replaced Claim |
| 85786021 | Replaced Claim | 85786067 | Replaced Claim | 85786113 | Replaced Claim | 85786159 | Replaced Claim |
| 85786022 | Replaced Claim | 85786068 | Replaced Claim | 85786114 | Replaced Claim | 85786160 | Replaced Claim |
| 85786023 | Replaced Claim | 85786069 | Replaced Claim | 85786115 | Replaced Claim | 85786161 | Replaced Claim |
| 85786024 | Replaced Claim | 85786070 | Replaced Claim | 85786116 | Replaced Claim | 85786162 | Replaced Claim |
| 85786025 | Replaced Claim | 85786071 | Replaced Claim | 85786117 | Replaced Claim | 85786163 | Replaced Claim |
| 85786026 | Replaced Claim | 85786072 | Replaced Claim | 85786118 | Replaced Claim | 85786164 | Replaced Claim |
| 85786027 | Replaced Claim | 85786073 | Replaced Claim | 85786119 | Replaced Claim | 85786165 | Replaced Claim |
| 85786028 | Replaced Claim | 85786074 | Replaced Claim | 85786120 | Replaced Claim | 85786166 | Replaced Claim |
| 85786029 | Replaced Claim | 85786075 | Replaced Claim | 85786121 | Replaced Claim | 85786167 | Replaced Claim |
| 85786030 | Replaced Claim | 85786076 | Replaced Claim | 85786122 | Replaced Claim | 85786168 | Replaced Claim |
| 85786031 | Replaced Claim | 85786077 | Replaced Claim | 85786123 | Replaced Claim | 85786169 | Replaced Claim |
| 85786032 | Replaced Claim | 85786078 | Replaced Claim | 85786124 | Replaced Claim | 85786170 | Replaced Claim |
| 85786033 | Replaced Claim | 85786079 | Replaced Claim | 85786125 | Replaced Claim | 85786171 | Replaced Claim |
| 85786034 | Replaced Claim | 85786080 | Replaced Claim | 85786126 | Replaced Claim | 85786172 | Replaced Claim |
| 85786035 | Replaced Claim | 85786081 | Replaced Claim | 85786127 | Replaced Claim | 85786173 | Replaced Claim |
| 85786036 | Replaced Claim | 85786082 | Replaced Claim | 85786128 | Replaced Claim | 85786174 | Replaced Claim |
| 85786037 | Replaced Claim | 85786083 | Replaced Claim | 85786129 | Replaced Claim | 85786175 | Replaced Claim |
| 85786038 | Replaced Claim | 85786084 | Replaced Claim | 85786130 | Replaced Claim | 85786176 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85786177 | Replaced Claim | 85786223 | Replaced Claim | 85786269 | Replaced Claim | 85786315 | Replaced Claim |
| 85786178 | Replaced Claim | 85786224 | Replaced Claim | 85786270 | Replaced Claim | 85786316 | Replaced Claim |
| 85786179 | Replaced Claim | 85786225 | Replaced Claim | 85786271 | Replaced Claim | 85786317 | Replaced Claim |
| 85786180 | Replaced Claim | 85786226 | Replaced Claim | 85786272 | Replaced Claim | 85786318 | Replaced Claim |
| 85786181 | Replaced Claim | 85786227 | Replaced Claim | 85786273 | Replaced Claim | 85786319 | Replaced Claim |
| 85786182 | Replaced Claim | 85786228 | Replaced Claim | 85786274 | Replaced Claim | 85786320 | Replaced Claim |
| 85786183 | Replaced Claim | 85786229 | Replaced Claim | 85786275 | Replaced Claim | 85786321 | Replaced Claim |
| 85786184 | Replaced Claim | 85786230 | Replaced Claim | 85786276 | Replaced Claim | 85786322 | Replaced Claim |
| 85786185 | Replaced Claim | 85786231 | Replaced Claim | 85786277 | Replaced Claim | 85786323 | Replaced Claim |
| 85786186 | Replaced Claim | 85786232 | Replaced Claim | 85786278 | Replaced Claim | 85786324 | Replaced Claim |
| 85786187 | Replaced Claim | 85786233 | Replaced Claim | 85786279 | Replaced Claim | 85786325 | Replaced Claim |
| 85786188 | Replaced Claim | 85786234 | Replaced Claim | 85786280 | Replaced Claim | 85786326 | Replaced Claim |
| 85786189 | Replaced Claim | 85786235 | Replaced Claim | 85786281 | Replaced Claim | 85786327 | Replaced Claim |
| 85786190 | Replaced Claim | 85786236 | Replaced Claim | 85786282 | Replaced Claim | 85786328 | Replaced Claim |
| 85786191 | Replaced Claim | 85786237 | Replaced Claim | 85786283 | Replaced Claim | 85786329 | Replaced Claim |
| 85786192 | Replaced Claim | 85786238 | Replaced Claim | 85786284 | Replaced Claim | 85786330 | Replaced Claim |
| 85786193 | Replaced Claim | 85786239 | Replaced Claim | 85786285 | Replaced Claim | 85786331 | Replaced Claim |
| 85786194 | Replaced Claim | 85786240 | Replaced Claim | 85786286 | Replaced Claim | 85786332 | Replaced Claim |
| 85786195 | Replaced Claim | 85786241 | Replaced Claim | 85786287 | Replaced Claim | 85786333 | Replaced Claim |
| 85786196 | Replaced Claim | 85786242 | Replaced Claim | 85786288 | Replaced Claim | 85786334 | Replaced Claim |
| 85786197 | Replaced Claim | 85786243 | Replaced Claim | 85786289 | Replaced Claim | 85786335 | Replaced Claim |
| 85786198 | Replaced Claim | 85786244 | Replaced Claim | 85786290 | Replaced Claim | 85786336 | Replaced Claim |
| 85786199 | Replaced Claim | 85786245 | Replaced Claim | 85786291 | Replaced Claim | 85786337 | Replaced Claim |
| 85786200 | Replaced Claim | 85786246 | Replaced Claim | 85786292 | Replaced Claim | 85786338 | Replaced Claim |
| 85786201 | Replaced Claim | 85786247 | Replaced Claim | 85786293 | Replaced Claim | 85786339 | Replaced Claim |
| 85786202 | Replaced Claim | 85786248 | Replaced Claim | 85786294 | Replaced Claim | 85786340 | Replaced Claim |
| 85786203 | Replaced Claim | 85786249 | Replaced Claim | 85786295 | Replaced Claim | 85786341 | Replaced Claim |
| 85786204 | Replaced Claim | 85786250 | Replaced Claim | 85786296 | Replaced Claim | 85786342 | Replaced Claim |
| 85786205 | Replaced Claim | 85786251 | Replaced Claim | 85786297 | Replaced Claim | 85786343 | Replaced Claim |
| 85786206 | Replaced Claim | 85786252 | Replaced Claim | 85786298 | Replaced Claim | 85786344 | Replaced Claim |
| 85786207 | Replaced Claim | 85786253 | Replaced Claim | 85786299 | Replaced Claim | 85786345 | Replaced Claim |
| 85786208 | Replaced Claim | 85786254 | Replaced Claim | 85786300 | Replaced Claim | 85786346 | Replaced Claim |
| 85786209 | Replaced Claim | 85786255 | Replaced Claim | 85786301 | Replaced Claim | 85786347 | Replaced Claim |
| 85786210 | Replaced Claim | 85786256 | Replaced Claim | 85786302 | Replaced Claim | 85786348 | Replaced Claim |
| 85786211 | Replaced Claim | 85786257 | Replaced Claim | 85786303 | Replaced Claim | 85786349 | Replaced Claim |
| 85786212 | Replaced Claim | 85786258 | Replaced Claim | 85786304 | Replaced Claim | 85786350 | Replaced Claim |
| 85786213 | Replaced Claim | 85786259 | Replaced Claim | 85786305 | Replaced Claim | 85786351 | Replaced Claim |
| 85786214 | Replaced Claim | 85786260 | Replaced Claim | 85786306 | Replaced Claim | 85786352 | Replaced Claim |
| 85786215 | Replaced Claim | 85786261 | Replaced Claim | 85786307 | Replaced Claim | 85786353 | Replaced Claim |
| 85786216 | Replaced Claim | 85786262 | Replaced Claim | 85786308 | Replaced Claim | 85786354 | Replaced Claim |
| 85786217 | Replaced Claim | 85786263 | Replaced Claim | 85786309 | Replaced Claim | 85786355 | Replaced Claim |
| 85786218 | Replaced Claim | 85786264 | Replaced Claim | 85786310 | Replaced Claim | 85786356 | Replaced Claim |
| 85786219 | Replaced Claim | 85786265 | Replaced Claim | 85786311 | Replaced Claim | 85786357 | Replaced Claim |
| 85786220 | Replaced Claim | 85786266 | Replaced Claim | 85786312 | Replaced Claim | 85786358 | Replaced Claim |
| 85786221 | Replaced Claim | 85786267 | Replaced Claim | 85786313 | Replaced Claim | 85786359 | Replaced Claim |
| 85786222 | Replaced Claim | 85786268 | Replaced Claim | 85786314 | Replaced Claim | 85786360 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85786361 | Replaced Claim | 85786407 | Replaced Claim | 85786453 | Replaced Claim | 85786499 | Replaced Claim |
| 85786362 | Replaced Claim | 85786408 | Replaced Claim | 85786454 | Replaced Claim | 85786500 | Replaced Claim |
| 85786363 | Replaced Claim | 85786409 | Replaced Claim | 85786455 | Replaced Claim | 85786501 | Replaced Claim |
| 85786364 | Replaced Claim | 85786410 | Replaced Claim | 85786456 | Replaced Claim | 85786502 | Replaced Claim |
| 85786365 | Replaced Claim | 85786411 | Replaced Claim | 85786457 | Replaced Claim | 85786503 | Replaced Claim |
| 85786366 | Replaced Claim | 85786412 | Replaced Claim | 85786458 | Replaced Claim | 85786504 | Replaced Claim |
| 85786367 | Replaced Claim | 85786413 | Replaced Claim | 85786459 | Replaced Claim | 85786505 | Replaced Claim |
| 85786368 | Replaced Claim | 85786414 | Replaced Claim | 85786460 | Replaced Claim | 85786506 | Replaced Claim |
| 85786369 | Replaced Claim | 85786415 | Replaced Claim | 85786461 | Replaced Claim | 85786507 | Replaced Claim |
| 85786370 | Replaced Claim | 85786416 | Replaced Claim | 85786462 | Replaced Claim | 85786508 | Replaced Claim |
| 85786371 | Replaced Claim | 85786417 | Replaced Claim | 85786463 | Replaced Claim | 85786509 | Replaced Claim |
| 85786372 | Replaced Claim | 85786418 | Replaced Claim | 85786464 | Replaced Claim | 85786510 | Replaced Claim |
| 85786373 | Replaced Claim | 85786419 | Replaced Claim | 85786465 | Replaced Claim | 85786511 | Replaced Claim |
| 85786374 | Replaced Claim | 85786420 | Replaced Claim | 85786466 | Replaced Claim | 85786512 | Replaced Claim |
| 85786375 | Replaced Claim | 85786421 | Replaced Claim | 85786467 | Replaced Claim | 85786513 | Replaced Claim |
| 85786376 | Replaced Claim | 85786422 | Replaced Claim | 85786468 | Replaced Claim | 85786514 | Replaced Claim |
| 85786377 | Replaced Claim | 85786423 | Replaced Claim | 85786469 | Replaced Claim | 85786515 | Replaced Claim |
| 85786378 | Replaced Claim | 85786424 | Replaced Claim | 85786470 | Replaced Claim | 85786516 | Replaced Claim |
| 85786379 | Replaced Claim | 85786425 | Replaced Claim | 85786471 | Replaced Claim | 85786517 | Replaced Claim |
| 85786380 | Replaced Claim | 85786426 | Replaced Claim | 85786472 | Replaced Claim | 85786518 | Replaced Claim |
| 85786381 | Replaced Claim | 85786427 | Replaced Claim | 85786473 | Replaced Claim | 85786519 | Replaced Claim |
| 85786382 | Replaced Claim | 85786428 | Replaced Claim | 85786474 | Replaced Claim | 85786520 | Replaced Claim |
| 85786383 | Replaced Claim | 85786429 | Replaced Claim | 85786475 | Replaced Claim | 85786521 | Replaced Claim |
| 85786384 | Replaced Claim | 85786430 | Replaced Claim | 85786476 | Replaced Claim | 85786522 | Replaced Claim |
| 85786385 | Replaced Claim | 85786431 | Replaced Claim | 85786477 | Replaced Claim | 85786523 | Replaced Claim |
| 85786386 | Replaced Claim | 85786432 | Replaced Claim | 85786478 | Replaced Claim | 85786524 | Replaced Claim |
| 85786387 | Replaced Claim | 85786433 | Replaced Claim | 85786479 | Replaced Claim | 85786525 | Replaced Claim |
| 85786388 | Replaced Claim | 85786434 | Replaced Claim | 85786480 | Replaced Claim | 85786526 | Replaced Claim |
| 85786389 | Replaced Claim | 85786435 | Replaced Claim | 85786481 | Replaced Claim | 85786527 | Replaced Claim |
| 85786390 | Replaced Claim | 85786436 | Replaced Claim | 85786482 | Replaced Claim | 85786528 | Replaced Claim |
| 85786391 | Replaced Claim | 85786437 | Replaced Claim | 85786483 | Replaced Claim | 85786529 | Replaced Claim |
| 85786392 | Replaced Claim | 85786438 | Replaced Claim | 85786484 | Replaced Claim | 85786530 | Replaced Claim |
| 85786393 | Replaced Claim | 85786439 | Replaced Claim | 85786485 | Replaced Claim | 85786531 | Replaced Claim |
| 85786394 | Replaced Claim | 85786440 | Replaced Claim | 85786486 | Replaced Claim | 85786532 | Replaced Claim |
| 85786395 | Replaced Claim | 85786441 | Replaced Claim | 85786487 | Replaced Claim | 85786533 | Replaced Claim |
| 85786396 | Replaced Claim | 85786442 | Replaced Claim | 85786488 | Replaced Claim | 85786534 | Replaced Claim |
| 85786397 | Replaced Claim | 85786443 | Replaced Claim | 85786489 | Replaced Claim | 85786535 | Replaced Claim |
| 85786398 | Replaced Claim | 85786444 | Replaced Claim | 85786490 | Replaced Claim | 85786536 | Replaced Claim |
| 85786399 | Replaced Claim | 85786445 | Replaced Claim | 85786491 | Replaced Claim | 85786537 | Replaced Claim |
| 85786400 | Replaced Claim | 85786446 | Replaced Claim | 85786492 | Replaced Claim | 85786538 | Replaced Claim |
| 85786401 | Replaced Claim | 85786447 | Replaced Claim | 85786493 | Replaced Claim | 85786539 | Replaced Claim |
| 85786402 | Replaced Claim | 85786448 | Replaced Claim | 85786494 | Replaced Claim | 85786540 | Replaced Claim |
| 85786403 | Replaced Claim | 85786449 | Replaced Claim | 85786495 | Replaced Claim | 85786541 | Replaced Claim |
| 85786404 | Replaced Claim | 85786450 | Replaced Claim | 85786496 | Replaced Claim | 85786542 | Replaced Claim |
| 85786405 | Replaced Claim | 85786451 | Replaced Claim | 85786497 | Replaced Claim | 85786543 | Replaced Claim |
| 85786406 | Replaced Claim | 85786452 | Replaced Claim | 85786498 | Replaced Claim | 85786544 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85786545 | Replaced Claim | 85786591 | Replaced Claim | 85786637 | Replaced Claim | 85786683 | Replaced Claim |
| 85786546 | Replaced Claim | 85786592 | Replaced Claim | 85786638 | Replaced Claim | 85786684 | Replaced Claim |
| 85786547 | Replaced Claim | 85786593 | Replaced Claim | 85786639 | Replaced Claim | 85786685 | Replaced Claim |
| 85786548 | Replaced Claim | 85786594 | Replaced Claim | 85786640 | Replaced Claim | 85786686 | Replaced Claim |
| 85786549 | Replaced Claim | 85786595 | Replaced Claim | 85786641 | Replaced Claim | 85786687 | Replaced Claim |
| 85786550 | Replaced Claim | 85786596 | Replaced Claim | 85786642 | Replaced Claim | 85786688 | Replaced Claim |
| 85786551 | Replaced Claim | 85786597 | Replaced Claim | 85786643 | Replaced Claim | 85786689 | Replaced Claim |
| 85786552 | Replaced Claim | 85786598 | Replaced Claim | 85786644 | Replaced Claim | 85786690 | Replaced Claim |
| 85786553 | Replaced Claim | 85786599 | Replaced Claim | 85786645 | Replaced Claim | 85786691 | Replaced Claim |
| 85786554 | Replaced Claim | 85786600 | Replaced Claim | 85786646 | Replaced Claim | 85786692 | Replaced Claim |
| 85786555 | Replaced Claim | 85786601 | Replaced Claim | 85786647 | Replaced Claim | 85786693 | Replaced Claim |
| 85786556 | Replaced Claim | 85786602 | Replaced Claim | 85786648 | Replaced Claim | 85786694 | Replaced Claim |
| 85786557 | Replaced Claim | 85786603 | Replaced Claim | 85786649 | Replaced Claim | 85786695 | Replaced Claim |
| 85786558 | Replaced Claim | 85786604 | Replaced Claim | 85786650 | Replaced Claim | 85786696 | Replaced Claim |
| 85786559 | Replaced Claim | 85786605 | Replaced Claim | 85786651 | Replaced Claim | 85786697 | Replaced Claim |
| 85786560 | Replaced Claim | 85786606 | Replaced Claim | 85786652 | Replaced Claim | 85786698 | Replaced Claim |
| 85786561 | Replaced Claim | 85786607 | Replaced Claim | 85786653 | Replaced Claim | 85786699 | Replaced Claim |
| 85786562 | Replaced Claim | 85786608 | Replaced Claim | 85786654 | Replaced Claim | 85786700 | Replaced Claim |
| 85786563 | Replaced Claim | 85786609 | Replaced Claim | 85786655 | Replaced Claim | 85786701 | Replaced Claim |
| 85786564 | Replaced Claim | 85786610 | Replaced Claim | 85786656 | Replaced Claim | 85786702 | Replaced Claim |
| 85786565 | Replaced Claim | 85786611 | Replaced Claim | 85786657 | Replaced Claim | 85786703 | Replaced Claim |
| 85786566 | Replaced Claim | 85786612 | Replaced Claim | 85786658 | Replaced Claim | 85786704 | Replaced Claim |
| 85786567 | Replaced Claim | 85786613 | Replaced Claim | 85786659 | Replaced Claim | 85786705 | Replaced Claim |
| 85786568 | Replaced Claim | 85786614 | Replaced Claim | 85786660 | Replaced Claim | 85786706 | Replaced Claim |
| 85786569 | Replaced Claim | 85786615 | Replaced Claim | 85786661 | Replaced Claim | 85786707 | Replaced Claim |
| 85786570 | Replaced Claim | 85786616 | Replaced Claim | 85786662 | Replaced Claim | 85786708 | Replaced Claim |
| 85786571 | Replaced Claim | 85786617 | Replaced Claim | 85786663 | Replaced Claim | 85786709 | Replaced Claim |
| 85786572 | Replaced Claim | 85786618 | Replaced Claim | 85786664 | Replaced Claim | 85786710 | Replaced Claim |
| 85786573 | Replaced Claim | 85786619 | Replaced Claim | 85786665 | Replaced Claim | 85786711 | Replaced Claim |
| 85786574 | Replaced Claim | 85786620 | Replaced Claim | 85786666 | Replaced Claim | 85786712 | Replaced Claim |
| 85786575 | Replaced Claim | 85786621 | Replaced Claim | 85786667 | Replaced Claim | 85786713 | Replaced Claim |
| 85786576 | Replaced Claim | 85786622 | Replaced Claim | 85786668 | Replaced Claim | 85786714 | Replaced Claim |
| 85786577 | Replaced Claim | 85786623 | Replaced Claim | 85786669 | Replaced Claim | 85786715 | Replaced Claim |
| 85786578 | Replaced Claim | 85786624 | Replaced Claim | 85786670 | Replaced Claim | 85786716 | Replaced Claim |
| 85786579 | Replaced Claim | 85786625 | Replaced Claim | 85786671 | Replaced Claim | 85786717 | Replaced Claim |
| 85786580 | Replaced Claim | 85786626 | Replaced Claim | 85786672 | Replaced Claim | 85786718 | Replaced Claim |
| 85786581 | Replaced Claim | 85786627 | Replaced Claim | 85786673 | Replaced Claim | 85786719 | Replaced Claim |
| 85786582 | Replaced Claim | 85786628 | Replaced Claim | 85786674 | Replaced Claim | 85786720 | Replaced Claim |
| 85786583 | Replaced Claim | 85786629 | Replaced Claim | 85786675 | Replaced Claim | 85786721 | Replaced Claim |
| 85786584 | Replaced Claim | 85786630 | Replaced Claim | 85786676 | Replaced Claim | 85786722 | Replaced Claim |
| 85786585 | Replaced Claim | 85786631 | Replaced Claim | 85786677 | Replaced Claim | 85786723 | Replaced Claim |
| 85786586 | Replaced Claim | 85786632 | Replaced Claim | 85786678 | Replaced Claim | 85786724 | Replaced Claim |
| 85786587 | Replaced Claim | 85786633 | Replaced Claim | 85786679 | Replaced Claim | 85786725 | Replaced Claim |
| 85786588 | Replaced Claim | 85786634 | Replaced Claim | 85786680 | Replaced Claim | 85786726 | Replaced Claim |
| 85786589 | Replaced Claim | 85786635 | Replaced Claim | 85786681 | Replaced Claim | 85786727 | Replaced Claim |
| 85786590 | Replaced Claim | 85786636 | Replaced Claim | 85786682 | Replaced Claim | 85786728 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85786729 | Replaced Claim | 85786775 | Replaced Claim | 85786821 | Replaced Claim | 85786867 | Replaced Claim |
| 85786730 | Replaced Claim | 85786776 | Replaced Claim | 85786822 | Replaced Claim | 85786868 | Replaced Claim |
| 85786731 | Replaced Claim | 85786777 | Replaced Claim | 85786823 | Replaced Claim | 85786869 | Replaced Claim |
| 85786732 | Replaced Claim | 85786778 | Replaced Claim | 85786824 | Replaced Claim | 85786870 | Replaced Claim |
| 85786733 | Replaced Claim | 85786779 | Replaced Claim | 85786825 | Replaced Claim | 85786871 | Replaced Claim |
| 85786734 | Replaced Claim | 85786780 | Replaced Claim | 85786826 | Replaced Claim | 85786872 | Replaced Claim |
| 85786735 | Replaced Claim | 85786781 | Replaced Claim | 85786827 | Replaced Claim | 85786873 | Replaced Claim |
| 85786736 | Replaced Claim | 85786782 | Replaced Claim | 85786828 | Replaced Claim | 85786874 | Replaced Claim |
| 85786737 | Replaced Claim | 85786783 | Replaced Claim | 85786829 | Replaced Claim | 85786875 | Replaced Claim |
| 85786738 | Replaced Claim | 85786784 | Replaced Claim | 85786830 | Replaced Claim | 85786876 | Replaced Claim |
| 85786739 | Replaced Claim | 85786785 | Replaced Claim | 85786831 | Replaced Claim | 85786877 | Replaced Claim |
| 85786740 | Replaced Claim | 85786786 | Replaced Claim | 85786832 | Replaced Claim | 85786878 | Replaced Claim |
| 85786741 | Replaced Claim | 85786787 | Replaced Claim | 85786833 | Replaced Claim | 85786879 | Replaced Claim |
| 85786742 | Replaced Claim | 85786788 | Replaced Claim | 85786834 | Replaced Claim | 85786880 | Replaced Claim |
| 85786743 | Replaced Claim | 85786789 | Replaced Claim | 85786835 | Replaced Claim | 85786881 | Replaced Claim |
| 85786744 | Replaced Claim | 85786790 | Replaced Claim | 85786836 | Replaced Claim | 85786882 | Replaced Claim |
| 85786745 | Replaced Claim | 85786791 | Replaced Claim | 85786837 | Replaced Claim | 85786883 | Replaced Claim |
| 85786746 | Replaced Claim | 85786792 | Replaced Claim | 85786838 | Replaced Claim | 85786884 | Replaced Claim |
| 85786747 | Replaced Claim | 85786793 | Replaced Claim | 85786839 | Replaced Claim | 85786885 | Replaced Claim |
| 85786748 | Replaced Claim | 85786794 | Replaced Claim | 85786840 | Replaced Claim | 85786886 | Replaced Claim |
| 85786749 | Replaced Claim | 85786795 | Replaced Claim | 85786841 | Replaced Claim | 85786887 | Replaced Claim |
| 85786750 | Replaced Claim | 85786796 | Replaced Claim | 85786842 | Replaced Claim | 85786888 | Replaced Claim |
| 85786751 | Replaced Claim | 85786797 | Replaced Claim | 85786843 | Replaced Claim | 85786889 | Replaced Claim |
| 85786752 | Replaced Claim | 85786798 | Replaced Claim | 85786844 | Replaced Claim | 85786890 | Replaced Claim |
| 85786753 | Replaced Claim | 85786799 | Replaced Claim | 85786845 | Replaced Claim | 85786891 | Replaced Claim |
| 85786754 | Replaced Claim | 85786800 | Replaced Claim | 85786846 | Replaced Claim | 85786892 | Replaced Claim |
| 85786755 | Replaced Claim | 85786801 | Replaced Claim | 85786847 | Replaced Claim | 85786893 | Replaced Claim |
| 85786756 | Replaced Claim | 85786802 | Replaced Claim | 85786848 | Replaced Claim | 85786894 | Replaced Claim |
| 85786757 | Replaced Claim | 85786803 | Replaced Claim | 85786849 | Replaced Claim | 85786895 | Replaced Claim |
| 85786758 | Replaced Claim | 85786804 | Replaced Claim | 85786850 | Replaced Claim | 85786896 | Replaced Claim |
| 85786759 | Replaced Claim | 85786805 | Replaced Claim | 85786851 | Replaced Claim | 85786897 | Replaced Claim |
| 85786760 | Replaced Claim | 85786806 | Replaced Claim | 85786852 | Replaced Claim | 85786898 | Replaced Claim |
| 85786761 | Replaced Claim | 85786807 | Replaced Claim | 85786853 | Replaced Claim | 85786899 | Replaced Claim |
| 85786762 | Replaced Claim | 85786808 | Replaced Claim | 85786854 | Replaced Claim | 85786900 | Replaced Claim |
| 85786763 | Replaced Claim | 85786809 | Replaced Claim | 85786855 | Replaced Claim | 85786901 | Replaced Claim |
| 85786764 | Replaced Claim | 85786810 | Replaced Claim | 85786856 | Replaced Claim | 85786902 | Replaced Claim |
| 85786765 | Replaced Claim | 85786811 | Replaced Claim | 85786857 | Replaced Claim | 85786903 | Replaced Claim |
| 85786766 | Replaced Claim | 85786812 | Replaced Claim | 85786858 | Replaced Claim | 85786904 | Replaced Claim |
| 85786767 | Replaced Claim | 85786813 | Replaced Claim | 85786859 | Replaced Claim | 85786905 | Replaced Claim |
| 85786768 | Replaced Claim | 85786814 | Replaced Claim | 85786860 | Replaced Claim | 85786906 | Replaced Claim |
| 85786769 | Replaced Claim | 85786815 | Replaced Claim | 85786861 | Replaced Claim | 85786907 | Replaced Claim |
| 85786770 | Replaced Claim | 85786816 | Replaced Claim | 85786862 | Replaced Claim | 85786908 | Replaced Claim |
| 85786771 | Replaced Claim | 85786817 | Replaced Claim | 85786863 | Replaced Claim | 85786909 | Replaced Claim |
| 85786772 | Replaced Claim | 85786818 | Replaced Claim | 85786864 | Replaced Claim | 85786910 | Replaced Claim |
| 85786773 | Replaced Claim | 85786819 | Replaced Claim | 85786865 | Replaced Claim | 85786911 | Replaced Claim |
| 85786774 | Replaced Claim | 85786820 | Replaced Claim | 85786866 | Replaced Claim | 85786912 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85786913 | Replaced Claim | 85786959 | Replaced Claim | 85787005 | Replaced Claim | 85787051 | Replaced Claim |
| 85786914 | Replaced Claim | 85786960 | Replaced Claim | 85787006 | Replaced Claim | 85787052 | Replaced Claim |
| 85786915 | Replaced Claim | 85786961 | Replaced Claim | 85787007 | Replaced Claim | 85787053 | Replaced Claim |
| 85786916 | Replaced Claim | 85786962 | Replaced Claim | 85787008 | Replaced Claim | 85787054 | Replaced Claim |
| 85786917 | Replaced Claim | 85786963 | Replaced Claim | 85787009 | Replaced Claim | 85787055 | Replaced Claim |
| 85786918 | Replaced Claim | 85786964 | Replaced Claim | 85787010 | Replaced Claim | 85787056 | Replaced Claim |
| 85786919 | Replaced Claim | 85786965 | Replaced Claim | 85787011 | Replaced Claim | 85787057 | Replaced Claim |
| 85786920 | Replaced Claim | 85786966 | Replaced Claim | 85787012 | Replaced Claim | 85787058 | Replaced Claim |
| 85786921 | Replaced Claim | 85786967 | Replaced Claim | 85787013 | Replaced Claim | 85787059 | Replaced Claim |
| 85786922 | Replaced Claim | 85786968 | Replaced Claim | 85787014 | Replaced Claim | 85787060 | Replaced Claim |
| 85786923 | Replaced Claim | 85786969 | Replaced Claim | 85787015 | Replaced Claim | 85787061 | Replaced Claim |
| 85786924 | Replaced Claim | 85786970 | Replaced Claim | 85787016 | Replaced Claim | 85787062 | Replaced Claim |
| 85786925 | Replaced Claim | 85786971 | Replaced Claim | 85787017 | Replaced Claim | 85787063 | Replaced Claim |
| 85786926 | Replaced Claim | 85786972 | Replaced Claim | 85787018 | Replaced Claim | 85787064 | Replaced Claim |
| 85786927 | Replaced Claim | 85786973 | Replaced Claim | 85787019 | Replaced Claim | 85787065 | Replaced Claim |
| 85786928 | Replaced Claim | 85786974 | Replaced Claim | 85787020 | Replaced Claim | 85787066 | Replaced Claim |
| 85786929 | Replaced Claim | 85786975 | Replaced Claim | 85787021 | Replaced Claim | 85787067 | Replaced Claim |
| 85786930 | Replaced Claim | 85786976 | Replaced Claim | 85787022 | Replaced Claim | 85787068 | Replaced Claim |
| 85786931 | Replaced Claim | 85786977 | Replaced Claim | 85787023 | Replaced Claim | 85787069 | Replaced Claim |
| 85786932 | Replaced Claim | 85786978 | Replaced Claim | 85787024 | Replaced Claim | 85787070 | Replaced Claim |
| 85786933 | Replaced Claim | 85786979 | Replaced Claim | 85787025 | Replaced Claim | 85787071 | Replaced Claim |
| 85786934 | Replaced Claim | 85786980 | Replaced Claim | 85787026 | Replaced Claim | 85787072 | Replaced Claim |
| 85786935 | Replaced Claim | 85786981 | Replaced Claim | 85787027 | Replaced Claim | 85787073 | Replaced Claim |
| 85786936 | Replaced Claim | 85786982 | Replaced Claim | 85787028 | Replaced Claim | 85787074 | Replaced Claim |
| 85786937 | Replaced Claim | 85786983 | Replaced Claim | 85787029 | Replaced Claim | 85787075 | Replaced Claim |
| 85786938 | Replaced Claim | 85786984 | Replaced Claim | 85787030 | Replaced Claim | 85787076 | Replaced Claim |
| 85786939 | Replaced Claim | 85786985 | Replaced Claim | 85787031 | Replaced Claim | 85787077 | Replaced Claim |
| 85786940 | Replaced Claim | 85786986 | Replaced Claim | 85787032 | Replaced Claim | 85787078 | Replaced Claim |
| 85786941 | Replaced Claim | 85786987 | Replaced Claim | 85787033 | Replaced Claim | 85787079 | Replaced Claim |
| 85786942 | Replaced Claim | 85786988 | Replaced Claim | 85787034 | Replaced Claim | 85787080 | Replaced Claim |
| 85786943 | Replaced Claim | 85786989 | Replaced Claim | 85787035 | Replaced Claim | 85787081 | Replaced Claim |
| 85786944 | Replaced Claim | 85786990 | Replaced Claim | 85787036 | Replaced Claim | 85787082 | Replaced Claim |
| 85786945 | Replaced Claim | 85786991 | Replaced Claim | 85787037 | Replaced Claim | 85787083 | Replaced Claim |
| 85786946 | Replaced Claim | 85786992 | Replaced Claim | 85787038 | Replaced Claim | 85787084 | Replaced Claim |
| 85786947 | Replaced Claim | 85786993 | Replaced Claim | 85787039 | Replaced Claim | 85787085 | Replaced Claim |
| 85786948 | Replaced Claim | 85786994 | Replaced Claim | 85787040 | Replaced Claim | 85787086 | Replaced Claim |
| 85786949 | Replaced Claim | 85786995 | Replaced Claim | 85787041 | Replaced Claim | 85787087 | Replaced Claim |
| 85786950 | Replaced Claim | 85786996 | Replaced Claim | 85787042 | Replaced Claim | 85787088 | Replaced Claim |
| 85786951 | Replaced Claim | 85786997 | Replaced Claim | 85787043 | Replaced Claim | 85787089 | Replaced Claim |
| 85786952 | Replaced Claim | 85786998 | Replaced Claim | 85787044 | Replaced Claim | 85787090 | Replaced Claim |
| 85786953 | Replaced Claim | 85786999 | Replaced Claim | 85787045 | Replaced Claim | 85787091 | Replaced Claim |
| 85786954 | Replaced Claim | 85787000 | Replaced Claim | 85787046 | Replaced Claim | 85787092 | Replaced Claim |
| 85786955 | Replaced Claim | 85787001 | Replaced Claim | 85787047 | Replaced Claim | 85787093 | Replaced Claim |
| 85786956 | Replaced Claim | 85787002 | Replaced Claim | 85787048 | Replaced Claim | 85787094 | Replaced Claim |
| 85786957 | Replaced Claim | 85787003 | Replaced Claim | 85787049 | Replaced Claim | 85787095 | Replaced Claim |
| 85786958 | Replaced Claim | 85787004 | Replaced Claim | 85787050 | Replaced Claim | 85787096 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85787097 | Replaced Claim | 85787143 | Replaced Claim | 85787189 | Replaced Claim | 85787235 | Replaced Claim |
| 85787098 | Replaced Claim | 85787144 | Replaced Claim | 85787190 | Replaced Claim | 85787236 | Replaced Claim |
| 85787099 | Replaced Claim | 85787145 | Replaced Claim | 85787191 | Replaced Claim | 85787237 | Replaced Claim |
| 85787100 | Replaced Claim | 85787146 | Replaced Claim | 85787192 | Replaced Claim | 85787238 | Replaced Claim |
| 85787101 | Replaced Claim | 85787147 | Replaced Claim | 85787193 | Replaced Claim | 85787239 | Replaced Claim |
| 85787102 | Replaced Claim | 85787148 | Replaced Claim | 85787194 | Replaced Claim | 85787240 | Replaced Claim |
| 85787103 | Replaced Claim | 85787149 | Replaced Claim | 85787195 | Replaced Claim | 85787241 | Replaced Claim |
| 85787104 | Replaced Claim | 85787150 | Replaced Claim | 85787196 | Replaced Claim | 85787242 | Replaced Claim |
| 85787105 | Replaced Claim | 85787151 | Replaced Claim | 85787197 | Replaced Claim | 85787243 | Replaced Claim |
| 85787106 | Replaced Claim | 85787152 | Replaced Claim | 85787198 | Replaced Claim | 85787244 | Replaced Claim |
| 85787107 | Replaced Claim | 85787153 | Replaced Claim | 85787199 | Replaced Claim | 85787245 | Replaced Claim |
| 85787108 | Replaced Claim | 85787154 | Replaced Claim | 85787200 | Replaced Claim | 85787246 | Replaced Claim |
| 85787109 | Replaced Claim | 85787155 | Replaced Claim | 85787201 | Replaced Claim | 85787247 | Replaced Claim |
| 85787110 | Replaced Claim | 85787156 | Replaced Claim | 85787202 | Replaced Claim | 85787248 | Replaced Claim |
| 85787111 | Replaced Claim | 85787157 | Replaced Claim | 85787203 | Replaced Claim | 85787249 | Replaced Claim |
| 85787112 | Replaced Claim | 85787158 | Replaced Claim | 85787204 | Replaced Claim | 85787250 | Replaced Claim |
| 85787113 | Replaced Claim | 85787159 | Replaced Claim | 85787205 | Replaced Claim | 85787251 | Replaced Claim |
| 85787114 | Replaced Claim | 85787160 | Replaced Claim | 85787206 | Replaced Claim | 85787252 | Replaced Claim |
| 85787115 | Replaced Claim | 85787161 | Replaced Claim | 85787207 | Replaced Claim | 85787253 | Replaced Claim |
| 85787116 | Replaced Claim | 85787162 | Replaced Claim | 85787208 | Replaced Claim | 85787254 | Replaced Claim |
| 85787117 | Replaced Claim | 85787163 | Replaced Claim | 85787209 | Replaced Claim | 85787255 | Replaced Claim |
| 85787118 | Replaced Claim | 85787164 | Replaced Claim | 85787210 | Replaced Claim | 85787256 | Replaced Claim |
| 85787119 | Replaced Claim | 85787165 | Replaced Claim | 85787211 | Replaced Claim | 85787257 | Replaced Claim |
| 85787120 | Replaced Claim | 85787166 | Replaced Claim | 85787212 | Replaced Claim | 85787258 | Replaced Claim |
| 85787121 | Replaced Claim | 85787167 | Replaced Claim | 85787213 | Replaced Claim | 85787259 | Replaced Claim |
| 85787122 | Replaced Claim | 85787168 | Replaced Claim | 85787214 | Replaced Claim | 85787260 | Replaced Claim |
| 85787123 | Replaced Claim | 85787169 | Replaced Claim | 85787215 | Replaced Claim | 85787261 | Replaced Claim |
| 85787124 | Replaced Claim | 85787170 | Replaced Claim | 85787216 | Replaced Claim | 85787262 | Replaced Claim |
| 85787125 | Replaced Claim | 85787171 | Replaced Claim | 85787217 | Replaced Claim | 85787263 | Replaced Claim |
| 85787126 | Replaced Claim | 85787172 | Replaced Claim | 85787218 | Replaced Claim | 85787264 | Replaced Claim |
| 85787127 | Replaced Claim | 85787173 | Replaced Claim | 85787219 | Replaced Claim | 85787265 | Replaced Claim |
| 85787128 | Replaced Claim | 85787174 | Replaced Claim | 85787220 | Replaced Claim | 85787266 | Replaced Claim |
| 85787129 | Replaced Claim | 85787175 | Replaced Claim | 85787221 | Replaced Claim | 85787267 | Replaced Claim |
| 85787130 | Replaced Claim | 85787176 | Replaced Claim | 85787222 | Replaced Claim | 85787268 | Replaced Claim |
| 85787131 | Replaced Claim | 85787177 | Replaced Claim | 85787223 | Replaced Claim | 85787269 | Replaced Claim |
| 85787132 | Replaced Claim | 85787178 | Replaced Claim | 85787224 | Replaced Claim | 85787270 | Replaced Claim |
| 85787133 | Replaced Claim | 85787179 | Replaced Claim | 85787225 | Replaced Claim | 85787271 | Replaced Claim |
| 85787134 | Replaced Claim | 85787180 | Replaced Claim | 85787226 | Replaced Claim | 85787272 | Replaced Claim |
| 85787135 | Replaced Claim | 85787181 | Replaced Claim | 85787227 | Replaced Claim | 85787273 | Replaced Claim |
| 85787136 | Replaced Claim | 85787182 | Replaced Claim | 85787228 | Replaced Claim | 85787274 | Replaced Claim |
| 85787137 | Replaced Claim | 85787183 | Replaced Claim | 85787229 | Replaced Claim | 85787275 | Replaced Claim |
| 85787138 | Replaced Claim | 85787184 | Replaced Claim | 85787230 | Replaced Claim | 85787276 | Replaced Claim |
| 85787139 | Replaced Claim | 85787185 | Replaced Claim | 85787231 | Replaced Claim | 85787277 | Replaced Claim |
| 85787140 | Replaced Claim | 85787186 | Replaced Claim | 85787232 | Replaced Claim | 85787278 | Replaced Claim |
| 85787141 | Replaced Claim | 85787187 | Replaced Claim | 85787233 | Replaced Claim | 85787279 | Replaced Claim |
| 85787142 | Replaced Claim | 85787188 | Replaced Claim | 85787234 | Replaced Claim | 85787280 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85787281 | Replaced Claim | 85787327 | Replaced Claim | 85787373 | Replaced Claim | 85787419 | Replaced Claim |
| 85787282 | Replaced Claim | 85787328 | Replaced Claim | 85787374 | Replaced Claim | 85787420 | Replaced Claim |
| 85787283 | Replaced Claim | 85787329 | Replaced Claim | 85787375 | Replaced Claim | 85787421 | Replaced Claim |
| 85787284 | Replaced Claim | 85787330 | Replaced Claim | 85787376 | Replaced Claim | 85787422 | Replaced Claim |
| 85787285 | Replaced Claim | 85787331 | Replaced Claim | 85787377 | Replaced Claim | 85787423 | Replaced Claim |
| 85787286 | Replaced Claim | 85787332 | Replaced Claim | 85787378 | Replaced Claim | 85787424 | Replaced Claim |
| 85787287 | Replaced Claim | 85787333 | Replaced Claim | 85787379 | Replaced Claim | 85787425 | Replaced Claim |
| 85787288 | Replaced Claim | 85787334 | Replaced Claim | 85787380 | Replaced Claim | 85787426 | Replaced Claim |
| 85787289 | Replaced Claim | 85787335 | Replaced Claim | 85787381 | Replaced Claim | 85787427 | Replaced Claim |
| 85787290 | Replaced Claim | 85787336 | Replaced Claim | 85787382 | Replaced Claim | 85787428 | Replaced Claim |
| 85787291 | Replaced Claim | 85787337 | Replaced Claim | 85787383 | Replaced Claim | 85787429 | Replaced Claim |
| 85787292 | Replaced Claim | 85787338 | Replaced Claim | 85787384 | Replaced Claim | 85787430 | Replaced Claim |
| 85787293 | Replaced Claim | 85787339 | Replaced Claim | 85787385 | Replaced Claim | 85787431 | Replaced Claim |
| 85787294 | Replaced Claim | 85787340 | Replaced Claim | 85787386 | Replaced Claim | 85787432 | Replaced Claim |
| 85787295 | Replaced Claim | 85787341 | Replaced Claim | 85787387 | Replaced Claim | 85787433 | Replaced Claim |
| 85787296 | Replaced Claim | 85787342 | Replaced Claim | 85787388 | Replaced Claim | 85787434 | Replaced Claim |
| 85787297 | Replaced Claim | 85787343 | Replaced Claim | 85787389 | Replaced Claim | 85787435 | Replaced Claim |
| 85787298 | Replaced Claim | 85787344 | Replaced Claim | 85787390 | Replaced Claim | 85787436 | Replaced Claim |
| 85787299 | Replaced Claim | 85787345 | Replaced Claim | 85787391 | Replaced Claim | 85787437 | Replaced Claim |
| 85787300 | Replaced Claim | 85787346 | Replaced Claim | 85787392 | Replaced Claim | 85787438 | Replaced Claim |
| 85787301 | Replaced Claim | 85787347 | Replaced Claim | 85787393 | Replaced Claim | 85787439 | Replaced Claim |
| 85787302 | Replaced Claim | 85787348 | Replaced Claim | 85787394 | Replaced Claim | 85787440 | Replaced Claim |
| 85787303 | Replaced Claim | 85787349 | Replaced Claim | 85787395 | Replaced Claim | 85787441 | Replaced Claim |
| 85787304 | Replaced Claim | 85787350 | Replaced Claim | 85787396 | Replaced Claim | 85787442 | Replaced Claim |
| 85787305 | Replaced Claim | 85787351 | Replaced Claim | 85787397 | Replaced Claim | 85787443 | Replaced Claim |
| 85787306 | Replaced Claim | 85787352 | Replaced Claim | 85787398 | Replaced Claim | 85787444 | Replaced Claim |
| 85787307 | Replaced Claim | 85787353 | Replaced Claim | 85787399 | Replaced Claim | 85787445 | Replaced Claim |
| 85787308 | Replaced Claim | 85787354 | Replaced Claim | 85787400 | Replaced Claim | 85787446 | Replaced Claim |
| 85787309 | Replaced Claim | 85787355 | Replaced Claim | 85787401 | Replaced Claim | 85787447 | Replaced Claim |
| 85787310 | Replaced Claim | 85787356 | Replaced Claim | 85787402 | Replaced Claim | 85787448 | Replaced Claim |
| 85787311 | Replaced Claim | 85787357 | Replaced Claim | 85787403 | Replaced Claim | 85787449 | Replaced Claim |
| 85787312 | Replaced Claim | 85787358 | Replaced Claim | 85787404 | Replaced Claim | 85787450 | Replaced Claim |
| 85787313 | Replaced Claim | 85787359 | Replaced Claim | 85787405 | Replaced Claim | 85787451 | Replaced Claim |
| 85787314 | Replaced Claim | 85787360 | Replaced Claim | 85787406 | Replaced Claim | 85787452 | Replaced Claim |
| 85787315 | Replaced Claim | 85787361 | Replaced Claim | 85787407 | Replaced Claim | 85787453 | Replaced Claim |
| 85787316 | Replaced Claim | 85787362 | Replaced Claim | 85787408 | Replaced Claim | 85787454 | Replaced Claim |
| 85787317 | Replaced Claim | 85787363 | Replaced Claim | 85787409 | Replaced Claim | 85787455 | Replaced Claim |
| 85787318 | Replaced Claim | 85787364 | Replaced Claim | 85787410 | Replaced Claim | 85787456 | Replaced Claim |
| 85787319 | Replaced Claim | 85787365 | Replaced Claim | 85787411 | Replaced Claim | 85787457 | Replaced Claim |
| 85787320 | Replaced Claim | 85787366 | Replaced Claim | 85787412 | Replaced Claim | 85787458 | Replaced Claim |
| 85787321 | Replaced Claim | 85787367 | Replaced Claim | 85787413 | Replaced Claim | 85787459 | Replaced Claim |
| 85787322 | Replaced Claim | 85787368 | Replaced Claim | 85787414 | Replaced Claim | 85787460 | Replaced Claim |
| 85787323 | Replaced Claim | 85787369 | Replaced Claim | 85787415 | Replaced Claim | 85787461 | Replaced Claim |
| 85787324 | Replaced Claim | 85787370 | Replaced Claim | 85787416 | Replaced Claim | 85787462 | Replaced Claim |
| 85787325 | Replaced Claim | 85787371 | Replaced Claim | 85787417 | Replaced Claim | 85787463 | Replaced Claim |
| 85787326 | Replaced Claim | 85787372 | Replaced Claim | 85787418 | Replaced Claim | 85787464 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85787465 | Replaced Claim | 85787511 | Replaced Claim | 85787557 | Replaced Claim | 85787603 | Replaced Claim |
| 85787466 | Replaced Claim | 85787512 | Replaced Claim | 85787558 | Replaced Claim | 85787604 | Replaced Claim |
| 85787467 | Replaced Claim | 85787513 | Replaced Claim | 85787559 | Replaced Claim | 85787605 | Replaced Claim |
| 85787468 | Replaced Claim | 85787514 | Replaced Claim | 85787560 | Replaced Claim | 85787606 | Replaced Claim |
| 85787469 | Replaced Claim | 85787515 | Replaced Claim | 85787561 | Replaced Claim | 85787607 | Replaced Claim |
| 85787470 | Replaced Claim | 85787516 | Replaced Claim | 85787562 | Replaced Claim | 85787608 | Replaced Claim |
| 85787471 | Replaced Claim | 85787517 | Replaced Claim | 85787563 | Replaced Claim | 85787609 | Replaced Claim |
| 85787472 | Replaced Claim | 85787518 | Replaced Claim | 85787564 | Replaced Claim | 85787610 | Replaced Claim |
| 85787473 | Replaced Claim | 85787519 | Replaced Claim | 85787565 | Replaced Claim | 85787611 | Replaced Claim |
| 85787474 | Replaced Claim | 85787520 | Replaced Claim | 85787566 | Replaced Claim | 85787612 | Replaced Claim |
| 85787475 | Replaced Claim | 85787521 | Replaced Claim | 85787567 | Replaced Claim | 85787613 | Replaced Claim |
| 85787476 | Replaced Claim | 85787522 | Replaced Claim | 85787568 | Replaced Claim | 85787614 | Replaced Claim |
| 85787477 | Replaced Claim | 85787523 | Replaced Claim | 85787569 | Replaced Claim | 85787615 | Replaced Claim |
| 85787478 | Replaced Claim | 85787524 | Replaced Claim | 85787570 | Replaced Claim | 85787616 | Replaced Claim |
| 85787479 | Replaced Claim | 85787525 | Replaced Claim | 85787571 | Replaced Claim | 85787617 | Replaced Claim |
| 85787480 | Replaced Claim | 85787526 | Replaced Claim | 85787572 | Replaced Claim | 85787618 | Replaced Claim |
| 85787481 | Replaced Claim | 85787527 | Replaced Claim | 85787573 | Replaced Claim | 85787619 | Replaced Claim |
| 85787482 | Replaced Claim | 85787528 | Replaced Claim | 85787574 | Replaced Claim | 85787620 | Replaced Claim |
| 85787483 | Replaced Claim | 85787529 | Replaced Claim | 85787575 | Replaced Claim | 85787621 | Replaced Claim |
| 85787484 | Replaced Claim | 85787530 | Replaced Claim | 85787576 | Replaced Claim | 85787622 | Replaced Claim |
| 85787485 | Replaced Claim | 85787531 | Replaced Claim | 85787577 | Replaced Claim | 85787623 | Replaced Claim |
| 85787486 | Replaced Claim | 85787532 | Replaced Claim | 85787578 | Replaced Claim | 85787624 | Replaced Claim |
| 85787487 | Replaced Claim | 85787533 | Replaced Claim | 85787579 | Replaced Claim | 85787625 | Replaced Claim |
| 85787488 | Replaced Claim | 85787534 | Replaced Claim | 85787580 | Replaced Claim | 85787626 | Replaced Claim |
| 85787489 | Replaced Claim | 85787535 | Replaced Claim | 85787581 | Replaced Claim | 85787627 | Replaced Claim |
| 85787490 | Replaced Claim | 85787536 | Replaced Claim | 85787582 | Replaced Claim | 85787628 | Replaced Claim |
| 85787491 | Replaced Claim | 85787537 | Replaced Claim | 85787583 | Replaced Claim | 85787629 | Replaced Claim |
| 85787492 | Replaced Claim | 85787538 | Replaced Claim | 85787584 | Replaced Claim | 85787630 | Replaced Claim |
| 85787493 | Replaced Claim | 85787539 | Replaced Claim | 85787585 | Replaced Claim | 85787631 | Replaced Claim |
| 85787494 | Replaced Claim | 85787540 | Replaced Claim | 85787586 | Replaced Claim | 85787632 | Replaced Claim |
| 85787495 | Replaced Claim | 85787541 | Replaced Claim | 85787587 | Replaced Claim | 85787633 | Replaced Claim |
| 85787496 | Replaced Claim | 85787542 | Replaced Claim | 85787588 | Replaced Claim | 85787634 | Replaced Claim |
| 85787497 | Replaced Claim | 85787543 | Replaced Claim | 85787589 | Replaced Claim | 85787635 | Replaced Claim |
| 85787498 | Replaced Claim | 85787544 | Replaced Claim | 85787590 | Replaced Claim | 85787636 | Replaced Claim |
| 85787499 | Replaced Claim | 85787545 | Replaced Claim | 85787591 | Replaced Claim | 85787637 | Replaced Claim |
| 85787500 | Replaced Claim | 85787546 | Replaced Claim | 85787592 | Replaced Claim | 85787638 | Replaced Claim |
| 85787501 | Replaced Claim | 85787547 | Replaced Claim | 85787593 | Replaced Claim | 85787639 | Replaced Claim |
| 85787502 | Replaced Claim | 85787548 | Replaced Claim | 85787594 | Replaced Claim | 85787640 | Replaced Claim |
| 85787503 | Replaced Claim | 85787549 | Replaced Claim | 85787595 | Replaced Claim | 85787641 | Replaced Claim |
| 85787504 | Replaced Claim | 85787550 | Replaced Claim | 85787596 | Replaced Claim | 85787642 | Replaced Claim |
| 85787505 | Replaced Claim | 85787551 | Replaced Claim | 85787597 | Replaced Claim | 85787643 | Replaced Claim |
| 85787506 | Replaced Claim | 85787552 | Replaced Claim | 85787598 | Replaced Claim | 85787644 | Replaced Claim |
| 85787507 | Replaced Claim | 85787553 | Replaced Claim | 85787599 | Replaced Claim | 85787645 | Replaced Claim |
| 85787508 | Replaced Claim | 85787554 | Replaced Claim | 85787600 | Replaced Claim | 85787646 | Replaced Claim |
| 85787509 | Replaced Claim | 85787555 | Replaced Claim | 85787601 | Replaced Claim | 85787647 | Replaced Claim |
| 85787510 | Replaced Claim | 85787556 | Replaced Claim | 85787602 | Replaced Claim | 85787648 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85787649 | Replaced Claim | 85787695 | Replaced Claim | 85787741 | Replaced Claim | 85787787 | Replaced Claim |
| 85787650 | Replaced Claim | 85787696 | Replaced Claim | 85787742 | Replaced Claim | 85787788 | Replaced Claim |
| 85787651 | Replaced Claim | 85787697 | Replaced Claim | 85787743 | Replaced Claim | 85787789 | Replaced Claim |
| 85787652 | Replaced Claim | 85787698 | Replaced Claim | 85787744 | Replaced Claim | 85787790 | Replaced Claim |
| 85787653 | Replaced Claim | 85787699 | Replaced Claim | 85787745 | Replaced Claim | 85787791 | Replaced Claim |
| 85787654 | Replaced Claim | 85787700 | Replaced Claim | 85787746 | Replaced Claim | 85787792 | Replaced Claim |
| 85787655 | Replaced Claim | 85787701 | Replaced Claim | 85787747 | Replaced Claim | 85787793 | Replaced Claim |
| 85787656 | Replaced Claim | 85787702 | Replaced Claim | 85787748 | Replaced Claim | 85787794 | Replaced Claim |
| 85787657 | Replaced Claim | 85787703 | Replaced Claim | 85787749 | Replaced Claim | 85787795 | Replaced Claim |
| 85787658 | Replaced Claim | 85787704 | Replaced Claim | 85787750 | Replaced Claim | 85787796 | Replaced Claim |
| 85787659 | Replaced Claim | 85787705 | Replaced Claim | 85787751 | Replaced Claim | 85787797 | Replaced Claim |
| 85787660 | Replaced Claim | 85787706 | Replaced Claim | 85787752 | Replaced Claim | 85787798 | Replaced Claim |
| 85787661 | Replaced Claim | 85787707 | Replaced Claim | 85787753 | Replaced Claim | 85787799 | Replaced Claim |
| 85787662 | Replaced Claim | 85787708 | Replaced Claim | 85787754 | Replaced Claim | 85787800 | Replaced Claim |
| 85787663 | Replaced Claim | 85787709 | Replaced Claim | 85787755 | Replaced Claim | 85787801 | Replaced Claim |
| 85787664 | Replaced Claim | 85787710 | Replaced Claim | 85787756 | Replaced Claim | 85787802 | Replaced Claim |
| 85787665 | Replaced Claim | 85787711 | Replaced Claim | 85787757 | Replaced Claim | 85787803 | Replaced Claim |
| 85787666 | Replaced Claim | 85787712 | Replaced Claim | 85787758 | Replaced Claim | 85787804 | Replaced Claim |
| 85787667 | Replaced Claim | 85787713 | Replaced Claim | 85787759 | Replaced Claim | 85787805 | Replaced Claim |
| 85787668 | Replaced Claim | 85787714 | Replaced Claim | 85787760 | Replaced Claim | 85787806 | Replaced Claim |
| 85787669 | Replaced Claim | 85787715 | Replaced Claim | 85787761 | Replaced Claim | 85787807 | Replaced Claim |
| 85787670 | Replaced Claim | 85787716 | Replaced Claim | 85787762 | Replaced Claim | 85787808 | Replaced Claim |
| 85787671 | Replaced Claim | 85787717 | Replaced Claim | 85787763 | Replaced Claim | 85787809 | Replaced Claim |
| 85787672 | Replaced Claim | 85787718 | Replaced Claim | 85787764 | Replaced Claim | 85787810 | Replaced Claim |
| 85787673 | Replaced Claim | 85787719 | Replaced Claim | 85787765 | Replaced Claim | 85787811 | Replaced Claim |
| 85787674 | Replaced Claim | 85787720 | Replaced Claim | 85787766 | Replaced Claim | 85787812 | Replaced Claim |
| 85787675 | Replaced Claim | 85787721 | Replaced Claim | 85787767 | Replaced Claim | 85787813 | Replaced Claim |
| 85787676 | Replaced Claim | 85787722 | Replaced Claim | 85787768 | Replaced Claim | 85787814 | Replaced Claim |
| 85787677 | Replaced Claim | 85787723 | Replaced Claim | 85787769 | Replaced Claim | 85787815 | Replaced Claim |
| 85787678 | Replaced Claim | 85787724 | Replaced Claim | 85787770 | Replaced Claim | 85787816 | Replaced Claim |
| 85787679 | Replaced Claim | 85787725 | Replaced Claim | 85787771 | Replaced Claim | 85787817 | Replaced Claim |
| 85787680 | Replaced Claim | 85787726 | Replaced Claim | 85787772 | Replaced Claim | 85787818 | Replaced Claim |
| 85787681 | Replaced Claim | 85787727 | Replaced Claim | 85787773 | Replaced Claim | 85787819 | Replaced Claim |
| 85787682 | Replaced Claim | 85787728 | Replaced Claim | 85787774 | Replaced Claim | 85787820 | Replaced Claim |
| 85787683 | Replaced Claim | 85787729 | Replaced Claim | 85787775 | Replaced Claim | 85787821 | Replaced Claim |
| 85787684 | Replaced Claim | 85787730 | Replaced Claim | 85787776 | Replaced Claim | 85787822 | Replaced Claim |
| 85787685 | Replaced Claim | 85787731 | Replaced Claim | 85787777 | Replaced Claim | 85787823 | Replaced Claim |
| 85787686 | Replaced Claim | 85787732 | Replaced Claim | 85787778 | Replaced Claim | 85787824 | Replaced Claim |
| 85787687 | Replaced Claim | 85787733 | Replaced Claim | 85787779 | Replaced Claim | 85787825 | Replaced Claim |
| 85787688 | Replaced Claim | 85787734 | Replaced Claim | 85787780 | Replaced Claim | 85787826 | Replaced Claim |
| 85787689 | Replaced Claim | 85787735 | Replaced Claim | 85787781 | Replaced Claim | 85787827 | Replaced Claim |
| 85787690 | Replaced Claim | 85787736 | Replaced Claim | 85787782 | Replaced Claim | 85787828 | Replaced Claim |
| 85787691 | Replaced Claim | 85787737 | Replaced Claim | 85787783 | Replaced Claim | 85787829 | Replaced Claim |
| 85787692 | Replaced Claim | 85787738 | Replaced Claim | 85787784 | Replaced Claim | 85787830 | Replaced Claim |
| 85787693 | Replaced Claim | 85787739 | Replaced Claim | 85787785 | Replaced Claim | 85787831 | Replaced Claim |
| 85787694 | Replaced Claim | 85787740 | Replaced Claim | 85787786 | Replaced Claim | 85787832 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85787833 | Replaced Claim | 85787879 | Replaced Claim | 85787925 | Replaced Claim | 85787971 | Replaced Claim |
| 85787834 | Replaced Claim | 85787880 | Replaced Claim | 85787926 | Replaced Claim | 85787972 | Replaced Claim |
| 85787835 | Replaced Claim | 85787881 | Replaced Claim | 85787927 | Replaced Claim | 85787973 | Replaced Claim |
| 85787836 | Replaced Claim | 85787882 | Replaced Claim | 85787928 | Replaced Claim | 85787974 | Replaced Claim |
| 85787837 | Replaced Claim | 85787883 | Replaced Claim | 85787929 | Replaced Claim | 85787975 | Replaced Claim |
| 85787838 | Replaced Claim | 85787884 | Replaced Claim | 85787930 | Replaced Claim | 85787976 | Replaced Claim |
| 85787839 | Replaced Claim | 85787885 | Replaced Claim | 85787931 | Replaced Claim | 85787977 | Replaced Claim |
| 85787840 | Replaced Claim | 85787886 | Replaced Claim | 85787932 | Replaced Claim | 85787978 | Replaced Claim |
| 85787841 | Replaced Claim | 85787887 | Replaced Claim | 85787933 | Replaced Claim | 85787979 | Replaced Claim |
| 85787842 | Replaced Claim | 85787888 | Replaced Claim | 85787934 | Replaced Claim | 85787980 | Replaced Claim |
| 85787843 | Replaced Claim | 85787889 | Replaced Claim | 85787935 | Replaced Claim | 85787981 | Replaced Claim |
| 85787844 | Replaced Claim | 85787890 | Replaced Claim | 85787936 | Replaced Claim | 85787982 | Replaced Claim |
| 85787845 | Replaced Claim | 85787891 | Replaced Claim | 85787937 | Replaced Claim | 85787983 | Replaced Claim |
| 85787846 | Replaced Claim | 85787892 | Replaced Claim | 85787938 | Replaced Claim | 85787984 | Replaced Claim |
| 85787847 | Replaced Claim | 85787893 | Replaced Claim | 85787939 | Replaced Claim | 85787985 | Replaced Claim |
| 85787848 | Replaced Claim | 85787894 | Replaced Claim | 85787940 | Replaced Claim | 85787986 | Replaced Claim |
| 85787849 | Replaced Claim | 85787895 | Replaced Claim | 85787941 | Replaced Claim | 85787987 | Replaced Claim |
| 85787850 | Replaced Claim | 85787896 | Replaced Claim | 85787942 | Replaced Claim | 85787988 | Replaced Claim |
| 85787851 | Replaced Claim | 85787897 | Replaced Claim | 85787943 | Replaced Claim | 85787989 | Replaced Claim |
| 85787852 | Replaced Claim | 85787898 | Replaced Claim | 85787944 | Replaced Claim | 85787990 | Replaced Claim |
| 85787853 | Replaced Claim | 85787899 | Replaced Claim | 85787945 | Replaced Claim | 85787991 | Replaced Claim |
| 85787854 | Replaced Claim | 85787900 | Replaced Claim | 85787946 | Replaced Claim | 85787992 | Replaced Claim |
| 85787855 | Replaced Claim | 85787901 | Replaced Claim | 85787947 | Replaced Claim | 85787993 | Replaced Claim |
| 85787856 | Replaced Claim | 85787902 | Replaced Claim | 85787948 | Replaced Claim | 85787994 | Replaced Claim |
| 85787857 | Replaced Claim | 85787903 | Replaced Claim | 85787949 | Replaced Claim | 85787995 | Replaced Claim |
| 85787858 | Replaced Claim | 85787904 | Replaced Claim | 85787950 | Replaced Claim | 85787996 | Replaced Claim |
| 85787859 | Replaced Claim | 85787905 | Replaced Claim | 85787951 | Replaced Claim | 85787997 | Replaced Claim |
| 85787860 | Replaced Claim | 85787906 | Replaced Claim | 85787952 | Replaced Claim | 85787998 | Replaced Claim |
| 85787861 | Replaced Claim | 85787907 | Replaced Claim | 85787953 | Replaced Claim | 85787999 | Replaced Claim |
| 85787862 | Replaced Claim | 85787908 | Replaced Claim | 85787954 | Replaced Claim | 85788000 | Replaced Claim |
| 85787863 | Replaced Claim | 85787909 | Replaced Claim | 85787955 | Replaced Claim | 85788001 | Replaced Claim |
| 85787864 | Replaced Claim | 85787910 | Replaced Claim | 85787956 | Replaced Claim | 85788002 | Replaced Claim |
| 85787865 | Replaced Claim | 85787911 | Replaced Claim | 85787957 | Replaced Claim | 85788003 | Replaced Claim |
| 85787866 | Replaced Claim | 85787912 | Replaced Claim | 85787958 | Replaced Claim | 85788004 | Replaced Claim |
| 85787867 | Replaced Claim | 85787913 | Replaced Claim | 85787959 | Replaced Claim | 85788005 | Replaced Claim |
| 85787868 | Replaced Claim | 85787914 | Replaced Claim | 85787960 | Replaced Claim | 85788006 | Replaced Claim |
| 85787869 | Replaced Claim | 85787915 | Replaced Claim | 85787961 | Replaced Claim | 85788007 | Replaced Claim |
| 85787870 | Replaced Claim | 85787916 | Replaced Claim | 85787962 | Replaced Claim | 85788008 | Replaced Claim |
| 85787871 | Replaced Claim | 85787917 | Replaced Claim | 85787963 | Replaced Claim | 85788009 | Replaced Claim |
| 85787872 | Replaced Claim | 85787918 | Replaced Claim | 85787964 | Replaced Claim | 85788010 | Replaced Claim |
| 85787873 | Replaced Claim | 85787919 | Replaced Claim | 85787965 | Replaced Claim | 85788011 | Replaced Claim |
| 85787874 | Replaced Claim | 85787920 | Replaced Claim | 85787966 | Replaced Claim | 85788012 | Replaced Claim |
| 85787875 | Replaced Claim | 85787921 | Replaced Claim | 85787967 | Replaced Claim | 85788013 | Replaced Claim |
| 85787876 | Replaced Claim | 85787922 | Replaced Claim | 85787968 | Replaced Claim | 85788014 | Replaced Claim |
| 85787877 | Replaced Claim | 85787923 | Replaced Claim | 85787969 | Replaced Claim | 85788015 | Replaced Claim |
| 85787878 | Replaced Claim | 85787924 | Replaced Claim | 85787970 | Replaced Claim | 85788016 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85788017 | Replaced Claim | 85788063 | Replaced Claim | 85788109 | Replaced Claim | 85788155 | Replaced Claim |
| 85788018 | Replaced Claim | 85788064 | Replaced Claim | 85788110 | Replaced Claim | 85788156 | Replaced Claim |
| 85788019 | Replaced Claim | 85788065 | Replaced Claim | 85788111 | Replaced Claim | 85788157 | Replaced Claim |
| 85788020 | Replaced Claim | 85788066 | Replaced Claim | 85788112 | Replaced Claim | 85788158 | Replaced Claim |
| 85788021 | Replaced Claim | 85788067 | Replaced Claim | 85788113 | Replaced Claim | 85788159 | Replaced Claim |
| 85788022 | Replaced Claim | 85788068 | Replaced Claim | 85788114 | Replaced Claim | 85788160 | Replaced Claim |
| 85788023 | Replaced Claim | 85788069 | Replaced Claim | 85788115 | Replaced Claim | 85788161 | Replaced Claim |
| 85788024 | Replaced Claim | 85788070 | Replaced Claim | 85788116 | Replaced Claim | 85788162 | Replaced Claim |
| 85788025 | Replaced Claim | 85788071 | Replaced Claim | 85788117 | Replaced Claim | 85788163 | Replaced Claim |
| 85788026 | Replaced Claim | 85788072 | Replaced Claim | 85788118 | Replaced Claim | 85788164 | Replaced Claim |
| 85788027 | Replaced Claim | 85788073 | Replaced Claim | 85788119 | Replaced Claim | 85788165 | Replaced Claim |
| 85788028 | Replaced Claim | 85788074 | Replaced Claim | 85788120 | Replaced Claim | 85788166 | Replaced Claim |
| 85788029 | Replaced Claim | 85788075 | Replaced Claim | 85788121 | Replaced Claim | 85788167 | Replaced Claim |
| 85788030 | Replaced Claim | 85788076 | Replaced Claim | 85788122 | Replaced Claim | 85788168 | Replaced Claim |
| 85788031 | Replaced Claim | 85788077 | Replaced Claim | 85788123 | Replaced Claim | 85788169 | Replaced Claim |
| 85788032 | Replaced Claim | 85788078 | Replaced Claim | 85788124 | Replaced Claim | 85788170 | Replaced Claim |
| 85788033 | Replaced Claim | 85788079 | Replaced Claim | 85788125 | Replaced Claim | 85788171 | Replaced Claim |
| 85788034 | Replaced Claim | 85788080 | Replaced Claim | 85788126 | Replaced Claim | 85788172 | Replaced Claim |
| 85788035 | Replaced Claim | 85788081 | Replaced Claim | 85788127 | Replaced Claim | 85788173 | Replaced Claim |
| 85788036 | Replaced Claim | 85788082 | Replaced Claim | 85788128 | Replaced Claim | 85788174 | Replaced Claim |
| 85788037 | Replaced Claim | 85788083 | Replaced Claim | 85788129 | Replaced Claim | 85788175 | Replaced Claim |
| 85788038 | Replaced Claim | 85788084 | Replaced Claim | 85788130 | Replaced Claim | 85788176 | Replaced Claim |
| 85788039 | Replaced Claim | 85788085 | Replaced Claim | 85788131 | Replaced Claim | 85788177 | Replaced Claim |
| 85788040 | Replaced Claim | 85788086 | Replaced Claim | 85788132 | Replaced Claim | 85788178 | Replaced Claim |
| 85788041 | Replaced Claim | 85788087 | Replaced Claim | 85788133 | Replaced Claim | 85788179 | Replaced Claim |
| 85788042 | Replaced Claim | 85788088 | Replaced Claim | 85788134 | Replaced Claim | 85788180 | Replaced Claim |
| 85788043 | Replaced Claim | 85788089 | Replaced Claim | 85788135 | Replaced Claim | 85788181 | Replaced Claim |
| 85788044 | Replaced Claim | 85788090 | Replaced Claim | 85788136 | Replaced Claim | 85788182 | Replaced Claim |
| 85788045 | Replaced Claim | 85788091 | Replaced Claim | 85788137 | Replaced Claim | 85788183 | Replaced Claim |
| 85788046 | Replaced Claim | 85788092 | Replaced Claim | 85788138 | Replaced Claim | 85788184 | Replaced Claim |
| 85788047 | Replaced Claim | 85788093 | Replaced Claim | 85788139 | Replaced Claim | 85788185 | Replaced Claim |
| 85788048 | Replaced Claim | 85788094 | Replaced Claim | 85788140 | Replaced Claim | 85788186 | Replaced Claim |
| 85788049 | Replaced Claim | 85788095 | Replaced Claim | 85788141 | Replaced Claim | 85788187 | Replaced Claim |
| 85788050 | Replaced Claim | 85788096 | Replaced Claim | 85788142 | Replaced Claim | 85788188 | Replaced Claim |
| 85788051 | Replaced Claim | 85788097 | Replaced Claim | 85788143 | Replaced Claim | 85788189 | Replaced Claim |
| 85788052 | Replaced Claim | 85788098 | Replaced Claim | 85788144 | Replaced Claim | 85788190 | Replaced Claim |
| 85788053 | Replaced Claim | 85788099 | Replaced Claim | 85788145 | Replaced Claim | 85788191 | Replaced Claim |
| 85788054 | Replaced Claim | 85788100 | Replaced Claim | 85788146 | Replaced Claim | 85788192 | Replaced Claim |
| 85788055 | Replaced Claim | 85788101 | Replaced Claim | 85788147 | Replaced Claim | 85788193 | Replaced Claim |
| 85788056 | Replaced Claim | 85788102 | Replaced Claim | 85788148 | Replaced Claim | 85788194 | Replaced Claim |
| 85788057 | Replaced Claim | 85788103 | Replaced Claim | 85788149 | Replaced Claim | 85788195 | Replaced Claim |
| 85788058 | Replaced Claim | 85788104 | Replaced Claim | 85788150 | Replaced Claim | 85788196 | Replaced Claim |
| 85788059 | Replaced Claim | 85788105 | Replaced Claim | 85788151 | Replaced Claim | 85788197 | Replaced Claim |
| 85788060 | Replaced Claim | 85788106 | Replaced Claim | 85788152 | Replaced Claim | 85788198 | Replaced Claim |
| 85788061 | Replaced Claim | 85788107 | Replaced Claim | 85788153 | Replaced Claim | 85788199 | Replaced Claim |
| 85788062 | Replaced Claim | 85788108 | Replaced Claim | 85788154 | Replaced Claim | 85788200 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85788201 | Replaced Claim | 85788247 | Replaced Claim | 85788293 | Replaced Claim | 85788339 | Replaced Claim |
| 85788202 | Replaced Claim | 85788248 | Replaced Claim | 85788294 | Replaced Claim | 85788340 | Replaced Claim |
| 85788203 | Replaced Claim | 85788249 | Replaced Claim | 85788295 | Replaced Claim | 85788341 | Replaced Claim |
| 85788204 | Replaced Claim | 85788250 | Replaced Claim | 85788296 | Replaced Claim | 85788342 | Replaced Claim |
| 85788205 | Replaced Claim | 85788251 | Replaced Claim | 85788297 | Replaced Claim | 85788343 | Replaced Claim |
| 85788206 | Replaced Claim | 85788252 | Replaced Claim | 85788298 | Replaced Claim | 85788344 | Replaced Claim |
| 85788207 | Replaced Claim | 85788253 | Replaced Claim | 85788299 | Replaced Claim | 85788345 | Replaced Claim |
| 85788208 | Replaced Claim | 85788254 | Replaced Claim | 85788300 | Replaced Claim | 85788346 | Replaced Claim |
| 85788209 | Replaced Claim | 85788255 | Replaced Claim | 85788301 | Replaced Claim | 85788347 | Replaced Claim |
| 85788210 | Replaced Claim | 85788256 | Replaced Claim | 85788302 | Replaced Claim | 85788348 | Replaced Claim |
| 85788211 | Replaced Claim | 85788257 | Replaced Claim | 85788303 | Replaced Claim | 85788349 | Replaced Claim |
| 85788212 | Replaced Claim | 85788258 | Replaced Claim | 85788304 | Replaced Claim | 85788350 | Replaced Claim |
| 85788213 | Replaced Claim | 85788259 | Replaced Claim | 85788305 | Replaced Claim | 85788351 | Replaced Claim |
| 85788214 | Replaced Claim | 85788260 | Replaced Claim | 85788306 | Replaced Claim | 85788352 | Replaced Claim |
| 85788215 | Replaced Claim | 85788261 | Replaced Claim | 85788307 | Replaced Claim | 85788353 | Replaced Claim |
| 85788216 | Replaced Claim | 85788262 | Replaced Claim | 85788308 | Replaced Claim | 85788354 | Replaced Claim |
| 85788217 | Replaced Claim | 85788263 | Replaced Claim | 85788309 | Replaced Claim | 85788355 | Replaced Claim |
| 85788218 | Replaced Claim | 85788264 | Replaced Claim | 85788310 | Replaced Claim | 85788356 | Replaced Claim |
| 85788219 | Replaced Claim | 85788265 | Replaced Claim | 85788311 | Replaced Claim | 85788357 | Replaced Claim |
| 85788220 | Replaced Claim | 85788266 | Replaced Claim | 85788312 | Replaced Claim | 85788358 | Replaced Claim |
| 85788221 | Replaced Claim | 85788267 | Replaced Claim | 85788313 | Replaced Claim | 85788359 | Replaced Claim |
| 85788222 | Replaced Claim | 85788268 | Replaced Claim | 85788314 | Replaced Claim | 85788360 | Replaced Claim |
| 85788223 | Replaced Claim | 85788269 | Replaced Claim | 85788315 | Replaced Claim | 85788361 | Replaced Claim |
| 85788224 | Replaced Claim | 85788270 | Replaced Claim | 85788316 | Replaced Claim | 85788362 | Replaced Claim |
| 85788225 | Replaced Claim | 85788271 | Replaced Claim | 85788317 | Replaced Claim | 85788363 | Replaced Claim |
| 85788226 | Replaced Claim | 85788272 | Replaced Claim | 85788318 | Replaced Claim | 85788364 | Replaced Claim |
| 85788227 | Replaced Claim | 85788273 | Replaced Claim | 85788319 | Replaced Claim | 85788365 | Replaced Claim |
| 85788228 | Replaced Claim | 85788274 | Replaced Claim | 85788320 | Replaced Claim | 85788366 | Replaced Claim |
| 85788229 | Replaced Claim | 85788275 | Replaced Claim | 85788321 | Replaced Claim | 85788367 | Replaced Claim |
| 85788230 | Replaced Claim | 85788276 | Replaced Claim | 85788322 | Replaced Claim | 85788368 | Replaced Claim |
| 85788231 | Replaced Claim | 85788277 | Replaced Claim | 85788323 | Replaced Claim | 85788369 | Replaced Claim |
| 85788232 | Replaced Claim | 85788278 | Replaced Claim | 85788324 | Replaced Claim | 85788370 | Replaced Claim |
| 85788233 | Replaced Claim | 85788279 | Replaced Claim | 85788325 | Replaced Claim | 85788371 | Replaced Claim |
| 85788234 | Replaced Claim | 85788280 | Replaced Claim | 85788326 | Replaced Claim | 85788372 | Replaced Claim |
| 85788235 | Replaced Claim | 85788281 | Replaced Claim | 85788327 | Replaced Claim | 85788373 | Replaced Claim |
| 85788236 | Replaced Claim | 85788282 | Replaced Claim | 85788328 | Replaced Claim | 85788374 | Replaced Claim |
| 85788237 | Replaced Claim | 85788283 | Replaced Claim | 85788329 | Replaced Claim | 85788375 | Replaced Claim |
| 85788238 | Replaced Claim | 85788284 | Replaced Claim | 85788330 | Replaced Claim | 85788376 | Replaced Claim |
| 85788239 | Replaced Claim | 85788285 | Replaced Claim | 85788331 | Replaced Claim | 85788377 | Replaced Claim |
| 85788240 | Replaced Claim | 85788286 | Replaced Claim | 85788332 | Replaced Claim | 85788378 | Replaced Claim |
| 85788241 | Replaced Claim | 85788287 | Replaced Claim | 85788333 | Replaced Claim | 85788379 | Replaced Claim |
| 85788242 | Replaced Claim | 85788288 | Replaced Claim | 85788334 | Replaced Claim | 85788380 | Replaced Claim |
| 85788243 | Replaced Claim | 85788289 | Replaced Claim | 85788335 | Replaced Claim | 85788381 | Replaced Claim |
| 85788244 | Replaced Claim | 85788290 | Replaced Claim | 85788336 | Replaced Claim | 85788382 | Replaced Claim |
| 85788245 | Replaced Claim | 85788291 | Replaced Claim | 85788337 | Replaced Claim | 85788383 | Replaced Claim |
| 85788246 | Replaced Claim | 85788292 | Replaced Claim | 85788338 | Replaced Claim | 85788384 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85788385 | Replaced Claim | 85788431 | Replaced Claim | 85788477 | Replaced Claim | 85788523 | Replaced Claim |
| 85788386 | Replaced Claim | 85788432 | Replaced Claim | 85788478 | Replaced Claim | 85788524 | Replaced Claim |
| 85788387 | Replaced Claim | 85788433 | Replaced Claim | 85788479 | Replaced Claim | 85788525 | Replaced Claim |
| 85788388 | Replaced Claim | 85788434 | Replaced Claim | 85788480 | Replaced Claim | 85788526 | Replaced Claim |
| 85788389 | Replaced Claim | 85788435 | Replaced Claim | 85788481 | Replaced Claim | 85788527 | Replaced Claim |
| 85788390 | Replaced Claim | 85788436 | Replaced Claim | 85788482 | Replaced Claim | 85788528 | Replaced Claim |
| 85788391 | Replaced Claim | 85788437 | Replaced Claim | 85788483 | Replaced Claim | 85788529 | Replaced Claim |
| 85788392 | Replaced Claim | 85788438 | Replaced Claim | 85788484 | Replaced Claim | 85788530 | Replaced Claim |
| 85788393 | Replaced Claim | 85788439 | Replaced Claim | 85788485 | Replaced Claim | 85788531 | Replaced Claim |
| 85788394 | Replaced Claim | 85788440 | Replaced Claim | 85788486 | Replaced Claim | 85788532 | Replaced Claim |
| 85788395 | Replaced Claim | 85788441 | Replaced Claim | 85788487 | Replaced Claim | 85788533 | Replaced Claim |
| 85788396 | Replaced Claim | 85788442 | Replaced Claim | 85788488 | Replaced Claim | 85788534 | Replaced Claim |
| 85788397 | Replaced Claim | 85788443 | Replaced Claim | 85788489 | Replaced Claim | 85788535 | Replaced Claim |
| 85788398 | Replaced Claim | 85788444 | Replaced Claim | 85788490 | Replaced Claim | 85788536 | Replaced Claim |
| 85788399 | Replaced Claim | 85788445 | Replaced Claim | 85788491 | Replaced Claim | 85788537 | Replaced Claim |
| 85788400 | Replaced Claim | 85788446 | Replaced Claim | 85788492 | Replaced Claim | 85788538 | Replaced Claim |
| 85788401 | Replaced Claim | 85788447 | Replaced Claim | 85788493 | Replaced Claim | 85788539 | Replaced Claim |
| 85788402 | Replaced Claim | 85788448 | Replaced Claim | 85788494 | Replaced Claim | 85788540 | Replaced Claim |
| 85788403 | Replaced Claim | 85788449 | Replaced Claim | 85788495 | Replaced Claim | 85788541 | Replaced Claim |
| 85788404 | Replaced Claim | 85788450 | Replaced Claim | 85788496 | Replaced Claim | 85788542 | Replaced Claim |
| 85788405 | Replaced Claim | 85788451 | Replaced Claim | 85788497 | Replaced Claim | 85788543 | Replaced Claim |
| 85788406 | Replaced Claim | 85788452 | Replaced Claim | 85788498 | Replaced Claim | 85788544 | Replaced Claim |
| 85788407 | Replaced Claim | 85788453 | Replaced Claim | 85788499 | Replaced Claim | 85788545 | Replaced Claim |
| 85788408 | Replaced Claim | 85788454 | Replaced Claim | 85788500 | Replaced Claim | 85788546 | Replaced Claim |
| 85788409 | Replaced Claim | 85788455 | Replaced Claim | 85788501 | Replaced Claim | 85788547 | Replaced Claim |
| 85788410 | Replaced Claim | 85788456 | Replaced Claim | 85788502 | Replaced Claim | 85788548 | Replaced Claim |
| 85788411 | Replaced Claim | 85788457 | Replaced Claim | 85788503 | Replaced Claim | 85788549 | Replaced Claim |
| 85788412 | Replaced Claim | 85788458 | Replaced Claim | 85788504 | Replaced Claim | 85788550 | Replaced Claim |
| 85788413 | Replaced Claim | 85788459 | Replaced Claim | 85788505 | Replaced Claim | 85788551 | Replaced Claim |
| 85788414 | Replaced Claim | 85788460 | Replaced Claim | 85788506 | Replaced Claim | 85788552 | Replaced Claim |
| 85788415 | Replaced Claim | 85788461 | Replaced Claim | 85788507 | Replaced Claim | 85788553 | Replaced Claim |
| 85788416 | Replaced Claim | 85788462 | Replaced Claim | 85788508 | Replaced Claim | 85788554 | Replaced Claim |
| 85788417 | Replaced Claim | 85788463 | Replaced Claim | 85788509 | Replaced Claim | 85788555 | Replaced Claim |
| 85788418 | Replaced Claim | 85788464 | Replaced Claim | 85788510 | Replaced Claim | 85788556 | Replaced Claim |
| 85788419 | Replaced Claim | 85788465 | Replaced Claim | 85788511 | Replaced Claim | 85788557 | Replaced Claim |
| 85788420 | Replaced Claim | 85788466 | Replaced Claim | 85788512 | Replaced Claim | 85788558 | Replaced Claim |
| 85788421 | Replaced Claim | 85788467 | Replaced Claim | 85788513 | Replaced Claim | 85788559 | Replaced Claim |
| 85788422 | Replaced Claim | 85788468 | Replaced Claim | 85788514 | Replaced Claim | 85788560 | Replaced Claim |
| 85788423 | Replaced Claim | 85788469 | Replaced Claim | 85788515 | Replaced Claim | 85788561 | Replaced Claim |
| 85788424 | Replaced Claim | 85788470 | Replaced Claim | 85788516 | Replaced Claim | 85788562 | Replaced Claim |
| 85788425 | Replaced Claim | 85788471 | Replaced Claim | 85788517 | Replaced Claim | 85788563 | Replaced Claim |
| 85788426 | Replaced Claim | 85788472 | Replaced Claim | 85788518 | Replaced Claim | 85788564 | Replaced Claim |
| 85788427 | Replaced Claim | 85788473 | Replaced Claim | 85788519 | Replaced Claim | 85788565 | Replaced Claim |
| 85788428 | Replaced Claim | 85788474 | Replaced Claim | 85788520 | Replaced Claim | 85788566 | Replaced Claim |
| 85788429 | Replaced Claim | 85788475 | Replaced Claim | 85788521 | Replaced Claim | 85788567 | Replaced Claim |
| 85788430 | Replaced Claim | 85788476 | Replaced Claim | 85788522 | Replaced Claim | 85788568 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85788569 | Replaced Claim | 85788615 | Replaced Claim | 85788661 | Replaced Claim | 85788707 | Replaced Claim |
| 85788570 | Replaced Claim | 85788616 | Replaced Claim | 85788662 | Replaced Claim | 85788708 | Replaced Claim |
| 85788571 | Replaced Claim | 85788617 | Replaced Claim | 85788663 | Replaced Claim | 85788709 | Replaced Claim |
| 85788572 | Replaced Claim | 85788618 | Replaced Claim | 85788664 | Replaced Claim | 85788710 | Replaced Claim |
| 85788573 | Replaced Claim | 85788619 | Replaced Claim | 85788665 | Replaced Claim | 85788711 | Replaced Claim |
| 85788574 | Replaced Claim | 85788620 | Replaced Claim | 85788666 | Replaced Claim | 85788712 | Replaced Claim |
| 85788575 | Replaced Claim | 85788621 | Replaced Claim | 85788667 | Replaced Claim | 85788713 | Replaced Claim |
| 85788576 | Replaced Claim | 85788622 | Replaced Claim | 85788668 | Replaced Claim | 85788714 | Replaced Claim |
| 85788577 | Replaced Claim | 85788623 | Replaced Claim | 85788669 | Replaced Claim | 85788715 | Replaced Claim |
| 85788578 | Replaced Claim | 85788624 | Replaced Claim | 85788670 | Replaced Claim | 85788716 | Replaced Claim |
| 85788579 | Replaced Claim | 85788625 | Replaced Claim | 85788671 | Replaced Claim | 85788717 | Replaced Claim |
| 85788580 | Replaced Claim | 85788626 | Replaced Claim | 85788672 | Replaced Claim | 85788718 | Replaced Claim |
| 85788581 | Replaced Claim | 85788627 | Replaced Claim | 85788673 | Replaced Claim | 85788719 | Replaced Claim |
| 85788582 | Replaced Claim | 85788628 | Replaced Claim | 85788674 | Replaced Claim | 85788720 | Replaced Claim |
| 85788583 | Replaced Claim | 85788629 | Replaced Claim | 85788675 | Replaced Claim | 85788721 | Replaced Claim |
| 85788584 | Replaced Claim | 85788630 | Replaced Claim | 85788676 | Replaced Claim | 85788722 | Replaced Claim |
| 85788585 | Replaced Claim | 85788631 | Replaced Claim | 85788677 | Replaced Claim | 85788723 | Replaced Claim |
| 85788586 | Replaced Claim | 85788632 | Replaced Claim | 85788678 | Replaced Claim | 85788724 | Replaced Claim |
| 85788587 | Replaced Claim | 85788633 | Replaced Claim | 85788679 | Replaced Claim | 85788725 | Replaced Claim |
| 85788588 | Replaced Claim | 85788634 | Replaced Claim | 85788680 | Replaced Claim | 85788726 | Replaced Claim |
| 85788589 | Replaced Claim | 85788635 | Replaced Claim | 85788681 | Replaced Claim | 85788727 | Replaced Claim |
| 85788590 | Replaced Claim | 85788636 | Replaced Claim | 85788682 | Replaced Claim | 85788728 | Replaced Claim |
| 85788591 | Replaced Claim | 85788637 | Replaced Claim | 85788683 | Replaced Claim | 85788729 | Replaced Claim |
| 85788592 | Replaced Claim | 85788638 | Replaced Claim | 85788684 | Replaced Claim | 85788730 | Replaced Claim |
| 85788593 | Replaced Claim | 85788639 | Replaced Claim | 85788685 | Replaced Claim | 85788731 | Replaced Claim |
| 85788594 | Replaced Claim | 85788640 | Replaced Claim | 85788686 | Replaced Claim | 85788732 | Replaced Claim |
| 85788595 | Replaced Claim | 85788641 | Replaced Claim | 85788687 | Replaced Claim | 85788733 | Replaced Claim |
| 85788596 | Replaced Claim | 85788642 | Replaced Claim | 85788688 | Replaced Claim | 85788734 | Replaced Claim |
| 85788597 | Replaced Claim | 85788643 | Replaced Claim | 85788689 | Replaced Claim | 85788735 | Replaced Claim |
| 85788598 | Replaced Claim | 85788644 | Replaced Claim | 85788690 | Replaced Claim | 85788736 | Replaced Claim |
| 85788599 | Replaced Claim | 85788645 | Replaced Claim | 85788691 | Replaced Claim | 85788737 | Replaced Claim |
| 85788600 | Replaced Claim | 85788646 | Replaced Claim | 85788692 | Replaced Claim | 85788738 | Replaced Claim |
| 85788601 | Replaced Claim | 85788647 | Replaced Claim | 85788693 | Replaced Claim | 85788739 | Replaced Claim |
| 85788602 | Replaced Claim | 85788648 | Replaced Claim | 85788694 | Replaced Claim | 85788740 | Replaced Claim |
| 85788603 | Replaced Claim | 85788649 | Replaced Claim | 85788695 | Replaced Claim | 85788741 | Replaced Claim |
| 85788604 | Replaced Claim | 85788650 | Replaced Claim | 85788696 | Replaced Claim | 85788742 | Replaced Claim |
| 85788605 | Replaced Claim | 85788651 | Replaced Claim | 85788697 | Replaced Claim | 85788743 | Replaced Claim |
| 85788606 | Replaced Claim | 85788652 | Replaced Claim | 85788698 | Replaced Claim | 85788744 | Replaced Claim |
| 85788607 | Replaced Claim | 85788653 | Replaced Claim | 85788699 | Replaced Claim | 85788745 | Replaced Claim |
| 85788608 | Replaced Claim | 85788654 | Replaced Claim | 85788700 | Replaced Claim | 85788746 | Replaced Claim |
| 85788609 | Replaced Claim | 85788655 | Replaced Claim | 85788701 | Replaced Claim | 85788747 | Replaced Claim |
| 85788610 | Replaced Claim | 85788656 | Replaced Claim | 85788702 | Replaced Claim | 85788748 | Replaced Claim |
| 85788611 | Replaced Claim | 85788657 | Replaced Claim | 85788703 | Replaced Claim | 85788749 | Replaced Claim |
| 85788612 | Replaced Claim | 85788658 | Replaced Claim | 85788704 | Replaced Claim | 85788750 | Replaced Claim |
| 85788613 | Replaced Claim | 85788659 | Replaced Claim | 85788705 | Replaced Claim | 85788751 | Replaced Claim |
| 85788614 | Replaced Claim | 85788660 | Replaced Claim | 85788706 | Replaced Claim | 85788752 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85788753 | Replaced Claim | 85788799 | Replaced Claim | 85788845 | Replaced Claim | 85788891 | Replaced Claim |
| 85788754 | Replaced Claim | 85788800 | Replaced Claim | 85788846 | Replaced Claim | 85788892 | Replaced Claim |
| 85788755 | Replaced Claim | 85788801 | Replaced Claim | 85788847 | Replaced Claim | 85788893 | Replaced Claim |
| 85788756 | Replaced Claim | 85788802 | Replaced Claim | 85788848 | Replaced Claim | 85788894 | Replaced Claim |
| 85788757 | Replaced Claim | 85788803 | Replaced Claim | 85788849 | Replaced Claim | 85788895 | Replaced Claim |
| 85788758 | Replaced Claim | 85788804 | Replaced Claim | 85788850 | Replaced Claim | 85788896 | Replaced Claim |
| 85788759 | Replaced Claim | 85788805 | Replaced Claim | 85788851 | Replaced Claim | 85788897 | Replaced Claim |
| 85788760 | Replaced Claim | 85788806 | Replaced Claim | 85788852 | Replaced Claim | 85788898 | Replaced Claim |
| 85788761 | Replaced Claim | 85788807 | Replaced Claim | 85788853 | Replaced Claim | 85788899 | Replaced Claim |
| 85788762 | Replaced Claim | 85788808 | Replaced Claim | 85788854 | Replaced Claim | 85788900 | Replaced Claim |
| 85788763 | Replaced Claim | 85788809 | Replaced Claim | 85788855 | Replaced Claim | 85788901 | Replaced Claim |
| 85788764 | Replaced Claim | 85788810 | Replaced Claim | 85788856 | Replaced Claim | 85788902 | Replaced Claim |
| 85788765 | Replaced Claim | 85788811 | Replaced Claim | 85788857 | Replaced Claim | 85788903 | Replaced Claim |
| 85788766 | Replaced Claim | 85788812 | Replaced Claim | 85788858 | Replaced Claim | 85788904 | Replaced Claim |
| 85788767 | Replaced Claim | 85788813 | Replaced Claim | 85788859 | Replaced Claim | 85788905 | Replaced Claim |
| 85788768 | Replaced Claim | 85788814 | Replaced Claim | 85788860 | Replaced Claim | 85788906 | Replaced Claim |
| 85788769 | Replaced Claim | 85788815 | Replaced Claim | 85788861 | Replaced Claim | 85788907 | Replaced Claim |
| 85788770 | Replaced Claim | 85788816 | Replaced Claim | 85788862 | Replaced Claim | 85788908 | Replaced Claim |
| 85788771 | Replaced Claim | 85788817 | Replaced Claim | 85788863 | Replaced Claim | 85788909 | Replaced Claim |
| 85788772 | Replaced Claim | 85788818 | Replaced Claim | 85788864 | Replaced Claim | 85788910 | Replaced Claim |
| 85788773 | Replaced Claim | 85788819 | Replaced Claim | 85788865 | Replaced Claim | 85788911 | Replaced Claim |
| 85788774 | Replaced Claim | 85788820 | Replaced Claim | 85788866 | Replaced Claim | 85788912 | Replaced Claim |
| 85788775 | Replaced Claim | 85788821 | Replaced Claim | 85788867 | Replaced Claim | 85788913 | Replaced Claim |
| 85788776 | Replaced Claim | 85788822 | Replaced Claim | 85788868 | Replaced Claim | 85788914 | Replaced Claim |
| 85788777 | Replaced Claim | 85788823 | Replaced Claim | 85788869 | Replaced Claim | 85788915 | Replaced Claim |
| 85788778 | Replaced Claim | 85788824 | Replaced Claim | 85788870 | Replaced Claim | 85788916 | Replaced Claim |
| 85788779 | Replaced Claim | 85788825 | Replaced Claim | 85788871 | Replaced Claim | 85788917 | Replaced Claim |
| 85788780 | Replaced Claim | 85788826 | Replaced Claim | 85788872 | Replaced Claim | 85788918 | Replaced Claim |
| 85788781 | Replaced Claim | 85788827 | Replaced Claim | 85788873 | Replaced Claim | 85788919 | Replaced Claim |
| 85788782 | Replaced Claim | 85788828 | Replaced Claim | 85788874 | Replaced Claim | 85788920 | Replaced Claim |
| 85788783 | Replaced Claim | 85788829 | Replaced Claim | 85788875 | Replaced Claim | 85788921 | Replaced Claim |
| 85788784 | Replaced Claim | 85788830 | Replaced Claim | 85788876 | Replaced Claim | 85788922 | Replaced Claim |
| 85788785 | Replaced Claim | 85788831 | Replaced Claim | 85788877 | Replaced Claim | 85788923 | Replaced Claim |
| 85788786 | Replaced Claim | 85788832 | Replaced Claim | 85788878 | Replaced Claim | 85788924 | Replaced Claim |
| 85788787 | Replaced Claim | 85788833 | Replaced Claim | 85788879 | Replaced Claim | 85788925 | Replaced Claim |
| 85788788 | Replaced Claim | 85788834 | Replaced Claim | 85788880 | Replaced Claim | 85788926 | Replaced Claim |
| 85788789 | Replaced Claim | 85788835 | Replaced Claim | 85788881 | Replaced Claim | 85788927 | Replaced Claim |
| 85788790 | Replaced Claim | 85788836 | Replaced Claim | 85788882 | Replaced Claim | 85788928 | Replaced Claim |
| 85788791 | Replaced Claim | 85788837 | Replaced Claim | 85788883 | Replaced Claim | 85788929 | Replaced Claim |
| 85788792 | Replaced Claim | 85788838 | Replaced Claim | 85788884 | Replaced Claim | 85788930 | Replaced Claim |
| 85788793 | Replaced Claim | 85788839 | Replaced Claim | 85788885 | Replaced Claim | 85788931 | Replaced Claim |
| 85788794 | Replaced Claim | 85788840 | Replaced Claim | 85788886 | Replaced Claim | 85788932 | Replaced Claim |
| 85788795 | Replaced Claim | 85788841 | Replaced Claim | 85788887 | Replaced Claim | 85788933 | Replaced Claim |
| 85788796 | Replaced Claim | 85788842 | Replaced Claim | 85788888 | Replaced Claim | 85788934 | Replaced Claim |
| 85788797 | Replaced Claim | 85788843 | Replaced Claim | 85788889 | Replaced Claim | 85788935 | Replaced Claim |
| 85788798 | Replaced Claim | 85788844 | Replaced Claim | 85788890 | Replaced Claim | 85788936 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85788937 | Replaced Claim | 85788983 | Replaced Claim | 85789029 | Replaced Claim | 85789075 | Replaced Claim |
| 85788938 | Replaced Claim | 85788984 | Replaced Claim | 85789030 | Replaced Claim | 85789076 | Replaced Claim |
| 85788939 | Replaced Claim | 85788985 | Replaced Claim | 85789031 | Replaced Claim | 85789077 | Replaced Claim |
| 85788940 | Replaced Claim | 85788986 | Replaced Claim | 85789032 | Replaced Claim | 85789078 | Replaced Claim |
| 85788941 | Replaced Claim | 85788987 | Replaced Claim | 85789033 | Replaced Claim | 85789079 | Replaced Claim |
| 85788942 | Replaced Claim | 85788988 | Replaced Claim | 85789034 | Replaced Claim | 85789080 | Replaced Claim |
| 85788943 | Replaced Claim | 85788989 | Replaced Claim | 85789035 | Replaced Claim | 85789081 | Replaced Claim |
| 85788944 | Replaced Claim | 85788990 | Replaced Claim | 85789036 | Replaced Claim | 85789082 | Replaced Claim |
| 85788945 | Replaced Claim | 85788991 | Replaced Claim | 85789037 | Replaced Claim | 85789083 | Replaced Claim |
| 85788946 | Replaced Claim | 85788992 | Replaced Claim | 85789038 | Replaced Claim | 85789084 | Replaced Claim |
| 85788947 | Replaced Claim | 85788993 | Replaced Claim | 85789039 | Replaced Claim | 85789085 | Replaced Claim |
| 85788948 | Replaced Claim | 85788994 | Replaced Claim | 85789040 | Replaced Claim | 85789086 | Replaced Claim |
| 85788949 | Replaced Claim | 85788995 | Replaced Claim | 85789041 | Replaced Claim | 85789087 | Replaced Claim |
| 85788950 | Replaced Claim | 85788996 | Replaced Claim | 85789042 | Replaced Claim | 85789088 | Replaced Claim |
| 85788951 | Replaced Claim | 85788997 | Replaced Claim | 85789043 | Replaced Claim | 85789089 | Replaced Claim |
| 85788952 | Replaced Claim | 85788998 | Replaced Claim | 85789044 | Replaced Claim | 85789090 | Replaced Claim |
| 85788953 | Replaced Claim | 85788999 | Replaced Claim | 85789045 | Replaced Claim | 85789091 | Replaced Claim |
| 85788954 | Replaced Claim | 85789000 | Replaced Claim | 85789046 | Replaced Claim | 85789092 | Replaced Claim |
| 85788955 | Replaced Claim | 85789001 | Replaced Claim | 85789047 | Replaced Claim | 85789093 | Replaced Claim |
| 85788956 | Replaced Claim | 85789002 | Replaced Claim | 85789048 | Replaced Claim | 85789094 | Replaced Claim |
| 85788957 | Replaced Claim | 85789003 | Replaced Claim | 85789049 | Replaced Claim | 85789095 | Replaced Claim |
| 85788958 | Replaced Claim | 85789004 | Replaced Claim | 85789050 | Replaced Claim | 85789096 | Replaced Claim |
| 85788959 | Replaced Claim | 85789005 | Replaced Claim | 85789051 | Replaced Claim | 85789097 | Replaced Claim |
| 85788960 | Replaced Claim | 85789006 | Replaced Claim | 85789052 | Replaced Claim | 85789098 | Replaced Claim |
| 85788961 | Replaced Claim | 85789007 | Replaced Claim | 85789053 | Replaced Claim | 85789099 | Replaced Claim |
| 85788962 | Replaced Claim | 85789008 | Replaced Claim | 85789054 | Replaced Claim | 85789100 | Replaced Claim |
| 85788963 | Replaced Claim | 85789009 | Replaced Claim | 85789055 | Replaced Claim | 85789101 | Replaced Claim |
| 85788964 | Replaced Claim | 85789010 | Replaced Claim | 85789056 | Replaced Claim | 85789102 | Replaced Claim |
| 85788965 | Replaced Claim | 85789011 | Replaced Claim | 85789057 | Replaced Claim | 85789103 | Replaced Claim |
| 85788966 | Replaced Claim | 85789012 | Replaced Claim | 85789058 | Replaced Claim | 85789104 | Replaced Claim |
| 85788967 | Replaced Claim | 85789013 | Replaced Claim | 85789059 | Replaced Claim | 85789105 | Replaced Claim |
| 85788968 | Replaced Claim | 85789014 | Replaced Claim | 85789060 | Replaced Claim | 85789106 | Replaced Claim |
| 85788969 | Replaced Claim | 85789015 | Replaced Claim | 85789061 | Replaced Claim | 85789107 | Replaced Claim |
| 85788970 | Replaced Claim | 85789016 | Replaced Claim | 85789062 | Replaced Claim | 85789108 | Replaced Claim |
| 85788971 | Replaced Claim | 85789017 | Replaced Claim | 85789063 | Replaced Claim | 85789109 | Replaced Claim |
| 85788972 | Replaced Claim | 85789018 | Replaced Claim | 85789064 | Replaced Claim | 85789110 | Replaced Claim |
| 85788973 | Replaced Claim | 85789019 | Replaced Claim | 85789065 | Replaced Claim | 85789111 | Replaced Claim |
| 85788974 | Replaced Claim | 85789020 | Replaced Claim | 85789066 | Replaced Claim | 85789112 | Replaced Claim |
| 85788975 | Replaced Claim | 85789021 | Replaced Claim | 85789067 | Replaced Claim | 85789113 | Replaced Claim |
| 85788976 | Replaced Claim | 85789022 | Replaced Claim | 85789068 | Replaced Claim | 85789114 | Replaced Claim |
| 85788977 | Replaced Claim | 85789023 | Replaced Claim | 85789069 | Replaced Claim | 85789115 | Replaced Claim |
| 85788978 | Replaced Claim | 85789024 | Replaced Claim | 85789070 | Replaced Claim | 85789116 | Replaced Claim |
| 85788979 | Replaced Claim | 85789025 | Replaced Claim | 85789071 | Replaced Claim | 85789117 | Replaced Claim |
| 85788980 | Replaced Claim | 85789026 | Replaced Claim | 85789072 | Replaced Claim | 85789118 | Replaced Claim |
| 85788981 | Replaced Claim | 85789027 | Replaced Claim | 85789073 | Replaced Claim | 85789119 | Replaced Claim |
| 85788982 | Replaced Claim | 85789028 | Replaced Claim | 85789074 | Replaced Claim | 85789120 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85789121 | Replaced Claim | 85789167 | Replaced Claim | 85789213 | Replaced Claim | 85789259 | Replaced Claim |
| 85789122 | Replaced Claim | 85789168 | Replaced Claim | 85789214 | Replaced Claim | 85789260 | Replaced Claim |
| 85789123 | Replaced Claim | 85789169 | Replaced Claim | 85789215 | Replaced Claim | 85789261 | Replaced Claim |
| 85789124 | Replaced Claim | 85789170 | Replaced Claim | 85789216 | Replaced Claim | 85789262 | Replaced Claim |
| 85789125 | Replaced Claim | 85789171 | Replaced Claim | 85789217 | Replaced Claim | 85789263 | Replaced Claim |
| 85789126 | Replaced Claim | 85789172 | Replaced Claim | 85789218 | Replaced Claim | 85789264 | Replaced Claim |
| 85789127 | Replaced Claim | 85789173 | Replaced Claim | 85789219 | Replaced Claim | 85789265 | Replaced Claim |
| 85789128 | Replaced Claim | 85789174 | Replaced Claim | 85789220 | Replaced Claim | 85789266 | Replaced Claim |
| 85789129 | Replaced Claim | 85789175 | Replaced Claim | 85789221 | Replaced Claim | 85789267 | Replaced Claim |
| 85789130 | Replaced Claim | 85789176 | Replaced Claim | 85789222 | Replaced Claim | 85789268 | Replaced Claim |
| 85789131 | Replaced Claim | 85789177 | Replaced Claim | 85789223 | Replaced Claim | 85789269 | Replaced Claim |
| 85789132 | Replaced Claim | 85789178 | Replaced Claim | 85789224 | Replaced Claim | 85789270 | Replaced Claim |
| 85789133 | Replaced Claim | 85789179 | Replaced Claim | 85789225 | Replaced Claim | 85789271 | Replaced Claim |
| 85789134 | Replaced Claim | 85789180 | Replaced Claim | 85789226 | Replaced Claim | 85789272 | Replaced Claim |
| 85789135 | Replaced Claim | 85789181 | Replaced Claim | 85789227 | Replaced Claim | 85789273 | Replaced Claim |
| 85789136 | Replaced Claim | 85789182 | Replaced Claim | 85789228 | Replaced Claim | 85789274 | Replaced Claim |
| 85789137 | Replaced Claim | 85789183 | Replaced Claim | 85789229 | Replaced Claim | 85789275 | Replaced Claim |
| 85789138 | Replaced Claim | 85789184 | Replaced Claim | 85789230 | Replaced Claim | 85789276 | Replaced Claim |
| 85789139 | Replaced Claim | 85789185 | Replaced Claim | 85789231 | Replaced Claim | 85789277 | Replaced Claim |
| 85789140 | Replaced Claim | 85789186 | Replaced Claim | 85789232 | Replaced Claim | 85789278 | Replaced Claim |
| 85789141 | Replaced Claim | 85789187 | Replaced Claim | 85789233 | Replaced Claim | 85789279 | Replaced Claim |
| 85789142 | Replaced Claim | 85789188 | Replaced Claim | 85789234 | Replaced Claim | 85789280 | Replaced Claim |
| 85789143 | Replaced Claim | 85789189 | Replaced Claim | 85789235 | Replaced Claim | 85789281 | Replaced Claim |
| 85789144 | Replaced Claim | 85789190 | Replaced Claim | 85789236 | Replaced Claim | 85789282 | Replaced Claim |
| 85789145 | Replaced Claim | 85789191 | Replaced Claim | 85789237 | Replaced Claim | 85789283 | Replaced Claim |
| 85789146 | Replaced Claim | 85789192 | Replaced Claim | 85789238 | Replaced Claim | 85789284 | Replaced Claim |
| 85789147 | Replaced Claim | 85789193 | Replaced Claim | 85789239 | Replaced Claim | 85789285 | Replaced Claim |
| 85789148 | Replaced Claim | 85789194 | Replaced Claim | 85789240 | Replaced Claim | 85789286 | Replaced Claim |
| 85789149 | Replaced Claim | 85789195 | Replaced Claim | 85789241 | Replaced Claim | 85789287 | Replaced Claim |
| 85789150 | Replaced Claim | 85789196 | Replaced Claim | 85789242 | Replaced Claim | 85789288 | Replaced Claim |
| 85789151 | Replaced Claim | 85789197 | Replaced Claim | 85789243 | Replaced Claim | 85789289 | Replaced Claim |
| 85789152 | Replaced Claim | 85789198 | Replaced Claim | 85789244 | Replaced Claim | 85789290 | Replaced Claim |
| 85789153 | Replaced Claim | 85789199 | Replaced Claim | 85789245 | Replaced Claim | 85789291 | Replaced Claim |
| 85789154 | Replaced Claim | 85789200 | Replaced Claim | 85789246 | Replaced Claim | 85789292 | Replaced Claim |
| 85789155 | Replaced Claim | 85789201 | Replaced Claim | 85789247 | Replaced Claim | 85789293 | Replaced Claim |
| 85789156 | Replaced Claim | 85789202 | Replaced Claim | 85789248 | Replaced Claim | 85789294 | Replaced Claim |
| 85789157 | Replaced Claim | 85789203 | Replaced Claim | 85789249 | Replaced Claim | 85789295 | Replaced Claim |
| 85789158 | Replaced Claim | 85789204 | Replaced Claim | 85789250 | Replaced Claim | 85789296 | Replaced Claim |
| 85789159 | Replaced Claim | 85789205 | Replaced Claim | 85789251 | Replaced Claim | 85789297 | Replaced Claim |
| 85789160 | Replaced Claim | 85789206 | Replaced Claim | 85789252 | Replaced Claim | 85789298 | Replaced Claim |
| 85789161 | Replaced Claim | 85789207 | Replaced Claim | 85789253 | Replaced Claim | 85789299 | Replaced Claim |
| 85789162 | Replaced Claim | 85789208 | Replaced Claim | 85789254 | Replaced Claim | 85789300 | Replaced Claim |
| 85789163 | Replaced Claim | 85789209 | Replaced Claim | 85789255 | Replaced Claim | 85789301 | Replaced Claim |
| 85789164 | Replaced Claim | 85789210 | Replaced Claim | 85789256 | Replaced Claim | 85789302 | Replaced Claim |
| 85789165 | Replaced Claim | 85789211 | Replaced Claim | 85789257 | Replaced Claim | 85789303 | Replaced Claim |
| 85789166 | Replaced Claim | 85789212 | Replaced Claim | 85789258 | Replaced Claim | 85789304 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85789305 | Replaced Claim | 85789351 | Replaced Claim | 85789397 | Replaced Claim | 85789443 | Replaced Claim |
| 85789306 | Replaced Claim | 85789352 | Replaced Claim | 85789398 | Replaced Claim | 85789444 | Replaced Claim |
| 85789307 | Replaced Claim | 85789353 | Replaced Claim | 85789399 | Replaced Claim | 85789445 | Replaced Claim |
| 85789308 | Replaced Claim | 85789354 | Replaced Claim | 85789400 | Replaced Claim | 85789446 | Replaced Claim |
| 85789309 | Replaced Claim | 85789355 | Replaced Claim | 85789401 | Replaced Claim | 85789447 | Replaced Claim |
| 85789310 | Replaced Claim | 85789356 | Replaced Claim | 85789402 | Replaced Claim | 85789448 | Replaced Claim |
| 85789311 | Replaced Claim | 85789357 | Replaced Claim | 85789403 | Replaced Claim | 85789449 | Replaced Claim |
| 85789312 | Replaced Claim | 85789358 | Replaced Claim | 85789404 | Replaced Claim | 85789450 | Replaced Claim |
| 85789313 | Replaced Claim | 85789359 | Replaced Claim | 85789405 | Replaced Claim | 85789451 | Replaced Claim |
| 85789314 | Replaced Claim | 85789360 | Replaced Claim | 85789406 | Replaced Claim | 85789452 | Replaced Claim |
| 85789315 | Replaced Claim | 85789361 | Replaced Claim | 85789407 | Replaced Claim | 85789453 | Replaced Claim |
| 85789316 | Replaced Claim | 85789362 | Replaced Claim | 85789408 | Replaced Claim | 85789454 | Replaced Claim |
| 85789317 | Replaced Claim | 85789363 | Replaced Claim | 85789409 | Replaced Claim | 85789455 | Replaced Claim |
| 85789318 | Replaced Claim | 85789364 | Replaced Claim | 85789410 | Replaced Claim | 85789456 | Replaced Claim |
| 85789319 | Replaced Claim | 85789365 | Replaced Claim | 85789411 | Replaced Claim | 85789457 | Replaced Claim |
| 85789320 | Replaced Claim | 85789366 | Replaced Claim | 85789412 | Replaced Claim | 85789458 | Replaced Claim |
| 85789321 | Replaced Claim | 85789367 | Replaced Claim | 85789413 | Replaced Claim | 85789459 | Replaced Claim |
| 85789322 | Replaced Claim | 85789368 | Replaced Claim | 85789414 | Replaced Claim | 85789460 | Replaced Claim |
| 85789323 | Replaced Claim | 85789369 | Replaced Claim | 85789415 | Replaced Claim | 85789461 | Replaced Claim |
| 85789324 | Replaced Claim | 85789370 | Replaced Claim | 85789416 | Replaced Claim | 85789462 | Replaced Claim |
| 85789325 | Replaced Claim | 85789371 | Replaced Claim | 85789417 | Replaced Claim | 85789463 | Replaced Claim |
| 85789326 | Replaced Claim | 85789372 | Replaced Claim | 85789418 | Replaced Claim | 85789464 | Replaced Claim |
| 85789327 | Replaced Claim | 85789373 | Replaced Claim | 85789419 | Replaced Claim | 85789465 | Replaced Claim |
| 85789328 | Replaced Claim | 85789374 | Replaced Claim | 85789420 | Replaced Claim | 85789466 | Replaced Claim |
| 85789329 | Replaced Claim | 85789375 | Replaced Claim | 85789421 | Replaced Claim | 85789467 | Replaced Claim |
| 85789330 | Replaced Claim | 85789376 | Replaced Claim | 85789422 | Replaced Claim | 85789468 | Replaced Claim |
| 85789331 | Replaced Claim | 85789377 | Replaced Claim | 85789423 | Replaced Claim | 85789469 | Replaced Claim |
| 85789332 | Replaced Claim | 85789378 | Replaced Claim | 85789424 | Replaced Claim | 85789470 | Replaced Claim |
| 85789333 | Replaced Claim | 85789379 | Replaced Claim | 85789425 | Replaced Claim | 85789471 | Replaced Claim |
| 85789334 | Replaced Claim | 85789380 | Replaced Claim | 85789426 | Replaced Claim | 85789472 | Replaced Claim |
| 85789335 | Replaced Claim | 85789381 | Replaced Claim | 85789427 | Replaced Claim | 85789473 | Replaced Claim |
| 85789336 | Replaced Claim | 85789382 | Replaced Claim | 85789428 | Replaced Claim | 85789474 | Replaced Claim |
| 85789337 | Replaced Claim | 85789383 | Replaced Claim | 85789429 | Replaced Claim | 85789475 | Replaced Claim |
| 85789338 | Replaced Claim | 85789384 | Replaced Claim | 85789430 | Replaced Claim | 85789476 | Replaced Claim |
| 85789339 | Replaced Claim | 85789385 | Replaced Claim | 85789431 | Replaced Claim | 85789477 | Replaced Claim |
| 85789340 | Replaced Claim | 85789386 | Replaced Claim | 85789432 | Replaced Claim | 85789478 | Replaced Claim |
| 85789341 | Replaced Claim | 85789387 | Replaced Claim | 85789433 | Replaced Claim | 85789479 | Replaced Claim |
| 85789342 | Replaced Claim | 85789388 | Replaced Claim | 85789434 | Replaced Claim | 85789480 | Replaced Claim |
| 85789343 | Replaced Claim | 85789389 | Replaced Claim | 85789435 | Replaced Claim | 85789481 | Replaced Claim |
| 85789344 | Replaced Claim | 85789390 | Replaced Claim | 85789436 | Replaced Claim | 85789482 | Replaced Claim |
| 85789345 | Replaced Claim | 85789391 | Replaced Claim | 85789437 | Replaced Claim | 85789483 | Replaced Claim |
| 85789346 | Replaced Claim | 85789392 | Replaced Claim | 85789438 | Replaced Claim | 85789484 | Replaced Claim |
| 85789347 | Replaced Claim | 85789393 | Replaced Claim | 85789439 | Replaced Claim | 85789485 | Replaced Claim |
| 85789348 | Replaced Claim | 85789394 | Replaced Claim | 85789440 | Replaced Claim | 85789486 | Replaced Claim |
| 85789349 | Replaced Claim | 85789395 | Replaced Claim | 85789441 | Replaced Claim | 85789487 | Replaced Claim |
| 85789350 | Replaced Claim | 85789396 | Replaced Claim | 85789442 | Replaced Claim | 85789488 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85789489 | Replaced Claim | 85789535 | Replaced Claim | 85789581 | Replaced Claim | 85789627 | Replaced Claim |
| 85789490 | Replaced Claim | 85789536 | Replaced Claim | 85789582 | Replaced Claim | 85789628 | Replaced Claim |
| 85789491 | Replaced Claim | 85789537 | Replaced Claim | 85789583 | Replaced Claim | 85789629 | Replaced Claim |
| 85789492 | Replaced Claim | 85789538 | Replaced Claim | 85789584 | Replaced Claim | 85789630 | Replaced Claim |
| 85789493 | Replaced Claim | 85789539 | Replaced Claim | 85789585 | Replaced Claim | 85789631 | Replaced Claim |
| 85789494 | Replaced Claim | 85789540 | Replaced Claim | 85789586 | Replaced Claim | 85789632 | Replaced Claim |
| 85789495 | Replaced Claim | 85789541 | Replaced Claim | 85789587 | Replaced Claim | 85789633 | Replaced Claim |
| 85789496 | Replaced Claim | 85789542 | Replaced Claim | 85789588 | Replaced Claim | 85789634 | Replaced Claim |
| 85789497 | Replaced Claim | 85789543 | Replaced Claim | 85789589 | Replaced Claim | 85789635 | Replaced Claim |
| 85789498 | Replaced Claim | 85789544 | Replaced Claim | 85789590 | Replaced Claim | 85789636 | Replaced Claim |
| 85789499 | Replaced Claim | 85789545 | Replaced Claim | 85789591 | Replaced Claim | 85789637 | Replaced Claim |
| 85789500 | Replaced Claim | 85789546 | Replaced Claim | 85789592 | Replaced Claim | 85789638 | Replaced Claim |
| 85789501 | Replaced Claim | 85789547 | Replaced Claim | 85789593 | Replaced Claim | 85789639 | Replaced Claim |
| 85789502 | Replaced Claim | 85789548 | Replaced Claim | 85789594 | Replaced Claim | 85789640 | Replaced Claim |
| 85789503 | Replaced Claim | 85789549 | Replaced Claim | 85789595 | Replaced Claim | 85789641 | Replaced Claim |
| 85789504 | Replaced Claim | 85789550 | Replaced Claim | 85789596 | Replaced Claim | 85789642 | Replaced Claim |
| 85789505 | Replaced Claim | 85789551 | Replaced Claim | 85789597 | Replaced Claim | 85789643 | Replaced Claim |
| 85789506 | Replaced Claim | 85789552 | Replaced Claim | 85789598 | Replaced Claim | 85789644 | Replaced Claim |
| 85789507 | Replaced Claim | 85789553 | Replaced Claim | 85789599 | Replaced Claim | 85789645 | Replaced Claim |
| 85789508 | Replaced Claim | 85789554 | Replaced Claim | 85789600 | Replaced Claim | 85789646 | Replaced Claim |
| 85789509 | Replaced Claim | 85789555 | Replaced Claim | 85789601 | Replaced Claim | 85789647 | Replaced Claim |
| 85789510 | Replaced Claim | 85789556 | Replaced Claim | 85789602 | Replaced Claim | 85789648 | Replaced Claim |
| 85789511 | Replaced Claim | 85789557 | Replaced Claim | 85789603 | Replaced Claim | 85789649 | Replaced Claim |
| 85789512 | Replaced Claim | 85789558 | Replaced Claim | 85789604 | Replaced Claim | 85789650 | Replaced Claim |
| 85789513 | Replaced Claim | 85789559 | Replaced Claim | 85789605 | Replaced Claim | 85789651 | Replaced Claim |
| 85789514 | Replaced Claim | 85789560 | Replaced Claim | 85789606 | Replaced Claim | 85789652 | Replaced Claim |
| 85789515 | Replaced Claim | 85789561 | Replaced Claim | 85789607 | Replaced Claim | 85789653 | Replaced Claim |
| 85789516 | Replaced Claim | 85789562 | Replaced Claim | 85789608 | Replaced Claim | 85789654 | Replaced Claim |
| 85789517 | Replaced Claim | 85789563 | Replaced Claim | 85789609 | Replaced Claim | 85789655 | Replaced Claim |
| 85789518 | Replaced Claim | 85789564 | Replaced Claim | 85789610 | Replaced Claim | 85789656 | Replaced Claim |
| 85789519 | Replaced Claim | 85789565 | Replaced Claim | 85789611 | Replaced Claim | 85789657 | Replaced Claim |
| 85789520 | Replaced Claim | 85789566 | Replaced Claim | 85789612 | Replaced Claim | 85789658 | Replaced Claim |
| 85789521 | Replaced Claim | 85789567 | Replaced Claim | 85789613 | Replaced Claim | 85789659 | Replaced Claim |
| 85789522 | Replaced Claim | 85789568 | Replaced Claim | 85789614 | Replaced Claim | 85789660 | Replaced Claim |
| 85789523 | Replaced Claim | 85789569 | Replaced Claim | 85789615 | Replaced Claim | 85789661 | Replaced Claim |
| 85789524 | Replaced Claim | 85789570 | Replaced Claim | 85789616 | Replaced Claim | 85789662 | Replaced Claim |
| 85789525 | Replaced Claim | 85789571 | Replaced Claim | 85789617 | Replaced Claim | 85789663 | Replaced Claim |
| 85789526 | Replaced Claim | 85789572 | Replaced Claim | 85789618 | Replaced Claim | 85789664 | Replaced Claim |
| 85789527 | Replaced Claim | 85789573 | Replaced Claim | 85789619 | Replaced Claim | 85789665 | Replaced Claim |
| 85789528 | Replaced Claim | 85789574 | Replaced Claim | 85789620 | Replaced Claim | 85789666 | Replaced Claim |
| 85789529 | Replaced Claim | 85789575 | Replaced Claim | 85789621 | Replaced Claim | 85789667 | Replaced Claim |
| 85789530 | Replaced Claim | 85789576 | Replaced Claim | 85789622 | Replaced Claim | 85789668 | Replaced Claim |
| 85789531 | Replaced Claim | 85789577 | Replaced Claim | 85789623 | Replaced Claim | 85789669 | Replaced Claim |
| 85789532 | Replaced Claim | 85789578 | Replaced Claim | 85789624 | Replaced Claim | 85789670 | Replaced Claim |
| 85789533 | Replaced Claim | 85789579 | Replaced Claim | 85789625 | Replaced Claim | 85789671 | Replaced Claim |
| 85789534 | Replaced Claim | 85789580 | Replaced Claim | 85789626 | Replaced Claim | 85789672 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85789673 | Replaced Claim | 85789719 | Replaced Claim | 85789765 | Replaced Claim | 85789811 | Replaced Claim |
| 85789674 | Replaced Claim | 85789720 | Replaced Claim | 85789766 | Replaced Claim | 85789812 | Replaced Claim |
| 85789675 | Replaced Claim | 85789721 | Replaced Claim | 85789767 | Replaced Claim | 85789813 | Replaced Claim |
| 85789676 | Replaced Claim | 85789722 | Replaced Claim | 85789768 | Replaced Claim | 85789814 | Replaced Claim |
| 85789677 | Replaced Claim | 85789723 | Replaced Claim | 85789769 | Replaced Claim | 85789815 | Replaced Claim |
| 85789678 | Replaced Claim | 85789724 | Replaced Claim | 85789770 | Replaced Claim | 85789816 | Replaced Claim |
| 85789679 | Replaced Claim | 85789725 | Replaced Claim | 85789771 | Replaced Claim | 85789817 | Replaced Claim |
| 85789680 | Replaced Claim | 85789726 | Replaced Claim | 85789772 | Replaced Claim | 85789818 | Replaced Claim |
| 85789681 | Replaced Claim | 85789727 | Replaced Claim | 85789773 | Replaced Claim | 85789819 | Replaced Claim |
| 85789682 | Replaced Claim | 85789728 | Replaced Claim | 85789774 | Replaced Claim | 85789820 | Replaced Claim |
| 85789683 | Replaced Claim | 85789729 | Replaced Claim | 85789775 | Replaced Claim | 85789821 | Replaced Claim |
| 85789684 | Replaced Claim | 85789730 | Replaced Claim | 85789776 | Replaced Claim | 85789822 | Replaced Claim |
| 85789685 | Replaced Claim | 85789731 | Replaced Claim | 85789777 | Replaced Claim | 85789823 | Replaced Claim |
| 85789686 | Replaced Claim | 85789732 | Replaced Claim | 85789778 | Replaced Claim | 85789824 | Replaced Claim |
| 85789687 | Replaced Claim | 85789733 | Replaced Claim | 85789779 | Replaced Claim | 85789825 | Replaced Claim |
| 85789688 | Replaced Claim | 85789734 | Replaced Claim | 85789780 | Replaced Claim | 85789826 | Replaced Claim |
| 85789689 | Replaced Claim | 85789735 | Replaced Claim | 85789781 | Replaced Claim | 85789827 | Replaced Claim |
| 85789690 | Replaced Claim | 85789736 | Replaced Claim | 85789782 | Replaced Claim | 85789828 | Replaced Claim |
| 85789691 | Replaced Claim | 85789737 | Replaced Claim | 85789783 | Replaced Claim | 85789829 | Replaced Claim |
| 85789692 | Replaced Claim | 85789738 | Replaced Claim | 85789784 | Replaced Claim | 85789830 | Replaced Claim |
| 85789693 | Replaced Claim | 85789739 | Replaced Claim | 85789785 | Replaced Claim | 85789831 | Replaced Claim |
| 85789694 | Replaced Claim | 85789740 | Replaced Claim | 85789786 | Replaced Claim | 85789832 | Replaced Claim |
| 85789695 | Replaced Claim | 85789741 | Replaced Claim | 85789787 | Replaced Claim | 85789833 | Replaced Claim |
| 85789696 | Replaced Claim | 85789742 | Replaced Claim | 85789788 | Replaced Claim | 85789834 | Replaced Claim |
| 85789697 | Replaced Claim | 85789743 | Replaced Claim | 85789789 | Replaced Claim | 85789835 | Replaced Claim |
| 85789698 | Replaced Claim | 85789744 | Replaced Claim | 85789790 | Replaced Claim | 85789836 | Replaced Claim |
| 85789699 | Replaced Claim | 85789745 | Replaced Claim | 85789791 | Replaced Claim | 85789837 | Replaced Claim |
| 85789700 | Replaced Claim | 85789746 | Replaced Claim | 85789792 | Replaced Claim | 85789838 | Replaced Claim |
| 85789701 | Replaced Claim | 85789747 | Replaced Claim | 85789793 | Replaced Claim | 85789839 | Replaced Claim |
| 85789702 | Replaced Claim | 85789748 | Replaced Claim | 85789794 | Replaced Claim | 85789840 | Replaced Claim |
| 85789703 | Replaced Claim | 85789749 | Replaced Claim | 85789795 | Replaced Claim | 85789841 | Replaced Claim |
| 85789704 | Replaced Claim | 85789750 | Replaced Claim | 85789796 | Replaced Claim | 85789842 | Replaced Claim |
| 85789705 | Replaced Claim | 85789751 | Replaced Claim | 85789797 | Replaced Claim | 85789843 | Replaced Claim |
| 85789706 | Replaced Claim | 85789752 | Replaced Claim | 85789798 | Replaced Claim | 85789844 | Replaced Claim |
| 85789707 | Replaced Claim | 85789753 | Replaced Claim | 85789799 | Replaced Claim | 85789845 | Replaced Claim |
| 85789708 | Replaced Claim | 85789754 | Replaced Claim | 85789800 | Replaced Claim | 85789846 | Replaced Claim |
| 85789709 | Replaced Claim | 85789755 | Replaced Claim | 85789801 | Replaced Claim | 85789847 | Replaced Claim |
| 85789710 | Replaced Claim | 85789756 | Replaced Claim | 85789802 | Replaced Claim | 85789848 | Replaced Claim |
| 85789711 | Replaced Claim | 85789757 | Replaced Claim | 85789803 | Replaced Claim | 85789849 | Replaced Claim |
| 85789712 | Replaced Claim | 85789758 | Replaced Claim | 85789804 | Replaced Claim | 85789850 | Replaced Claim |
| 85789713 | Replaced Claim | 85789759 | Replaced Claim | 85789805 | Replaced Claim | 85789851 | Replaced Claim |
| 85789714 | Replaced Claim | 85789760 | Replaced Claim | 85789806 | Replaced Claim | 85789852 | Replaced Claim |
| 85789715 | Replaced Claim | 85789761 | Replaced Claim | 85789807 | Replaced Claim | 85789853 | Replaced Claim |
| 85789716 | Replaced Claim | 85789762 | Replaced Claim | 85789808 | Replaced Claim | 85789854 | Replaced Claim |
| 85789717 | Replaced Claim | 85789763 | Replaced Claim | 85789809 | Replaced Claim | 85789855 | Replaced Claim |
| 85789718 | Replaced Claim | 85789764 | Replaced Claim | 85789810 | Replaced Claim | 85789856 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85789857 | Replaced Claim | 85789903 | Replaced Claim | 85789949 | Replaced Claim | 85789995 | Replaced Claim |
| 85789858 | Replaced Claim | 85789904 | Replaced Claim | 85789950 | Replaced Claim | 85789996 | Replaced Claim |
| 85789859 | Replaced Claim | 85789905 | Replaced Claim | 85789951 | Replaced Claim | 85789997 | Replaced Claim |
| 85789860 | Replaced Claim | 85789906 | Replaced Claim | 85789952 | Replaced Claim | 85789998 | Replaced Claim |
| 85789861 | Replaced Claim | 85789907 | Replaced Claim | 85789953 | Replaced Claim | 85789999 | Replaced Claim |
| 85789862 | Replaced Claim | 85789908 | Replaced Claim | 85789954 | Replaced Claim | 85790000 | Replaced Claim |
| 85789863 | Replaced Claim | 85789909 | Replaced Claim | 85789955 | Replaced Claim | 85790001 | Replaced Claim |
| 85789864 | Replaced Claim | 85789910 | Replaced Claim | 85789956 | Replaced Claim | 85790002 | Replaced Claim |
| 85789865 | Replaced Claim | 85789911 | Replaced Claim | 85789957 | Replaced Claim | 85790003 | Replaced Claim |
| 85789866 | Replaced Claim | 85789912 | Replaced Claim | 85789958 | Replaced Claim | 85790004 | Replaced Claim |
| 85789867 | Replaced Claim | 85789913 | Replaced Claim | 85789959 | Replaced Claim | 85790005 | Replaced Claim |
| 85789868 | Replaced Claim | 85789914 | Replaced Claim | 85789960 | Replaced Claim | 85790006 | Replaced Claim |
| 85789869 | Replaced Claim | 85789915 | Replaced Claim | 85789961 | Replaced Claim | 85790007 | Replaced Claim |
| 85789870 | Replaced Claim | 85789916 | Replaced Claim | 85789962 | Replaced Claim | 85790008 | Replaced Claim |
| 85789871 | Replaced Claim | 85789917 | Replaced Claim | 85789963 | Replaced Claim | 85790009 | Replaced Claim |
| 85789872 | Replaced Claim | 85789918 | Replaced Claim | 85789964 | Replaced Claim | 85790010 | Replaced Claim |
| 85789873 | Replaced Claim | 85789919 | Replaced Claim | 85789965 | Replaced Claim | 85790011 | Replaced Claim |
| 85789874 | Replaced Claim | 85789920 | Replaced Claim | 85789966 | Replaced Claim | 85790012 | Replaced Claim |
| 85789875 | Replaced Claim | 85789921 | Replaced Claim | 85789967 | Replaced Claim | 85790013 | Replaced Claim |
| 85789876 | Replaced Claim | 85789922 | Replaced Claim | 85789968 | Replaced Claim | 85790014 | Replaced Claim |
| 85789877 | Replaced Claim | 85789923 | Replaced Claim | 85789969 | Replaced Claim | 85790015 | Replaced Claim |
| 85789878 | Replaced Claim | 85789924 | Replaced Claim | 85789970 | Replaced Claim | 85790016 | Replaced Claim |
| 85789879 | Replaced Claim | 85789925 | Replaced Claim | 85789971 | Replaced Claim | 85790017 | Replaced Claim |
| 85789880 | Replaced Claim | 85789926 | Replaced Claim | 85789972 | Replaced Claim | 85790018 | Replaced Claim |
| 85789881 | Replaced Claim | 85789927 | Replaced Claim | 85789973 | Replaced Claim | 85790019 | Replaced Claim |
| 85789882 | Replaced Claim | 85789928 | Replaced Claim | 85789974 | Replaced Claim | 85790020 | Replaced Claim |
| 85789883 | Replaced Claim | 85789929 | Replaced Claim | 85789975 | Replaced Claim | 85790021 | Replaced Claim |
| 85789884 | Replaced Claim | 85789930 | Replaced Claim | 85789976 | Replaced Claim | 85790022 | Replaced Claim |
| 85789885 | Replaced Claim | 85789931 | Replaced Claim | 85789977 | Replaced Claim | 85790023 | Replaced Claim |
| 85789886 | Replaced Claim | 85789932 | Replaced Claim | 85789978 | Replaced Claim | 85790024 | Replaced Claim |
| 85789887 | Replaced Claim | 85789933 | Replaced Claim | 85789979 | Replaced Claim | 85790025 | Replaced Claim |
| 85789888 | Replaced Claim | 85789934 | Replaced Claim | 85789980 | Replaced Claim | 85790026 | Replaced Claim |
| 85789889 | Replaced Claim | 85789935 | Replaced Claim | 85789981 | Replaced Claim | 85790027 | Replaced Claim |
| 85789890 | Replaced Claim | 85789936 | Replaced Claim | 85789982 | Replaced Claim | 85790028 | Replaced Claim |
| 85789891 | Replaced Claim | 85789937 | Replaced Claim | 85789983 | Replaced Claim | 85790029 | Replaced Claim |
| 85789892 | Replaced Claim | 85789938 | Replaced Claim | 85789984 | Replaced Claim | 85790030 | Replaced Claim |
| 85789893 | Replaced Claim | 85789939 | Replaced Claim | 85789985 | Replaced Claim | 85790031 | Replaced Claim |
| 85789894 | Replaced Claim | 85789940 | Replaced Claim | 85789986 | Replaced Claim | 85790032 | Replaced Claim |
| 85789895 | Replaced Claim | 85789941 | Replaced Claim | 85789987 | Replaced Claim | 85790033 | Replaced Claim |
| 85789896 | Replaced Claim | 85789942 | Replaced Claim | 85789988 | Replaced Claim | 85790034 | Replaced Claim |
| 85789897 | Replaced Claim | 85789943 | Replaced Claim | 85789989 | Replaced Claim | 85790035 | Replaced Claim |
| 85789898 | Replaced Claim | 85789944 | Replaced Claim | 85789990 | Replaced Claim | 85790036 | Replaced Claim |
| 85789899 | Replaced Claim | 85789945 | Replaced Claim | 85789991 | Replaced Claim | 85790037 | Replaced Claim |
| 85789900 | Replaced Claim | 85789946 | Replaced Claim | 85789992 | Replaced Claim | 85790038 | Replaced Claim |
| 85789901 | Replaced Claim | 85789947 | Replaced Claim | 85789993 | Replaced Claim | 85790039 | Replaced Claim |
| 85789902 | Replaced Claim | 85789948 | Replaced Claim | 85789994 | Replaced Claim | 85790040 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85790041 | Replaced Claim | 85790087 | Replaced Claim | 85790133 | Replaced Claim | 85790179 | Replaced Claim |
| 85790042 | Replaced Claim | 85790088 | Replaced Claim | 85790134 | Replaced Claim | 85790180 | Replaced Claim |
| 85790043 | Replaced Claim | 85790089 | Replaced Claim | 85790135 | Replaced Claim | 85790181 | Replaced Claim |
| 85790044 | Replaced Claim | 85790090 | Replaced Claim | 85790136 | Replaced Claim | 85790182 | Replaced Claim |
| 85790045 | Replaced Claim | 85790091 | Replaced Claim | 85790137 | Replaced Claim | 85790183 | Replaced Claim |
| 85790046 | Replaced Claim | 85790092 | Replaced Claim | 85790138 | Replaced Claim | 85790184 | Replaced Claim |
| 85790047 | Replaced Claim | 85790093 | Replaced Claim | 85790139 | Replaced Claim | 85790185 | Replaced Claim |
| 85790048 | Replaced Claim | 85790094 | Replaced Claim | 85790140 | Replaced Claim | 85790186 | Replaced Claim |
| 85790049 | Replaced Claim | 85790095 | Replaced Claim | 85790141 | Replaced Claim | 85790187 | Replaced Claim |
| 85790050 | Replaced Claim | 85790096 | Replaced Claim | 85790142 | Replaced Claim | 85790188 | Replaced Claim |
| 85790051 | Replaced Claim | 85790097 | Replaced Claim | 85790143 | Replaced Claim | 85790189 | Replaced Claim |
| 85790052 | Replaced Claim | 85790098 | Replaced Claim | 85790144 | Replaced Claim | 85790190 | Replaced Claim |
| 85790053 | Replaced Claim | 85790099 | Replaced Claim | 85790145 | Replaced Claim | 85790191 | Replaced Claim |
| 85790054 | Replaced Claim | 85790100 | Replaced Claim | 85790146 | Replaced Claim | 85790192 | Replaced Claim |
| 85790055 | Replaced Claim | 85790101 | Replaced Claim | 85790147 | Replaced Claim | 85790193 | Replaced Claim |
| 85790056 | Replaced Claim | 85790102 | Replaced Claim | 85790148 | Replaced Claim | 85790194 | Replaced Claim |
| 85790057 | Replaced Claim | 85790103 | Replaced Claim | 85790149 | Replaced Claim | 85790195 | Replaced Claim |
| 85790058 | Replaced Claim | 85790104 | Replaced Claim | 85790150 | Replaced Claim | 85790196 | Replaced Claim |
| 85790059 | Replaced Claim | 85790105 | Replaced Claim | 85790151 | Replaced Claim | 85790197 | Replaced Claim |
| 85790060 | Replaced Claim | 85790106 | Replaced Claim | 85790152 | Replaced Claim | 85790198 | Replaced Claim |
| 85790061 | Replaced Claim | 85790107 | Replaced Claim | 85790153 | Replaced Claim | 85790199 | Replaced Claim |
| 85790062 | Replaced Claim | 85790108 | Replaced Claim | 85790154 | Replaced Claim | 85790200 | Replaced Claim |
| 85790063 | Replaced Claim | 85790109 | Replaced Claim | 85790155 | Replaced Claim | 85790201 | Replaced Claim |
| 85790064 | Replaced Claim | 85790110 | Replaced Claim | 85790156 | Replaced Claim | 85790202 | Replaced Claim |
| 85790065 | Replaced Claim | 85790111 | Replaced Claim | 85790157 | Replaced Claim | 85790203 | Replaced Claim |
| 85790066 | Replaced Claim | 85790112 | Replaced Claim | 85790158 | Replaced Claim | 85790204 | Replaced Claim |
| 85790067 | Replaced Claim | 85790113 | Replaced Claim | 85790159 | Replaced Claim | 85790205 | Replaced Claim |
| 85790068 | Replaced Claim | 85790114 | Replaced Claim | 85790160 | Replaced Claim | 85790206 | Replaced Claim |
| 85790069 | Replaced Claim | 85790115 | Replaced Claim | 85790161 | Replaced Claim | 85790207 | Replaced Claim |
| 85790070 | Replaced Claim | 85790116 | Replaced Claim | 85790162 | Replaced Claim | 85790208 | Replaced Claim |
| 85790071 | Replaced Claim | 85790117 | Replaced Claim | 85790163 | Replaced Claim | 85790209 | Replaced Claim |
| 85790072 | Replaced Claim | 85790118 | Replaced Claim | 85790164 | Replaced Claim | 85790210 | Replaced Claim |
| 85790073 | Replaced Claim | 85790119 | Replaced Claim | 85790165 | Replaced Claim | 85790211 | Replaced Claim |
| 85790074 | Replaced Claim | 85790120 | Replaced Claim | 85790166 | Replaced Claim | 85790212 | Replaced Claim |
| 85790075 | Replaced Claim | 85790121 | Replaced Claim | 85790167 | Replaced Claim | 85790213 | Replaced Claim |
| 85790076 | Replaced Claim | 85790122 | Replaced Claim | 85790168 | Replaced Claim | 85790214 | Replaced Claim |
| 85790077 | Replaced Claim | 85790123 | Replaced Claim | 85790169 | Replaced Claim | 85790215 | Replaced Claim |
| 85790078 | Replaced Claim | 85790124 | Replaced Claim | 85790170 | Replaced Claim | 85790216 | Replaced Claim |
| 85790079 | Replaced Claim | 85790125 | Replaced Claim | 85790171 | Replaced Claim | 85790217 | Replaced Claim |
| 85790080 | Replaced Claim | 85790126 | Replaced Claim | 85790172 | Replaced Claim | 85790218 | Replaced Claim |
| 85790081 | Replaced Claim | 85790127 | Replaced Claim | 85790173 | Replaced Claim | 85790219 | Replaced Claim |
| 85790082 | Replaced Claim | 85790128 | Replaced Claim | 85790174 | Replaced Claim | 85790220 | Replaced Claim |
| 85790083 | Replaced Claim | 85790129 | Replaced Claim | 85790175 | Replaced Claim | 85790221 | Replaced Claim |
| 85790084 | Replaced Claim | 85790130 | Replaced Claim | 85790176 | Replaced Claim | 85790222 | Replaced Claim |
| 85790085 | Replaced Claim | 85790131 | Replaced Claim | 85790177 | Replaced Claim | 85790223 | Replaced Claim |
| 85790086 | Replaced Claim | 85790132 | Replaced Claim | 85790178 | Replaced Claim | 85790224 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85790225 | Replaced Claim | 85790271 | Replaced Claim | 85790317 | Replaced Claim | 85790363 | Replaced Claim |
| 85790226 | Replaced Claim | 85790272 | Replaced Claim | 85790318 | Replaced Claim | 85790364 | Replaced Claim |
| 85790227 | Replaced Claim | 85790273 | Replaced Claim | 85790319 | Replaced Claim | 85790365 | Replaced Claim |
| 85790228 | Replaced Claim | 85790274 | Replaced Claim | 85790320 | Replaced Claim | 85790366 | Replaced Claim |
| 85790229 | Replaced Claim | 85790275 | Replaced Claim | 85790321 | Replaced Claim | 85790367 | Replaced Claim |
| 85790230 | Replaced Claim | 85790276 | Replaced Claim | 85790322 | Replaced Claim | 85790368 | Replaced Claim |
| 85790231 | Replaced Claim | 85790277 | Replaced Claim | 85790323 | Replaced Claim | 85790369 | Replaced Claim |
| 85790232 | Replaced Claim | 85790278 | Replaced Claim | 85790324 | Replaced Claim | 85790370 | Replaced Claim |
| 85790233 | Replaced Claim | 85790279 | Replaced Claim | 85790325 | Replaced Claim | 85790371 | Replaced Claim |
| 85790234 | Replaced Claim | 85790280 | Replaced Claim | 85790326 | Replaced Claim | 85790372 | Replaced Claim |
| 85790235 | Replaced Claim | 85790281 | Replaced Claim | 85790327 | Replaced Claim | 85790373 | Replaced Claim |
| 85790236 | Replaced Claim | 85790282 | Replaced Claim | 85790328 | Replaced Claim | 85790374 | Replaced Claim |
| 85790237 | Replaced Claim | 85790283 | Replaced Claim | 85790329 | Replaced Claim | 85790375 | Replaced Claim |
| 85790238 | Replaced Claim | 85790284 | Replaced Claim | 85790330 | Replaced Claim | 85790376 | Replaced Claim |
| 85790239 | Replaced Claim | 85790285 | Replaced Claim | 85790331 | Replaced Claim | 85790377 | Replaced Claim |
| 85790240 | Replaced Claim | 85790286 | Replaced Claim | 85790332 | Replaced Claim | 85790378 | Replaced Claim |
| 85790241 | Replaced Claim | 85790287 | Replaced Claim | 85790333 | Replaced Claim | 85790379 | Replaced Claim |
| 85790242 | Replaced Claim | 85790288 | Replaced Claim | 85790334 | Replaced Claim | 85790380 | Replaced Claim |
| 85790243 | Replaced Claim | 85790289 | Replaced Claim | 85790335 | Replaced Claim | 85790381 | Replaced Claim |
| 85790244 | Replaced Claim | 85790290 | Replaced Claim | 85790336 | Replaced Claim | 85790382 | Replaced Claim |
| 85790245 | Replaced Claim | 85790291 | Replaced Claim | 85790337 | Replaced Claim | 85790383 | Replaced Claim |
| 85790246 | Replaced Claim | 85790292 | Replaced Claim | 85790338 | Replaced Claim | 85790384 | Replaced Claim |
| 85790247 | Replaced Claim | 85790293 | Replaced Claim | 85790339 | Replaced Claim | 85790385 | Replaced Claim |
| 85790248 | Replaced Claim | 85790294 | Replaced Claim | 85790340 | Replaced Claim | 85790386 | Replaced Claim |
| 85790249 | Replaced Claim | 85790295 | Replaced Claim | 85790341 | Replaced Claim | 85790387 | Replaced Claim |
| 85790250 | Replaced Claim | 85790296 | Replaced Claim | 85790342 | Replaced Claim | 85790388 | Replaced Claim |
| 85790251 | Replaced Claim | 85790297 | Replaced Claim | 85790343 | Replaced Claim | 85790389 | Replaced Claim |
| 85790252 | Replaced Claim | 85790298 | Replaced Claim | 85790344 | Replaced Claim | 85790390 | Replaced Claim |
| 85790253 | Replaced Claim | 85790299 | Replaced Claim | 85790345 | Replaced Claim | 85790391 | Replaced Claim |
| 85790254 | Replaced Claim | 85790300 | Replaced Claim | 85790346 | Replaced Claim | 85790392 | Replaced Claim |
| 85790255 | Replaced Claim | 85790301 | Replaced Claim | 85790347 | Replaced Claim | 85790393 | Replaced Claim |
| 85790256 | Replaced Claim | 85790302 | Replaced Claim | 85790348 | Replaced Claim | 85790394 | Replaced Claim |
| 85790257 | Replaced Claim | 85790303 | Replaced Claim | 85790349 | Replaced Claim | 85790395 | Replaced Claim |
| 85790258 | Replaced Claim | 85790304 | Replaced Claim | 85790350 | Replaced Claim | 85790396 | Replaced Claim |
| 85790259 | Replaced Claim | 85790305 | Replaced Claim | 85790351 | Replaced Claim | 85790397 | Replaced Claim |
| 85790260 | Replaced Claim | 85790306 | Replaced Claim | 85790352 | Replaced Claim | 85790398 | Replaced Claim |
| 85790261 | Replaced Claim | 85790307 | Replaced Claim | 85790353 | Replaced Claim | 85790399 | Replaced Claim |
| 85790262 | Replaced Claim | 85790308 | Replaced Claim | 85790354 | Replaced Claim | 85790400 | Replaced Claim |
| 85790263 | Replaced Claim | 85790309 | Replaced Claim | 85790355 | Replaced Claim | 85790401 | Replaced Claim |
| 85790264 | Replaced Claim | 85790310 | Replaced Claim | 85790356 | Replaced Claim | 85790402 | Replaced Claim |
| 85790265 | Replaced Claim | 85790311 | Replaced Claim | 85790357 | Replaced Claim | 85790403 | Replaced Claim |
| 85790266 | Replaced Claim | 85790312 | Replaced Claim | 85790358 | Replaced Claim | 85790404 | Replaced Claim |
| 85790267 | Replaced Claim | 85790313 | Replaced Claim | 85790359 | Replaced Claim | 85790405 | Replaced Claim |
| 85790268 | Replaced Claim | 85790314 | Replaced Claim | 85790360 | Replaced Claim | 85790406 | Replaced Claim |
| 85790269 | Replaced Claim | 85790315 | Replaced Claim | 85790361 | Replaced Claim | 85790407 | Replaced Claim |
| 85790270 | Replaced Claim | 85790316 | Replaced Claim | 85790362 | Replaced Claim | 85790408 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85790409 | Replaced Claim | 85790455 | Replaced Claim | 85790501 | Replaced Claim | 85790547 | Replaced Claim |
| 85790410 | Replaced Claim | 85790456 | Replaced Claim | 85790502 | Replaced Claim | 85790548 | Replaced Claim |
| 85790411 | Replaced Claim | 85790457 | Replaced Claim | 85790503 | Replaced Claim | 85790549 | Replaced Claim |
| 85790412 | Replaced Claim | 85790458 | Replaced Claim | 85790504 | Replaced Claim | 85790550 | Replaced Claim |
| 85790413 | Replaced Claim | 85790459 | Replaced Claim | 85790505 | Replaced Claim | 85790551 | Replaced Claim |
| 85790414 | Replaced Claim | 85790460 | Replaced Claim | 85790506 | Replaced Claim | 85790552 | Replaced Claim |
| 85790415 | Replaced Claim | 85790461 | Replaced Claim | 85790507 | Replaced Claim | 85790553 | Replaced Claim |
| 85790416 | Replaced Claim | 85790462 | Replaced Claim | 85790508 | Replaced Claim | 85790554 | Replaced Claim |
| 85790417 | Replaced Claim | 85790463 | Replaced Claim | 85790509 | Replaced Claim | 85790555 | Replaced Claim |
| 85790418 | Replaced Claim | 85790464 | Replaced Claim | 85790510 | Replaced Claim | 85790556 | Replaced Claim |
| 85790419 | Replaced Claim | 85790465 | Replaced Claim | 85790511 | Replaced Claim | 85790557 | Replaced Claim |
| 85790420 | Replaced Claim | 85790466 | Replaced Claim | 85790512 | Replaced Claim | 85790558 | Replaced Claim |
| 85790421 | Replaced Claim | 85790467 | Replaced Claim | 85790513 | Replaced Claim | 85790559 | Replaced Claim |
| 85790422 | Replaced Claim | 85790468 | Replaced Claim | 85790514 | Replaced Claim | 85790560 | Replaced Claim |
| 85790423 | Replaced Claim | 85790469 | Replaced Claim | 85790515 | Replaced Claim | 85790561 | Replaced Claim |
| 85790424 | Replaced Claim | 85790470 | Replaced Claim | 85790516 | Replaced Claim | 85790562 | Replaced Claim |
| 85790425 | Replaced Claim | 85790471 | Replaced Claim | 85790517 | Replaced Claim | 85790563 | Replaced Claim |
| 85790426 | Replaced Claim | 85790472 | Replaced Claim | 85790518 | Replaced Claim | 85790564 | Replaced Claim |
| 85790427 | Replaced Claim | 85790473 | Replaced Claim | 85790519 | Replaced Claim | 85790565 | Replaced Claim |
| 85790428 | Replaced Claim | 85790474 | Replaced Claim | 85790520 | Replaced Claim | 85790566 | Replaced Claim |
| 85790429 | Replaced Claim | 85790475 | Replaced Claim | 85790521 | Replaced Claim | 85790567 | Replaced Claim |
| 85790430 | Replaced Claim | 85790476 | Replaced Claim | 85790522 | Replaced Claim | 85790568 | Replaced Claim |
| 85790431 | Replaced Claim | 85790477 | Replaced Claim | 85790523 | Replaced Claim | 85790569 | Replaced Claim |
| 85790432 | Replaced Claim | 85790478 | Replaced Claim | 85790524 | Replaced Claim | 85790570 | Replaced Claim |
| 85790433 | Replaced Claim | 85790479 | Replaced Claim | 85790525 | Replaced Claim | 85790571 | Replaced Claim |
| 85790434 | Replaced Claim | 85790480 | Replaced Claim | 85790526 | Replaced Claim | 85790572 | Replaced Claim |
| 85790435 | Replaced Claim | 85790481 | Replaced Claim | 85790527 | Replaced Claim | 85790573 | Replaced Claim |
| 85790436 | Replaced Claim | 85790482 | Replaced Claim | 85790528 | Replaced Claim | 85790574 | Replaced Claim |
| 85790437 | Replaced Claim | 85790483 | Replaced Claim | 85790529 | Replaced Claim | 85790575 | Replaced Claim |
| 85790438 | Replaced Claim | 85790484 | Replaced Claim | 85790530 | Replaced Claim | 85790576 | Replaced Claim |
| 85790439 | Replaced Claim | 85790485 | Replaced Claim | 85790531 | Replaced Claim | 85790577 | Replaced Claim |
| 85790440 | Replaced Claim | 85790486 | Replaced Claim | 85790532 | Replaced Claim | 85790578 | Replaced Claim |
| 85790441 | Replaced Claim | 85790487 | Replaced Claim | 85790533 | Replaced Claim | 85790579 | Replaced Claim |
| 85790442 | Replaced Claim | 85790488 | Replaced Claim | 85790534 | Replaced Claim | 85790580 | Replaced Claim |
| 85790443 | Replaced Claim | 85790489 | Replaced Claim | 85790535 | Replaced Claim | 85790581 | Replaced Claim |
| 85790444 | Replaced Claim | 85790490 | Replaced Claim | 85790536 | Replaced Claim | 85790582 | Replaced Claim |
| 85790445 | Replaced Claim | 85790491 | Replaced Claim | 85790537 | Replaced Claim | 85790583 | Replaced Claim |
| 85790446 | Replaced Claim | 85790492 | Replaced Claim | 85790538 | Replaced Claim | 85790584 | Replaced Claim |
| 85790447 | Replaced Claim | 85790493 | Replaced Claim | 85790539 | Replaced Claim | 85790585 | Replaced Claim |
| 85790448 | Replaced Claim | 85790494 | Replaced Claim | 85790540 | Replaced Claim | 85790586 | Replaced Claim |
| 85790449 | Replaced Claim | 85790495 | Replaced Claim | 85790541 | Replaced Claim | 85790587 | Replaced Claim |
| 85790450 | Replaced Claim | 85790496 | Replaced Claim | 85790542 | Replaced Claim | 85790588 | Replaced Claim |
| 85790451 | Replaced Claim | 85790497 | Replaced Claim | 85790543 | Replaced Claim | 85790589 | Replaced Claim |
| 85790452 | Replaced Claim | 85790498 | Replaced Claim | 85790544 | Replaced Claim | 85790590 | Replaced Claim |
| 85790453 | Replaced Claim | 85790499 | Replaced Claim | 85790545 | Replaced Claim | 85790591 | Replaced Claim |
| 85790454 | Replaced Claim | 85790500 | Replaced Claim | 85790546 | Replaced Claim | 85790592 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85790593 | Replaced Claim | 85790639 | Replaced Claim | 85790685 | Replaced Claim | 85790731 | Replaced Claim |
| 85790594 | Replaced Claim | 85790640 | Replaced Claim | 85790686 | Replaced Claim | 85790732 | Replaced Claim |
| 85790595 | Replaced Claim | 85790641 | Replaced Claim | 85790687 | Replaced Claim | 85790733 | Replaced Claim |
| 85790596 | Replaced Claim | 85790642 | Replaced Claim | 85790688 | Replaced Claim | 85790734 | Replaced Claim |
| 85790597 | Replaced Claim | 85790643 | Replaced Claim | 85790689 | Replaced Claim | 85790735 | Replaced Claim |
| 85790598 | Replaced Claim | 85790644 | Replaced Claim | 85790690 | Replaced Claim | 85790736 | Replaced Claim |
| 85790599 | Replaced Claim | 85790645 | Replaced Claim | 85790691 | Replaced Claim | 85790737 | Replaced Claim |
| 85790600 | Replaced Claim | 85790646 | Replaced Claim | 85790692 | Replaced Claim | 85790738 | Replaced Claim |
| 85790601 | Replaced Claim | 85790647 | Replaced Claim | 85790693 | Replaced Claim | 85790739 | Replaced Claim |
| 85790602 | Replaced Claim | 85790648 | Replaced Claim | 85790694 | Replaced Claim | 85790740 | Replaced Claim |
| 85790603 | Replaced Claim | 85790649 | Replaced Claim | 85790695 | Replaced Claim | 85790741 | Replaced Claim |
| 85790604 | Replaced Claim | 85790650 | Replaced Claim | 85790696 | Replaced Claim | 85790742 | Replaced Claim |
| 85790605 | Replaced Claim | 85790651 | Replaced Claim | 85790697 | Replaced Claim | 85790743 | Replaced Claim |
| 85790606 | Replaced Claim | 85790652 | Replaced Claim | 85790698 | Replaced Claim | 85790744 | Replaced Claim |
| 85790607 | Replaced Claim | 85790653 | Replaced Claim | 85790699 | Replaced Claim | 85790745 | Replaced Claim |
| 85790608 | Replaced Claim | 85790654 | Replaced Claim | 85790700 | Replaced Claim | 85790746 | Replaced Claim |
| 85790609 | Replaced Claim | 85790655 | Replaced Claim | 85790701 | Replaced Claim | 85790747 | Replaced Claim |
| 85790610 | Replaced Claim | 85790656 | Replaced Claim | 85790702 | Replaced Claim | 85790748 | Replaced Claim |
| 85790611 | Replaced Claim | 85790657 | Replaced Claim | 85790703 | Replaced Claim | 85790749 | Replaced Claim |
| 85790612 | Replaced Claim | 85790658 | Replaced Claim | 85790704 | Replaced Claim | 85790750 | Replaced Claim |
| 85790613 | Replaced Claim | 85790659 | Replaced Claim | 85790705 | Replaced Claim | 85790751 | Replaced Claim |
| 85790614 | Replaced Claim | 85790660 | Replaced Claim | 85790706 | Replaced Claim | 85790752 | Replaced Claim |
| 85790615 | Replaced Claim | 85790661 | Replaced Claim | 85790707 | Replaced Claim | 85790753 | Replaced Claim |
| 85790616 | Replaced Claim | 85790662 | Replaced Claim | 85790708 | Replaced Claim | 85790754 | Replaced Claim |
| 85790617 | Replaced Claim | 85790663 | Replaced Claim | 85790709 | Replaced Claim | 85790755 | Replaced Claim |
| 85790618 | Replaced Claim | 85790664 | Replaced Claim | 85790710 | Replaced Claim | 85790756 | Replaced Claim |
| 85790619 | Replaced Claim | 85790665 | Replaced Claim | 85790711 | Replaced Claim | 85790757 | Replaced Claim |
| 85790620 | Replaced Claim | 85790666 | Replaced Claim | 85790712 | Replaced Claim | 85790758 | Replaced Claim |
| 85790621 | Replaced Claim | 85790667 | Replaced Claim | 85790713 | Replaced Claim | 85790759 | Replaced Claim |
| 85790622 | Replaced Claim | 85790668 | Replaced Claim | 85790714 | Replaced Claim | 85790760 | Replaced Claim |
| 85790623 | Replaced Claim | 85790669 | Replaced Claim | 85790715 | Replaced Claim | 85790761 | Replaced Claim |
| 85790624 | Replaced Claim | 85790670 | Replaced Claim | 85790716 | Replaced Claim | 85790762 | Replaced Claim |
| 85790625 | Replaced Claim | 85790671 | Replaced Claim | 85790717 | Replaced Claim | 85790763 | Replaced Claim |
| 85790626 | Replaced Claim | 85790672 | Replaced Claim | 85790718 | Replaced Claim | 85790764 | Replaced Claim |
| 85790627 | Replaced Claim | 85790673 | Replaced Claim | 85790719 | Replaced Claim | 85790765 | Replaced Claim |
| 85790628 | Replaced Claim | 85790674 | Replaced Claim | 85790720 | Replaced Claim | 85790766 | Replaced Claim |
| 85790629 | Replaced Claim | 85790675 | Replaced Claim | 85790721 | Replaced Claim | 85790767 | Replaced Claim |
| 85790630 | Replaced Claim | 85790676 | Replaced Claim | 85790722 | Replaced Claim | 85790768 | Replaced Claim |
| 85790631 | Replaced Claim | 85790677 | Replaced Claim | 85790723 | Replaced Claim | 85790769 | Replaced Claim |
| 85790632 | Replaced Claim | 85790678 | Replaced Claim | 85790724 | Replaced Claim | 85790770 | Replaced Claim |
| 85790633 | Replaced Claim | 85790679 | Replaced Claim | 85790725 | Replaced Claim | 85790771 | Replaced Claim |
| 85790634 | Replaced Claim | 85790680 | Replaced Claim | 85790726 | Replaced Claim | 85790772 | Replaced Claim |
| 85790635 | Replaced Claim | 85790681 | Replaced Claim | 85790727 | Replaced Claim | 85790773 | Replaced Claim |
| 85790636 | Replaced Claim | 85790682 | Replaced Claim | 85790728 | Replaced Claim | 85790774 | Replaced Claim |
| 85790637 | Replaced Claim | 85790683 | Replaced Claim | 85790729 | Replaced Claim | 85790775 | Replaced Claim |
| 85790638 | Replaced Claim | 85790684 | Replaced Claim | 85790730 | Replaced Claim | 85790776 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85790777 | Replaced Claim | 85790823 | Replaced Claim | 85790869 | Replaced Claim | 85790915 | Replaced Claim |
| 85790778 | Replaced Claim | 85790824 | Replaced Claim | 85790870 | Replaced Claim | 85790916 | Replaced Claim |
| 85790779 | Replaced Claim | 85790825 | Replaced Claim | 85790871 | Replaced Claim | 85790917 | Replaced Claim |
| 85790780 | Replaced Claim | 85790826 | Replaced Claim | 85790872 | Replaced Claim | 85790918 | Replaced Claim |
| 85790781 | Replaced Claim | 85790827 | Replaced Claim | 85790873 | Replaced Claim | 85790919 | Replaced Claim |
| 85790782 | Replaced Claim | 85790828 | Replaced Claim | 85790874 | Replaced Claim | 85790920 | Replaced Claim |
| 85790783 | Replaced Claim | 85790829 | Replaced Claim | 85790875 | Replaced Claim | 85790921 | Replaced Claim |
| 85790784 | Replaced Claim | 85790830 | Replaced Claim | 85790876 | Replaced Claim | 85790922 | Replaced Claim |
| 85790785 | Replaced Claim | 85790831 | Replaced Claim | 85790877 | Replaced Claim | 85790923 | Replaced Claim |
| 85790786 | Replaced Claim | 85790832 | Replaced Claim | 85790878 | Replaced Claim | 85790924 | Replaced Claim |
| 85790787 | Replaced Claim | 85790833 | Replaced Claim | 85790879 | Replaced Claim | 85790925 | Replaced Claim |
| 85790788 | Replaced Claim | 85790834 | Replaced Claim | 85790880 | Replaced Claim | 85790926 | Replaced Claim |
| 85790789 | Replaced Claim | 85790835 | Replaced Claim | 85790881 | Replaced Claim | 85790927 | Replaced Claim |
| 85790790 | Replaced Claim | 85790836 | Replaced Claim | 85790882 | Replaced Claim | 85790928 | Replaced Claim |
| 85790791 | Replaced Claim | 85790837 | Replaced Claim | 85790883 | Replaced Claim | 85790929 | Replaced Claim |
| 85790792 | Replaced Claim | 85790838 | Replaced Claim | 85790884 | Replaced Claim | 85790930 | Replaced Claim |
| 85790793 | Replaced Claim | 85790839 | Replaced Claim | 85790885 | Replaced Claim | 85790931 | Replaced Claim |
| 85790794 | Replaced Claim | 85790840 | Replaced Claim | 85790886 | Replaced Claim | 85790932 | Replaced Claim |
| 85790795 | Replaced Claim | 85790841 | Replaced Claim | 85790887 | Replaced Claim | 85790933 | Replaced Claim |
| 85790796 | Replaced Claim | 85790842 | Replaced Claim | 85790888 | Replaced Claim | 85790934 | Replaced Claim |
| 85790797 | Replaced Claim | 85790843 | Replaced Claim | 85790889 | Replaced Claim | 85790935 | Replaced Claim |
| 85790798 | Replaced Claim | 85790844 | Replaced Claim | 85790890 | Replaced Claim | 85790936 | Replaced Claim |
| 85790799 | Replaced Claim | 85790845 | Replaced Claim | 85790891 | Replaced Claim | 85790937 | Replaced Claim |
| 85790800 | Replaced Claim | 85790846 | Replaced Claim | 85790892 | Replaced Claim | 85790938 | Replaced Claim |
| 85790801 | Replaced Claim | 85790847 | Replaced Claim | 85790893 | Replaced Claim | 85790939 | Replaced Claim |
| 85790802 | Replaced Claim | 85790848 | Replaced Claim | 85790894 | Replaced Claim | 85790940 | Replaced Claim |
| 85790803 | Replaced Claim | 85790849 | Replaced Claim | 85790895 | Replaced Claim | 85790941 | Replaced Claim |
| 85790804 | Replaced Claim | 85790850 | Replaced Claim | 85790896 | Replaced Claim | 85790942 | Replaced Claim |
| 85790805 | Replaced Claim | 85790851 | Replaced Claim | 85790897 | Replaced Claim | 85790943 | Replaced Claim |
| 85790806 | Replaced Claim | 85790852 | Replaced Claim | 85790898 | Replaced Claim | 85790944 | Replaced Claim |
| 85790807 | Replaced Claim | 85790853 | Replaced Claim | 85790899 | Replaced Claim | 85790945 | Replaced Claim |
| 85790808 | Replaced Claim | 85790854 | Replaced Claim | 85790900 | Replaced Claim | 85790946 | Replaced Claim |
| 85790809 | Replaced Claim | 85790855 | Replaced Claim | 85790901 | Replaced Claim | 85790947 | Replaced Claim |
| 85790810 | Replaced Claim | 85790856 | Replaced Claim | 85790902 | Replaced Claim | 85790948 | Replaced Claim |
| 85790811 | Replaced Claim | 85790857 | Replaced Claim | 85790903 | Replaced Claim | 85790949 | Replaced Claim |
| 85790812 | Replaced Claim | 85790858 | Replaced Claim | 85790904 | Replaced Claim | 85790950 | Replaced Claim |
| 85790813 | Replaced Claim | 85790859 | Replaced Claim | 85790905 | Replaced Claim | 85790951 | Replaced Claim |
| 85790814 | Replaced Claim | 85790860 | Replaced Claim | 85790906 | Replaced Claim | 85790952 | Replaced Claim |
| 85790815 | Replaced Claim | 85790861 | Replaced Claim | 85790907 | Replaced Claim | 85790953 | Replaced Claim |
| 85790816 | Replaced Claim | 85790862 | Replaced Claim | 85790908 | Replaced Claim | 85790954 | Replaced Claim |
| 85790817 | Replaced Claim | 85790863 | Replaced Claim | 85790909 | Replaced Claim | 85790955 | Replaced Claim |
| 85790818 | Replaced Claim | 85790864 | Replaced Claim | 85790910 | Replaced Claim | 85790956 | Replaced Claim |
| 85790819 | Replaced Claim | 85790865 | Replaced Claim | 85790911 | Replaced Claim | 85790957 | Replaced Claim |
| 85790820 | Replaced Claim | 85790866 | Replaced Claim | 85790912 | Replaced Claim | 85790958 | Replaced Claim |
| 85790821 | Replaced Claim | 85790867 | Replaced Claim | 85790913 | Replaced Claim | 85790959 | Replaced Claim |
| 85790822 | Replaced Claim | 85790868 | Replaced Claim | 85790914 | Replaced Claim | 85790960 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85790961 | Replaced Claim | 85791007 | Replaced Claim | 85791053 | Replaced Claim | 85791099 | Replaced Claim |
| 85790962 | Replaced Claim | 85791008 | Replaced Claim | 85791054 | Replaced Claim | 85791100 | Replaced Claim |
| 85790963 | Replaced Claim | 85791009 | Replaced Claim | 85791055 | Replaced Claim | 85791101 | Replaced Claim |
| 85790964 | Replaced Claim | 85791010 | Replaced Claim | 85791056 | Replaced Claim | 85791102 | Replaced Claim |
| 85790965 | Replaced Claim | 85791011 | Replaced Claim | 85791057 | Replaced Claim | 85791103 | Replaced Claim |
| 85790966 | Replaced Claim | 85791012 | Replaced Claim | 85791058 | Replaced Claim | 85791104 | Replaced Claim |
| 85790967 | Replaced Claim | 85791013 | Replaced Claim | 85791059 | Replaced Claim | 85791105 | Replaced Claim |
| 85790968 | Replaced Claim | 85791014 | Replaced Claim | 85791060 | Replaced Claim | 85791106 | Replaced Claim |
| 85790969 | Replaced Claim | 85791015 | Replaced Claim | 85791061 | Replaced Claim | 85791107 | Replaced Claim |
| 85790970 | Replaced Claim | 85791016 | Replaced Claim | 85791062 | Replaced Claim | 85791108 | Replaced Claim |
| 85790971 | Replaced Claim | 85791017 | Replaced Claim | 85791063 | Replaced Claim | 85791109 | Replaced Claim |
| 85790972 | Replaced Claim | 85791018 | Replaced Claim | 85791064 | Replaced Claim | 85791110 | Replaced Claim |
| 85790973 | Replaced Claim | 85791019 | Replaced Claim | 85791065 | Replaced Claim | 85791111 | Replaced Claim |
| 85790974 | Replaced Claim | 85791020 | Replaced Claim | 85791066 | Replaced Claim | 85791112 | Replaced Claim |
| 85790975 | Replaced Claim | 85791021 | Replaced Claim | 85791067 | Replaced Claim | 85791113 | Replaced Claim |
| 85790976 | Replaced Claim | 85791022 | Replaced Claim | 85791068 | Replaced Claim | 85791114 | Replaced Claim |
| 85790977 | Replaced Claim | 85791023 | Replaced Claim | 85791069 | Replaced Claim | 85791115 | Replaced Claim |
| 85790978 | Replaced Claim | 85791024 | Replaced Claim | 85791070 | Replaced Claim | 85791116 | Replaced Claim |
| 85790979 | Replaced Claim | 85791025 | Replaced Claim | 85791071 | Replaced Claim | 85791117 | Replaced Claim |
| 85790980 | Replaced Claim | 85791026 | Replaced Claim | 85791072 | Replaced Claim | 85791118 | Replaced Claim |
| 85790981 | Replaced Claim | 85791027 | Replaced Claim | 85791073 | Replaced Claim | 85791119 | Replaced Claim |
| 85790982 | Replaced Claim | 85791028 | Replaced Claim | 85791074 | Replaced Claim | 85791120 | Replaced Claim |
| 85790983 | Replaced Claim | 85791029 | Replaced Claim | 85791075 | Replaced Claim | 85791121 | Replaced Claim |
| 85790984 | Replaced Claim | 85791030 | Replaced Claim | 85791076 | Replaced Claim | 85791122 | Replaced Claim |
| 85790985 | Replaced Claim | 85791031 | Replaced Claim | 85791077 | Replaced Claim | 85791123 | Replaced Claim |
| 85790986 | Replaced Claim | 85791032 | Replaced Claim | 85791078 | Replaced Claim | 85791124 | Replaced Claim |
| 85790987 | Replaced Claim | 85791033 | Replaced Claim | 85791079 | Replaced Claim | 85791125 | Replaced Claim |
| 85790988 | Replaced Claim | 85791034 | Replaced Claim | 85791080 | Replaced Claim | 85791126 | Replaced Claim |
| 85790989 | Replaced Claim | 85791035 | Replaced Claim | 85791081 | Replaced Claim | 85791127 | Replaced Claim |
| 85790990 | Replaced Claim | 85791036 | Replaced Claim | 85791082 | Replaced Claim | 85791128 | Replaced Claim |
| 85790991 | Replaced Claim | 85791037 | Replaced Claim | 85791083 | Replaced Claim | 85791129 | Replaced Claim |
| 85790992 | Replaced Claim | 85791038 | Replaced Claim | 85791084 | Replaced Claim | 85791130 | Replaced Claim |
| 85790993 | Replaced Claim | 85791039 | Replaced Claim | 85791085 | Replaced Claim | 85791131 | Replaced Claim |
| 85790994 | Replaced Claim | 85791040 | Replaced Claim | 85791086 | Replaced Claim | 85791132 | Replaced Claim |
| 85790995 | Replaced Claim | 85791041 | Replaced Claim | 85791087 | Replaced Claim | 85791133 | Replaced Claim |
| 85790996 | Replaced Claim | 85791042 | Replaced Claim | 85791088 | Replaced Claim | 85791134 | Replaced Claim |
| 85790997 | Replaced Claim | 85791043 | Replaced Claim | 85791089 | Replaced Claim | 85791135 | Replaced Claim |
| 85790998 | Replaced Claim | 85791044 | Replaced Claim | 85791090 | Replaced Claim | 85791136 | Replaced Claim |
| 85790999 | Replaced Claim | 85791045 | Replaced Claim | 85791091 | Replaced Claim | 85791137 | Replaced Claim |
| 85791000 | Replaced Claim | 85791046 | Replaced Claim | 85791092 | Replaced Claim | 85791138 | Replaced Claim |
| 85791001 | Replaced Claim | 85791047 | Replaced Claim | 85791093 | Replaced Claim | 85791139 | Replaced Claim |
| 85791002 | Replaced Claim | 85791048 | Replaced Claim | 85791094 | Replaced Claim | 85791140 | Replaced Claim |
| 85791003 | Replaced Claim | 85791049 | Replaced Claim | 85791095 | Replaced Claim | 85791141 | Replaced Claim |
| 85791004 | Replaced Claim | 85791050 | Replaced Claim | 85791096 | Replaced Claim | 85791142 | Replaced Claim |
| 85791005 | Replaced Claim | 85791051 | Replaced Claim | 85791097 | Replaced Claim | 85791143 | Replaced Claim |
| 85791006 | Replaced Claim | 85791052 | Replaced Claim | 85791098 | Replaced Claim | 85791144 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85791145 | Replaced Claim | 85791191 | Replaced Claim | 85791237 | Replaced Claim | 85791283 | Replaced Claim |
| 85791146 | Replaced Claim | 85791192 | Replaced Claim | 85791238 | Replaced Claim | 85791284 | Replaced Claim |
| 85791147 | Replaced Claim | 85791193 | Replaced Claim | 85791239 | Replaced Claim | 85791285 | Replaced Claim |
| 85791148 | Replaced Claim | 85791194 | Replaced Claim | 85791240 | Replaced Claim | 85791286 | Replaced Claim |
| 85791149 | Replaced Claim | 85791195 | Replaced Claim | 85791241 | Replaced Claim | 85791287 | Replaced Claim |
| 85791150 | Replaced Claim | 85791196 | Replaced Claim | 85791242 | Replaced Claim | 85791288 | Replaced Claim |
| 85791151 | Replaced Claim | 85791197 | Replaced Claim | 85791243 | Replaced Claim | 85791289 | Replaced Claim |
| 85791152 | Replaced Claim | 85791198 | Replaced Claim | 85791244 | Replaced Claim | 85791290 | Replaced Claim |
| 85791153 | Replaced Claim | 85791199 | Replaced Claim | 85791245 | Replaced Claim | 85791291 | Replaced Claim |
| 85791154 | Replaced Claim | 85791200 | Replaced Claim | 85791246 | Replaced Claim | 85791292 | Replaced Claim |
| 85791155 | Replaced Claim | 85791201 | Replaced Claim | 85791247 | Replaced Claim | 85791293 | Replaced Claim |
| 85791156 | Replaced Claim | 85791202 | Replaced Claim | 85791248 | Replaced Claim | 85791294 | Replaced Claim |
| 85791157 | Replaced Claim | 85791203 | Replaced Claim | 85791249 | Replaced Claim | 85791295 | Replaced Claim |
| 85791158 | Replaced Claim | 85791204 | Replaced Claim | 85791250 | Replaced Claim | 85791296 | Replaced Claim |
| 85791159 | Replaced Claim | 85791205 | Replaced Claim | 85791251 | Replaced Claim | 85791297 | Replaced Claim |
| 85791160 | Replaced Claim | 85791206 | Replaced Claim | 85791252 | Replaced Claim | 85791298 | Replaced Claim |
| 85791161 | Replaced Claim | 85791207 | Replaced Claim | 85791253 | Replaced Claim | 85791299 | Replaced Claim |
| 85791162 | Replaced Claim | 85791208 | Replaced Claim | 85791254 | Replaced Claim | 85791300 | Replaced Claim |
| 85791163 | Replaced Claim | 85791209 | Replaced Claim | 85791255 | Replaced Claim | 85791301 | Replaced Claim |
| 85791164 | Replaced Claim | 85791210 | Replaced Claim | 85791256 | Replaced Claim | 85791302 | Replaced Claim |
| 85791165 | Replaced Claim | 85791211 | Replaced Claim | 85791257 | Replaced Claim | 85791303 | Replaced Claim |
| 85791166 | Replaced Claim | 85791212 | Replaced Claim | 85791258 | Replaced Claim | 85791304 | Replaced Claim |
| 85791167 | Replaced Claim | 85791213 | Replaced Claim | 85791259 | Replaced Claim | 85791305 | Replaced Claim |
| 85791168 | Replaced Claim | 85791214 | Replaced Claim | 85791260 | Replaced Claim | 85791306 | Replaced Claim |
| 85791169 | Replaced Claim | 85791215 | Replaced Claim | 85791261 | Replaced Claim | 85791307 | Replaced Claim |
| 85791170 | Replaced Claim | 85791216 | Replaced Claim | 85791262 | Replaced Claim | 85791308 | Replaced Claim |
| 85791171 | Replaced Claim | 85791217 | Replaced Claim | 85791263 | Replaced Claim | 85791309 | Replaced Claim |
| 85791172 | Replaced Claim | 85791218 | Replaced Claim | 85791264 | Replaced Claim | 85791310 | Replaced Claim |
| 85791173 | Replaced Claim | 85791219 | Replaced Claim | 85791265 | Replaced Claim | 85791311 | Replaced Claim |
| 85791174 | Replaced Claim | 85791220 | Replaced Claim | 85791266 | Replaced Claim | 85791312 | Replaced Claim |
| 85791175 | Replaced Claim | 85791221 | Replaced Claim | 85791267 | Replaced Claim | 85791313 | Replaced Claim |
| 85791176 | Replaced Claim | 85791222 | Replaced Claim | 85791268 | Replaced Claim | 85791314 | Replaced Claim |
| 85791177 | Replaced Claim | 85791223 | Replaced Claim | 85791269 | Replaced Claim | 85791315 | Replaced Claim |
| 85791178 | Replaced Claim | 85791224 | Replaced Claim | 85791270 | Replaced Claim | 85791316 | Replaced Claim |
| 85791179 | Replaced Claim | 85791225 | Replaced Claim | 85791271 | Replaced Claim | 85791317 | Replaced Claim |
| 85791180 | Replaced Claim | 85791226 | Replaced Claim | 85791272 | Replaced Claim | 85791318 | Replaced Claim |
| 85791181 | Replaced Claim | 85791227 | Replaced Claim | 85791273 | Replaced Claim | 85791319 | Replaced Claim |
| 85791182 | Replaced Claim | 85791228 | Replaced Claim | 85791274 | Replaced Claim | 85791320 | Replaced Claim |
| 85791183 | Replaced Claim | 85791229 | Replaced Claim | 85791275 | Replaced Claim | 85791321 | Replaced Claim |
| 85791184 | Replaced Claim | 85791230 | Replaced Claim | 85791276 | Replaced Claim | 85791322 | Replaced Claim |
| 85791185 | Replaced Claim | 85791231 | Replaced Claim | 85791277 | Replaced Claim | 85791323 | Replaced Claim |
| 85791186 | Replaced Claim | 85791232 | Replaced Claim | 85791278 | Replaced Claim | 85791324 | Replaced Claim |
| 85791187 | Replaced Claim | 85791233 | Replaced Claim | 85791279 | Replaced Claim | 85791325 | Replaced Claim |
| 85791188 | Replaced Claim | 85791234 | Replaced Claim | 85791280 | Replaced Claim | 85791326 | Replaced Claim |
| 85791189 | Replaced Claim | 85791235 | Replaced Claim | 85791281 | Replaced Claim | 85791327 | Replaced Claim |
| 85791190 | Replaced Claim | 85791236 | Replaced Claim | 85791282 | Replaced Claim | 85791328 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85791329 | Replaced Claim | 85791375 | Replaced Claim | 85791421 | Replaced Claim | 85791467 | Replaced Claim |
| 85791330 | Replaced Claim | 85791376 | Replaced Claim | 85791422 | Replaced Claim | 85791468 | Replaced Claim |
| 85791331 | Replaced Claim | 85791377 | Replaced Claim | 85791423 | Replaced Claim | 85791469 | Replaced Claim |
| 85791332 | Replaced Claim | 85791378 | Replaced Claim | 85791424 | Replaced Claim | 85791470 | Replaced Claim |
| 85791333 | Replaced Claim | 85791379 | Replaced Claim | 85791425 | Replaced Claim | 85791471 | Replaced Claim |
| 85791334 | Replaced Claim | 85791380 | Replaced Claim | 85791426 | Replaced Claim | 85791472 | Replaced Claim |
| 85791335 | Replaced Claim | 85791381 | Replaced Claim | 85791427 | Replaced Claim | 85791473 | Replaced Claim |
| 85791336 | Replaced Claim | 85791382 | Replaced Claim | 85791428 | Replaced Claim | 85791474 | Replaced Claim |
| 85791337 | Replaced Claim | 85791383 | Replaced Claim | 85791429 | Replaced Claim | 85791475 | Replaced Claim |
| 85791338 | Replaced Claim | 85791384 | Replaced Claim | 85791430 | Replaced Claim | 85791476 | Replaced Claim |
| 85791339 | Replaced Claim | 85791385 | Replaced Claim | 85791431 | Replaced Claim | 85791477 | Replaced Claim |
| 85791340 | Replaced Claim | 85791386 | Replaced Claim | 85791432 | Replaced Claim | 85791478 | Replaced Claim |
| 85791341 | Replaced Claim | 85791387 | Replaced Claim | 85791433 | Replaced Claim | 85791479 | Replaced Claim |
| 85791342 | Replaced Claim | 85791388 | Replaced Claim | 85791434 | Replaced Claim | 85791480 | Replaced Claim |
| 85791343 | Replaced Claim | 85791389 | Replaced Claim | 85791435 | Replaced Claim | 85791481 | Replaced Claim |
| 85791344 | Replaced Claim | 85791390 | Replaced Claim | 85791436 | Replaced Claim | 85791482 | Replaced Claim |
| 85791345 | Replaced Claim | 85791391 | Replaced Claim | 85791437 | Replaced Claim | 85791483 | Replaced Claim |
| 85791346 | Replaced Claim | 85791392 | Replaced Claim | 85791438 | Replaced Claim | 85791484 | Replaced Claim |
| 85791347 | Replaced Claim | 85791393 | Replaced Claim | 85791439 | Replaced Claim | 85791485 | Replaced Claim |
| 85791348 | Replaced Claim | 85791394 | Replaced Claim | 85791440 | Replaced Claim | 85791486 | Replaced Claim |
| 85791349 | Replaced Claim | 85791395 | Replaced Claim | 85791441 | Replaced Claim | 85791487 | Replaced Claim |
| 85791350 | Replaced Claim | 85791396 | Replaced Claim | 85791442 | Replaced Claim | 85791488 | Replaced Claim |
| 85791351 | Replaced Claim | 85791397 | Replaced Claim | 85791443 | Replaced Claim | 85791489 | Replaced Claim |
| 85791352 | Replaced Claim | 85791398 | Replaced Claim | 85791444 | Replaced Claim | 85791490 | Replaced Claim |
| 85791353 | Replaced Claim | 85791399 | Replaced Claim | 85791445 | Replaced Claim | 85791491 | Replaced Claim |
| 85791354 | Replaced Claim | 85791400 | Replaced Claim | 85791446 | Replaced Claim | 85791492 | Replaced Claim |
| 85791355 | Replaced Claim | 85791401 | Replaced Claim | 85791447 | Replaced Claim | 85791493 | Replaced Claim |
| 85791356 | Replaced Claim | 85791402 | Replaced Claim | 85791448 | Replaced Claim | 85791494 | Replaced Claim |
| 85791357 | Replaced Claim | 85791403 | Replaced Claim | 85791449 | Replaced Claim | 85791495 | Replaced Claim |
| 85791358 | Replaced Claim | 85791404 | Replaced Claim | 85791450 | Replaced Claim | 85791496 | Replaced Claim |
| 85791359 | Replaced Claim | 85791405 | Replaced Claim | 85791451 | Replaced Claim | 85791497 | Replaced Claim |
| 85791360 | Replaced Claim | 85791406 | Replaced Claim | 85791452 | Replaced Claim | 85791498 | Replaced Claim |
| 85791361 | Replaced Claim | 85791407 | Replaced Claim | 85791453 | Replaced Claim | 85791499 | Replaced Claim |
| 85791362 | Replaced Claim | 85791408 | Replaced Claim | 85791454 | Replaced Claim | 85791500 | Replaced Claim |
| 85791363 | Replaced Claim | 85791409 | Replaced Claim | 85791455 | Replaced Claim | 85791501 | Replaced Claim |
| 85791364 | Replaced Claim | 85791410 | Replaced Claim | 85791456 | Replaced Claim | 85791502 | Replaced Claim |
| 85791365 | Replaced Claim | 85791411 | Replaced Claim | 85791457 | Replaced Claim | 85791503 | Replaced Claim |
| 85791366 | Replaced Claim | 85791412 | Replaced Claim | 85791458 | Replaced Claim | 85791504 | Replaced Claim |
| 85791367 | Replaced Claim | 85791413 | Replaced Claim | 85791459 | Replaced Claim | 85791505 | Replaced Claim |
| 85791368 | Replaced Claim | 85791414 | Replaced Claim | 85791460 | Replaced Claim | 85791506 | Replaced Claim |
| 85791369 | Replaced Claim | 85791415 | Replaced Claim | 85791461 | Replaced Claim | 85791507 | Replaced Claim |
| 85791370 | Replaced Claim | 85791416 | Replaced Claim | 85791462 | Replaced Claim | 85791508 | Replaced Claim |
| 85791371 | Replaced Claim | 85791417 | Replaced Claim | 85791463 | Replaced Claim | 85791509 | Replaced Claim |
| 85791372 | Replaced Claim | 85791418 | Replaced Claim | 85791464 | Replaced Claim | 85791510 | Replaced Claim |
| 85791373 | Replaced Claim | 85791419 | Replaced Claim | 85791465 | Replaced Claim | 85791511 | Replaced Claim |
| 85791374 | Replaced Claim | 85791420 | Replaced Claim | 85791466 | Replaced Claim | 85791512 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85791513 | Replaced Claim | 85791559 | Replaced Claim | 85791605 | Replaced Claim | 85791651 | Replaced Claim |
| 85791514 | Replaced Claim | 85791560 | Replaced Claim | 85791606 | Replaced Claim | 85791652 | Replaced Claim |
| 85791515 | Replaced Claim | 85791561 | Replaced Claim | 85791607 | Replaced Claim | 85791653 | Replaced Claim |
| 85791516 | Replaced Claim | 85791562 | Replaced Claim | 85791608 | Replaced Claim | 85791654 | Replaced Claim |
| 85791517 | Replaced Claim | 85791563 | Replaced Claim | 85791609 | Replaced Claim | 85791655 | Replaced Claim |
| 85791518 | Replaced Claim | 85791564 | Replaced Claim | 85791610 | Replaced Claim | 85791656 | Replaced Claim |
| 85791519 | Replaced Claim | 85791565 | Replaced Claim | 85791611 | Replaced Claim | 85791657 | Replaced Claim |
| 85791520 | Replaced Claim | 85791566 | Replaced Claim | 85791612 | Replaced Claim | 85791658 | Replaced Claim |
| 85791521 | Replaced Claim | 85791567 | Replaced Claim | 85791613 | Replaced Claim | 85791659 | Replaced Claim |
| 85791522 | Replaced Claim | 85791568 | Replaced Claim | 85791614 | Replaced Claim | 85791660 | Replaced Claim |
| 85791523 | Replaced Claim | 85791569 | Replaced Claim | 85791615 | Replaced Claim | 85791661 | Replaced Claim |
| 85791524 | Replaced Claim | 85791570 | Replaced Claim | 85791616 | Replaced Claim | 85791662 | Replaced Claim |
| 85791525 | Replaced Claim | 85791571 | Replaced Claim | 85791617 | Replaced Claim | 85791663 | Replaced Claim |
| 85791526 | Replaced Claim | 85791572 | Replaced Claim | 85791618 | Replaced Claim | 85791664 | Replaced Claim |
| 85791527 | Replaced Claim | 85791573 | Replaced Claim | 85791619 | Replaced Claim | 85791665 | Replaced Claim |
| 85791528 | Replaced Claim | 85791574 | Replaced Claim | 85791620 | Replaced Claim | 85791666 | Replaced Claim |
| 85791529 | Replaced Claim | 85791575 | Replaced Claim | 85791621 | Replaced Claim | 85791667 | Replaced Claim |
| 85791530 | Replaced Claim | 85791576 | Replaced Claim | 85791622 | Replaced Claim | 85791668 | Replaced Claim |
| 85791531 | Replaced Claim | 85791577 | Replaced Claim | 85791623 | Replaced Claim | 85791669 | Replaced Claim |
| 85791532 | Replaced Claim | 85791578 | Replaced Claim | 85791624 | Replaced Claim | 85791670 | Replaced Claim |
| 85791533 | Replaced Claim | 85791579 | Replaced Claim | 85791625 | Replaced Claim | 85791671 | Replaced Claim |
| 85791534 | Replaced Claim | 85791580 | Replaced Claim | 85791626 | Replaced Claim | 85791672 | Replaced Claim |
| 85791535 | Replaced Claim | 85791581 | Replaced Claim | 85791627 | Replaced Claim | 85791673 | Replaced Claim |
| 85791536 | Replaced Claim | 85791582 | Replaced Claim | 85791628 | Replaced Claim | 85791674 | Replaced Claim |
| 85791537 | Replaced Claim | 85791583 | Replaced Claim | 85791629 | Replaced Claim | 85791675 | Replaced Claim |
| 85791538 | Replaced Claim | 85791584 | Replaced Claim | 85791630 | Replaced Claim | 85791676 | Replaced Claim |
| 85791539 | Replaced Claim | 85791585 | Replaced Claim | 85791631 | Replaced Claim | 85791677 | Replaced Claim |
| 85791540 | Replaced Claim | 85791586 | Replaced Claim | 85791632 | Replaced Claim | 85791678 | Replaced Claim |
| 85791541 | Replaced Claim | 85791587 | Replaced Claim | 85791633 | Replaced Claim | 85791679 | Replaced Claim |
| 85791542 | Replaced Claim | 85791588 | Replaced Claim | 85791634 | Replaced Claim | 85791680 | Replaced Claim |
| 85791543 | Replaced Claim | 85791589 | Replaced Claim | 85791635 | Replaced Claim | 85791681 | Replaced Claim |
| 85791544 | Replaced Claim | 85791590 | Replaced Claim | 85791636 | Replaced Claim | 85791682 | Replaced Claim |
| 85791545 | Replaced Claim | 85791591 | Replaced Claim | 85791637 | Replaced Claim | 85791683 | Replaced Claim |
| 85791546 | Replaced Claim | 85791592 | Replaced Claim | 85791638 | Replaced Claim | 85791684 | Replaced Claim |
| 85791547 | Replaced Claim | 85791593 | Replaced Claim | 85791639 | Replaced Claim | 85791685 | Replaced Claim |
| 85791548 | Replaced Claim | 85791594 | Replaced Claim | 85791640 | Replaced Claim | 85791686 | Replaced Claim |
| 85791549 | Replaced Claim | 85791595 | Replaced Claim | 85791641 | Replaced Claim | 85791687 | Replaced Claim |
| 85791550 | Replaced Claim | 85791596 | Replaced Claim | 85791642 | Replaced Claim | 85791688 | Replaced Claim |
| 85791551 | Replaced Claim | 85791597 | Replaced Claim | 85791643 | Replaced Claim | 85791689 | Replaced Claim |
| 85791552 | Replaced Claim | 85791598 | Replaced Claim | 85791644 | Replaced Claim | 85791690 | Replaced Claim |
| 85791553 | Replaced Claim | 85791599 | Replaced Claim | 85791645 | Replaced Claim | 85791691 | Replaced Claim |
| 85791554 | Replaced Claim | 85791600 | Replaced Claim | 85791646 | Replaced Claim | 85791692 | Replaced Claim |
| 85791555 | Replaced Claim | 85791601 | Replaced Claim | 85791647 | Replaced Claim | 85791693 | Replaced Claim |
| 85791556 | Replaced Claim | 85791602 | Replaced Claim | 85791648 | Replaced Claim | 85791694 | Replaced Claim |
| 85791557 | Replaced Claim | 85791603 | Replaced Claim | 85791649 | Replaced Claim | 85791695 | Replaced Claim |
| 85791558 | Replaced Claim | 85791604 | Replaced Claim | 85791650 | Replaced Claim | 85791696 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85791697 | Replaced Claim | 85791743 | Replaced Claim | 85791789 | Replaced Claim | 85791835 | Replaced Claim |
| 85791698 | Replaced Claim | 85791744 | Replaced Claim | 85791790 | Replaced Claim | 85791836 | Replaced Claim |
| 85791699 | Replaced Claim | 85791745 | Replaced Claim | 85791791 | Replaced Claim | 85791837 | Replaced Claim |
| 85791700 | Replaced Claim | 85791746 | Replaced Claim | 85791792 | Replaced Claim | 85791838 | Replaced Claim |
| 85791701 | Replaced Claim | 85791747 | Replaced Claim | 85791793 | Replaced Claim | 85791839 | Replaced Claim |
| 85791702 | Replaced Claim | 85791748 | Replaced Claim | 85791794 | Replaced Claim | 85791840 | Replaced Claim |
| 85791703 | Replaced Claim | 85791749 | Replaced Claim | 85791795 | Replaced Claim | 85791841 | Replaced Claim |
| 85791704 | Replaced Claim | 85791750 | Replaced Claim | 85791796 | Replaced Claim | 85791842 | Replaced Claim |
| 85791705 | Replaced Claim | 85791751 | Replaced Claim | 85791797 | Replaced Claim | 85791843 | Replaced Claim |
| 85791706 | Replaced Claim | 85791752 | Replaced Claim | 85791798 | Replaced Claim | 85791844 | Replaced Claim |
| 85791707 | Replaced Claim | 85791753 | Replaced Claim | 85791799 | Replaced Claim | 85791845 | Replaced Claim |
| 85791708 | Replaced Claim | 85791754 | Replaced Claim | 85791800 | Replaced Claim | 85791846 | Replaced Claim |
| 85791709 | Replaced Claim | 85791755 | Replaced Claim | 85791801 | Replaced Claim | 85791847 | Replaced Claim |
| 85791710 | Replaced Claim | 85791756 | Replaced Claim | 85791802 | Replaced Claim | 85791848 | Replaced Claim |
| 85791711 | Replaced Claim | 85791757 | Replaced Claim | 85791803 | Replaced Claim | 85791849 | Replaced Claim |
| 85791712 | Replaced Claim | 85791758 | Replaced Claim | 85791804 | Replaced Claim | 85791850 | Replaced Claim |
| 85791713 | Replaced Claim | 85791759 | Replaced Claim | 85791805 | Replaced Claim | 85791851 | Replaced Claim |
| 85791714 | Replaced Claim | 85791760 | Replaced Claim | 85791806 | Replaced Claim | 85791852 | Replaced Claim |
| 85791715 | Replaced Claim | 85791761 | Replaced Claim | 85791807 | Replaced Claim | 85791853 | Replaced Claim |
| 85791716 | Replaced Claim | 85791762 | Replaced Claim | 85791808 | Replaced Claim | 85791854 | Replaced Claim |
| 85791717 | Replaced Claim | 85791763 | Replaced Claim | 85791809 | Replaced Claim | 85791855 | Replaced Claim |
| 85791718 | Replaced Claim | 85791764 | Replaced Claim | 85791810 | Replaced Claim | 85791856 | Replaced Claim |
| 85791719 | Replaced Claim | 85791765 | Replaced Claim | 85791811 | Replaced Claim | 85791857 | Replaced Claim |
| 85791720 | Replaced Claim | 85791766 | Replaced Claim | 85791812 | Replaced Claim | 85791858 | Replaced Claim |
| 85791721 | Replaced Claim | 85791767 | Replaced Claim | 85791813 | Replaced Claim | 85791859 | Replaced Claim |
| 85791722 | Replaced Claim | 85791768 | Replaced Claim | 85791814 | Replaced Claim | 85791860 | Replaced Claim |
| 85791723 | Replaced Claim | 85791769 | Replaced Claim | 85791815 | Replaced Claim | 85791861 | Replaced Claim |
| 85791724 | Replaced Claim | 85791770 | Replaced Claim | 85791816 | Replaced Claim | 85791862 | Replaced Claim |
| 85791725 | Replaced Claim | 85791771 | Replaced Claim | 85791817 | Replaced Claim | 85791863 | Replaced Claim |
| 85791726 | Replaced Claim | 85791772 | Replaced Claim | 85791818 | Replaced Claim | 85791864 | Replaced Claim |
| 85791727 | Replaced Claim | 85791773 | Replaced Claim | 85791819 | Replaced Claim | 85791865 | Replaced Claim |
| 85791728 | Replaced Claim | 85791774 | Replaced Claim | 85791820 | Replaced Claim | 85791866 | Replaced Claim |
| 85791729 | Replaced Claim | 85791775 | Replaced Claim | 85791821 | Replaced Claim | 85791867 | Replaced Claim |
| 85791730 | Replaced Claim | 85791776 | Replaced Claim | 85791822 | Replaced Claim | 85791868 | Replaced Claim |
| 85791731 | Replaced Claim | 85791777 | Replaced Claim | 85791823 | Replaced Claim | 85791869 | Replaced Claim |
| 85791732 | Replaced Claim | 85791778 | Replaced Claim | 85791824 | Replaced Claim | 85791870 | Replaced Claim |
| 85791733 | Replaced Claim | 85791779 | Replaced Claim | 85791825 | Replaced Claim | 85791871 | Replaced Claim |
| 85791734 | Replaced Claim | 85791780 | Replaced Claim | 85791826 | Replaced Claim | 85791872 | Replaced Claim |
| 85791735 | Replaced Claim | 85791781 | Replaced Claim | 85791827 | Replaced Claim | 85791873 | Replaced Claim |
| 85791736 | Replaced Claim | 85791782 | Replaced Claim | 85791828 | Replaced Claim | 85791874 | Replaced Claim |
| 85791737 | Replaced Claim | 85791783 | Replaced Claim | 85791829 | Replaced Claim | 85791875 | Replaced Claim |
| 85791738 | Replaced Claim | 85791784 | Replaced Claim | 85791830 | Replaced Claim | 85791876 | Replaced Claim |
| 85791739 | Replaced Claim | 85791785 | Replaced Claim | 85791831 | Replaced Claim | 85791877 | Replaced Claim |
| 85791740 | Replaced Claim | 85791786 | Replaced Claim | 85791832 | Replaced Claim | 85791878 | Replaced Claim |
| 85791741 | Replaced Claim | 85791787 | Replaced Claim | 85791833 | Replaced Claim | 85791879 | Replaced Claim |
| 85791742 | Replaced Claim | 85791788 | Replaced Claim | 85791834 | Replaced Claim | 85791880 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85791881 | Replaced Claim | 85791927 | Replaced Claim | 85791973 | Replaced Claim | 85792019 | Replaced Claim |
| 85791882 | Replaced Claim | 85791928 | Replaced Claim | 85791974 | Replaced Claim | 85792020 | Replaced Claim |
| 85791883 | Replaced Claim | 85791929 | Replaced Claim | 85791975 | Replaced Claim | 85792021 | Replaced Claim |
| 85791884 | Replaced Claim | 85791930 | Replaced Claim | 85791976 | Replaced Claim | 85792022 | Replaced Claim |
| 85791885 | Replaced Claim | 85791931 | Replaced Claim | 85791977 | Replaced Claim | 85792023 | Replaced Claim |
| 85791886 | Replaced Claim | 85791932 | Replaced Claim | 85791978 | Replaced Claim | 85792024 | Replaced Claim |
| 85791887 | Replaced Claim | 85791933 | Replaced Claim | 85791979 | Replaced Claim | 85792025 | Replaced Claim |
| 85791888 | Replaced Claim | 85791934 | Replaced Claim | 85791980 | Replaced Claim | 85792026 | Replaced Claim |
| 85791889 | Replaced Claim | 85791935 | Replaced Claim | 85791981 | Replaced Claim | 85792027 | Replaced Claim |
| 85791890 | Replaced Claim | 85791936 | Replaced Claim | 85791982 | Replaced Claim | 85792028 | Replaced Claim |
| 85791891 | Replaced Claim | 85791937 | Replaced Claim | 85791983 | Replaced Claim | 85792029 | Replaced Claim |
| 85791892 | Replaced Claim | 85791938 | Replaced Claim | 85791984 | Replaced Claim | 85792030 | Replaced Claim |
| 85791893 | Replaced Claim | 85791939 | Replaced Claim | 85791985 | Replaced Claim | 85792031 | Replaced Claim |
| 85791894 | Replaced Claim | 85791940 | Replaced Claim | 85791986 | Replaced Claim | 85792032 | Replaced Claim |
| 85791895 | Replaced Claim | 85791941 | Replaced Claim | 85791987 | Replaced Claim | 85792033 | Replaced Claim |
| 85791896 | Replaced Claim | 85791942 | Replaced Claim | 85791988 | Replaced Claim | 85792034 | Replaced Claim |
| 85791897 | Replaced Claim | 85791943 | Replaced Claim | 85791989 | Replaced Claim | 85792035 | Replaced Claim |
| 85791898 | Replaced Claim | 85791944 | Replaced Claim | 85791990 | Replaced Claim | 85792036 | Replaced Claim |
| 85791899 | Replaced Claim | 85791945 | Replaced Claim | 85791991 | Replaced Claim | 85792037 | Replaced Claim |
| 85791900 | Replaced Claim | 85791946 | Replaced Claim | 85791992 | Replaced Claim | 85792038 | Replaced Claim |
| 85791901 | Replaced Claim | 85791947 | Replaced Claim | 85791993 | Replaced Claim | 85792039 | Replaced Claim |
| 85791902 | Replaced Claim | 85791948 | Replaced Claim | 85791994 | Replaced Claim | 85792040 | Replaced Claim |
| 85791903 | Replaced Claim | 85791949 | Replaced Claim | 85791995 | Replaced Claim | 85792041 | Replaced Claim |
| 85791904 | Replaced Claim | 85791950 | Replaced Claim | 85791996 | Replaced Claim | 85792042 | Replaced Claim |
| 85791905 | Replaced Claim | 85791951 | Replaced Claim | 85791997 | Replaced Claim | 85792043 | Replaced Claim |
| 85791906 | Replaced Claim | 85791952 | Replaced Claim | 85791998 | Replaced Claim | 85792044 | Replaced Claim |
| 85791907 | Replaced Claim | 85791953 | Replaced Claim | 85791999 | Replaced Claim | 85792045 | Replaced Claim |
| 85791908 | Replaced Claim | 85791954 | Replaced Claim | 85792000 | Replaced Claim | 85792046 | Replaced Claim |
| 85791909 | Replaced Claim | 85791955 | Replaced Claim | 85792001 | Replaced Claim | 85792047 | Replaced Claim |
| 85791910 | Replaced Claim | 85791956 | Replaced Claim | 85792002 | Replaced Claim | 85792048 | Replaced Claim |
| 85791911 | Replaced Claim | 85791957 | Replaced Claim | 85792003 | Replaced Claim | 85792049 | Replaced Claim |
| 85791912 | Replaced Claim | 85791958 | Replaced Claim | 85792004 | Replaced Claim | 85792050 | Replaced Claim |
| 85791913 | Replaced Claim | 85791959 | Replaced Claim | 85792005 | Replaced Claim | 85792051 | Replaced Claim |
| 85791914 | Replaced Claim | 85791960 | Replaced Claim | 85792006 | Replaced Claim | 85792052 | Replaced Claim |
| 85791915 | Replaced Claim | 85791961 | Replaced Claim | 85792007 | Replaced Claim | 85792053 | Replaced Claim |
| 85791916 | Replaced Claim | 85791962 | Replaced Claim | 85792008 | Replaced Claim | 85792054 | Replaced Claim |
| 85791917 | Replaced Claim | 85791963 | Replaced Claim | 85792009 | Replaced Claim | 85792055 | Replaced Claim |
| 85791918 | Replaced Claim | 85791964 | Replaced Claim | 85792010 | Replaced Claim | 85792056 | Replaced Claim |
| 85791919 | Replaced Claim | 85791965 | Replaced Claim | 85792011 | Replaced Claim | 85792057 | Replaced Claim |
| 85791920 | Replaced Claim | 85791966 | Replaced Claim | 85792012 | Replaced Claim | 85792058 | Replaced Claim |
| 85791921 | Replaced Claim | 85791967 | Replaced Claim | 85792013 | Replaced Claim | 85792059 | Replaced Claim |
| 85791922 | Replaced Claim | 85791968 | Replaced Claim | 85792014 | Replaced Claim | 85792060 | Replaced Claim |
| 85791923 | Replaced Claim | 85791969 | Replaced Claim | 85792015 | Replaced Claim | 85792061 | Replaced Claim |
| 85791924 | Replaced Claim | 85791970 | Replaced Claim | 85792016 | Replaced Claim | 85792062 | Replaced Claim |
| 85791925 | Replaced Claim | 85791971 | Replaced Claim | 85792017 | Replaced Claim | 85792063 | Replaced Claim |
| 85791926 | Replaced Claim | 85791972 | Replaced Claim | 85792018 | Replaced Claim | 85792064 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85792065 | Replaced Claim | 85792111 | Replaced Claim | 85792157 | Replaced Claim | 85792203 | Replaced Claim |
| 85792066 | Replaced Claim | 85792112 | Replaced Claim | 85792158 | Replaced Claim | 85792204 | Replaced Claim |
| 85792067 | Replaced Claim | 85792113 | Replaced Claim | 85792159 | Replaced Claim | 85792205 | Replaced Claim |
| 85792068 | Replaced Claim | 85792114 | Replaced Claim | 85792160 | Replaced Claim | 85792206 | Replaced Claim |
| 85792069 | Replaced Claim | 85792115 | Replaced Claim | 85792161 | Replaced Claim | 85792207 | Replaced Claim |
| 85792070 | Replaced Claim | 85792116 | Replaced Claim | 85792162 | Replaced Claim | 85792208 | Replaced Claim |
| 85792071 | Replaced Claim | 85792117 | Replaced Claim | 85792163 | Replaced Claim | 85792209 | Replaced Claim |
| 85792072 | Replaced Claim | 85792118 | Replaced Claim | 85792164 | Replaced Claim | 85792210 | Replaced Claim |
| 85792073 | Replaced Claim | 85792119 | Replaced Claim | 85792165 | Replaced Claim | 85792211 | Replaced Claim |
| 85792074 | Replaced Claim | 85792120 | Replaced Claim | 85792166 | Replaced Claim | 85792212 | Replaced Claim |
| 85792075 | Replaced Claim | 85792121 | Replaced Claim | 85792167 | Replaced Claim | 85792213 | Replaced Claim |
| 85792076 | Replaced Claim | 85792122 | Replaced Claim | 85792168 | Replaced Claim | 85792214 | Replaced Claim |
| 85792077 | Replaced Claim | 85792123 | Replaced Claim | 85792169 | Replaced Claim | 85792215 | Replaced Claim |
| 85792078 | Replaced Claim | 85792124 | Replaced Claim | 85792170 | Replaced Claim | 85792216 | Replaced Claim |
| 85792079 | Replaced Claim | 85792125 | Replaced Claim | 85792171 | Replaced Claim | 85792217 | Replaced Claim |
| 85792080 | Replaced Claim | 85792126 | Replaced Claim | 85792172 | Replaced Claim | 85792218 | Replaced Claim |
| 85792081 | Replaced Claim | 85792127 | Replaced Claim | 85792173 | Replaced Claim | 85792219 | Replaced Claim |
| 85792082 | Replaced Claim | 85792128 | Replaced Claim | 85792174 | Replaced Claim | 85792220 | Replaced Claim |
| 85792083 | Replaced Claim | 85792129 | Replaced Claim | 85792175 | Replaced Claim | 85792221 | Replaced Claim |
| 85792084 | Replaced Claim | 85792130 | Replaced Claim | 85792176 | Replaced Claim | 85792222 | Replaced Claim |
| 85792085 | Replaced Claim | 85792131 | Replaced Claim | 85792177 | Replaced Claim | 85792223 | Replaced Claim |
| 85792086 | Replaced Claim | 85792132 | Replaced Claim | 85792178 | Replaced Claim | 85792224 | Replaced Claim |
| 85792087 | Replaced Claim | 85792133 | Replaced Claim | 85792179 | Replaced Claim | 85792225 | Replaced Claim |
| 85792088 | Replaced Claim | 85792134 | Replaced Claim | 85792180 | Replaced Claim | 85792226 | Replaced Claim |
| 85792089 | Replaced Claim | 85792135 | Replaced Claim | 85792181 | Replaced Claim | 85792227 | Replaced Claim |
| 85792090 | Replaced Claim | 85792136 | Replaced Claim | 85792182 | Replaced Claim | 85792228 | Replaced Claim |
| 85792091 | Replaced Claim | 85792137 | Replaced Claim | 85792183 | Replaced Claim | 85792229 | Replaced Claim |
| 85792092 | Replaced Claim | 85792138 | Replaced Claim | 85792184 | Replaced Claim | 85792230 | Replaced Claim |
| 85792093 | Replaced Claim | 85792139 | Replaced Claim | 85792185 | Replaced Claim | 85792231 | Replaced Claim |
| 85792094 | Replaced Claim | 85792140 | Replaced Claim | 85792186 | Replaced Claim | 85792232 | Replaced Claim |
| 85792095 | Replaced Claim | 85792141 | Replaced Claim | 85792187 | Replaced Claim | 85792233 | Replaced Claim |
| 85792096 | Replaced Claim | 85792142 | Replaced Claim | 85792188 | Replaced Claim | 85792234 | Replaced Claim |
| 85792097 | Replaced Claim | 85792143 | Replaced Claim | 85792189 | Replaced Claim | 85792235 | Replaced Claim |
| 85792098 | Replaced Claim | 85792144 | Replaced Claim | 85792190 | Replaced Claim | 85792236 | Replaced Claim |
| 85792099 | Replaced Claim | 85792145 | Replaced Claim | 85792191 | Replaced Claim | 85792237 | Replaced Claim |
| 85792100 | Replaced Claim | 85792146 | Replaced Claim | 85792192 | Replaced Claim | 85792238 | Replaced Claim |
| 85792101 | Replaced Claim | 85792147 | Replaced Claim | 85792193 | Replaced Claim | 85792239 | Replaced Claim |
| 85792102 | Replaced Claim | 85792148 | Replaced Claim | 85792194 | Replaced Claim | 85792240 | Replaced Claim |
| 85792103 | Replaced Claim | 85792149 | Replaced Claim | 85792195 | Replaced Claim | 85792241 | Replaced Claim |
| 85792104 | Replaced Claim | 85792150 | Replaced Claim | 85792196 | Replaced Claim | 85792242 | Replaced Claim |
| 85792105 | Replaced Claim | 85792151 | Replaced Claim | 85792197 | Replaced Claim | 85792243 | Replaced Claim |
| 85792106 | Replaced Claim | 85792152 | Replaced Claim | 85792198 | Replaced Claim | 85792244 | Replaced Claim |
| 85792107 | Replaced Claim | 85792153 | Replaced Claim | 85792199 | Replaced Claim | 85792245 | Replaced Claim |
| 85792108 | Replaced Claim | 85792154 | Replaced Claim | 85792200 | Replaced Claim | 85792246 | Replaced Claim |
| 85792109 | Replaced Claim | 85792155 | Replaced Claim | 85792201 | Replaced Claim | 85792247 | Replaced Claim |
| 85792110 | Replaced Claim | 85792156 | Replaced Claim | 85792202 | Replaced Claim | 85792248 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85792249 | Replaced Claim | 85792295 | Replaced Claim | 85792341 | Replaced Claim | 85792387 | Replaced Claim |
| 85792250 | Replaced Claim | 85792296 | Replaced Claim | 85792342 | Replaced Claim | 85792388 | Replaced Claim |
| 85792251 | Replaced Claim | 85792297 | Replaced Claim | 85792343 | Replaced Claim | 85792389 | Replaced Claim |
| 85792252 | Replaced Claim | 85792298 | Replaced Claim | 85792344 | Replaced Claim | 85792390 | Replaced Claim |
| 85792253 | Replaced Claim | 85792299 | Replaced Claim | 85792345 | Replaced Claim | 85792391 | Replaced Claim |
| 85792254 | Replaced Claim | 85792300 | Replaced Claim | 85792346 | Replaced Claim | 85792392 | Replaced Claim |
| 85792255 | Replaced Claim | 85792301 | Replaced Claim | 85792347 | Replaced Claim | 85792393 | Replaced Claim |
| 85792256 | Replaced Claim | 85792302 | Replaced Claim | 85792348 | Replaced Claim | 85792394 | Replaced Claim |
| 85792257 | Replaced Claim | 85792303 | Replaced Claim | 85792349 | Replaced Claim | 85792395 | Replaced Claim |
| 85792258 | Replaced Claim | 85792304 | Replaced Claim | 85792350 | Replaced Claim | 85792396 | Replaced Claim |
| 85792259 | Replaced Claim | 85792305 | Replaced Claim | 85792351 | Replaced Claim | 85792397 | Replaced Claim |
| 85792260 | Replaced Claim | 85792306 | Replaced Claim | 85792352 | Replaced Claim | 85792398 | Replaced Claim |
| 85792261 | Replaced Claim | 85792307 | Replaced Claim | 85792353 | Replaced Claim | 85792399 | Replaced Claim |
| 85792262 | Replaced Claim | 85792308 | Replaced Claim | 85792354 | Replaced Claim | 85792400 | Replaced Claim |
| 85792263 | Replaced Claim | 85792309 | Replaced Claim | 85792355 | Replaced Claim | 85792401 | Replaced Claim |
| 85792264 | Replaced Claim | 85792310 | Replaced Claim | 85792356 | Replaced Claim | 85792402 | Replaced Claim |
| 85792265 | Replaced Claim | 85792311 | Replaced Claim | 85792357 | Replaced Claim | 85792403 | Replaced Claim |
| 85792266 | Replaced Claim | 85792312 | Replaced Claim | 85792358 | Replaced Claim | 85792404 | Replaced Claim |
| 85792267 | Replaced Claim | 85792313 | Replaced Claim | 85792359 | Replaced Claim | 85792405 | Replaced Claim |
| 85792268 | Replaced Claim | 85792314 | Replaced Claim | 85792360 | Replaced Claim | 85792406 | Replaced Claim |
| 85792269 | Replaced Claim | 85792315 | Replaced Claim | 85792361 | Replaced Claim | 85792407 | Replaced Claim |
| 85792270 | Replaced Claim | 85792316 | Replaced Claim | 85792362 | Replaced Claim | 85792408 | Replaced Claim |
| 85792271 | Replaced Claim | 85792317 | Replaced Claim | 85792363 | Replaced Claim | 85792409 | Replaced Claim |
| 85792272 | Replaced Claim | 85792318 | Replaced Claim | 85792364 | Replaced Claim | 85792410 | Replaced Claim |
| 85792273 | Replaced Claim | 85792319 | Replaced Claim | 85792365 | Replaced Claim | 85792411 | Replaced Claim |
| 85792274 | Replaced Claim | 85792320 | Replaced Claim | 85792366 | Replaced Claim | 85792412 | Replaced Claim |
| 85792275 | Replaced Claim | 85792321 | Replaced Claim | 85792367 | Replaced Claim | 85792413 | Replaced Claim |
| 85792276 | Replaced Claim | 85792322 | Replaced Claim | 85792368 | Replaced Claim | 85792414 | Replaced Claim |
| 85792277 | Replaced Claim | 85792323 | Replaced Claim | 85792369 | Replaced Claim | 85792415 | Replaced Claim |
| 85792278 | Replaced Claim | 85792324 | Replaced Claim | 85792370 | Replaced Claim | 85792416 | Replaced Claim |
| 85792279 | Replaced Claim | 85792325 | Replaced Claim | 85792371 | Replaced Claim | 85792417 | Replaced Claim |
| 85792280 | Replaced Claim | 85792326 | Replaced Claim | 85792372 | Replaced Claim | 85792418 | Replaced Claim |
| 85792281 | Replaced Claim | 85792327 | Replaced Claim | 85792373 | Replaced Claim | 85792419 | Replaced Claim |
| 85792282 | Replaced Claim | 85792328 | Replaced Claim | 85792374 | Replaced Claim | 85792420 | Replaced Claim |
| 85792283 | Replaced Claim | 85792329 | Replaced Claim | 85792375 | Replaced Claim | 85792421 | Replaced Claim |
| 85792284 | Replaced Claim | 85792330 | Replaced Claim | 85792376 | Replaced Claim | 85792422 | Replaced Claim |
| 85792285 | Replaced Claim | 85792331 | Replaced Claim | 85792377 | Replaced Claim | 85792423 | Replaced Claim |
| 85792286 | Replaced Claim | 85792332 | Replaced Claim | 85792378 | Replaced Claim | 85792424 | Replaced Claim |
| 85792287 | Replaced Claim | 85792333 | Replaced Claim | 85792379 | Replaced Claim | 85792425 | Replaced Claim |
| 85792288 | Replaced Claim | 85792334 | Replaced Claim | 85792380 | Replaced Claim | 85792426 | Replaced Claim |
| 85792289 | Replaced Claim | 85792335 | Replaced Claim | 85792381 | Replaced Claim | 85792427 | Replaced Claim |
| 85792290 | Replaced Claim | 85792336 | Replaced Claim | 85792382 | Replaced Claim | 85792428 | Replaced Claim |
| 85792291 | Replaced Claim | 85792337 | Replaced Claim | 85792383 | Replaced Claim | 85792429 | Replaced Claim |
| 85792292 | Replaced Claim | 85792338 | Replaced Claim | 85792384 | Replaced Claim | 85792430 | Replaced Claim |
| 85792293 | Replaced Claim | 85792339 | Replaced Claim | 85792385 | Replaced Claim | 85792431 | Replaced Claim |
| 85792294 | Replaced Claim | 85792340 | Replaced Claim | 85792386 | Replaced Claim | 85792432 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85792433 | Replaced Claim | 85792479 | Replaced Claim | 85792525 | Replaced Claim | 85792571 | Replaced Claim |
| 85792434 | Replaced Claim | 85792480 | Replaced Claim | 85792526 | Replaced Claim | 85792572 | Replaced Claim |
| 85792435 | Replaced Claim | 85792481 | Replaced Claim | 85792527 | Replaced Claim | 85792573 | Replaced Claim |
| 85792436 | Replaced Claim | 85792482 | Replaced Claim | 85792528 | Replaced Claim | 85792574 | Replaced Claim |
| 85792437 | Replaced Claim | 85792483 | Replaced Claim | 85792529 | Replaced Claim | 85792575 | Replaced Claim |
| 85792438 | Replaced Claim | 85792484 | Replaced Claim | 85792530 | Replaced Claim | 85792576 | Replaced Claim |
| 85792439 | Replaced Claim | 85792485 | Replaced Claim | 85792531 | Replaced Claim | 85792577 | Replaced Claim |
| 85792440 | Replaced Claim | 85792486 | Replaced Claim | 85792532 | Replaced Claim | 85792578 | Replaced Claim |
| 85792441 | Replaced Claim | 85792487 | Replaced Claim | 85792533 | Replaced Claim | 85792579 | Replaced Claim |
| 85792442 | Replaced Claim | 85792488 | Replaced Claim | 85792534 | Replaced Claim | 85792580 | Replaced Claim |
| 85792443 | Replaced Claim | 85792489 | Replaced Claim | 85792535 | Replaced Claim | 85792581 | Replaced Claim |
| 85792444 | Replaced Claim | 85792490 | Replaced Claim | 85792536 | Replaced Claim | 85792582 | Replaced Claim |
| 85792445 | Replaced Claim | 85792491 | Replaced Claim | 85792537 | Replaced Claim | 85792583 | Replaced Claim |
| 85792446 | Replaced Claim | 85792492 | Replaced Claim | 85792538 | Replaced Claim | 85792584 | Replaced Claim |
| 85792447 | Replaced Claim | 85792493 | Replaced Claim | 85792539 | Replaced Claim | 85792585 | Replaced Claim |
| 85792448 | Replaced Claim | 85792494 | Replaced Claim | 85792540 | Replaced Claim | 85792586 | Replaced Claim |
| 85792449 | Replaced Claim | 85792495 | Replaced Claim | 85792541 | Replaced Claim | 85792587 | Replaced Claim |
| 85792450 | Replaced Claim | 85792496 | Replaced Claim | 85792542 | Replaced Claim | 85792588 | Replaced Claim |
| 85792451 | Replaced Claim | 85792497 | Replaced Claim | 85792543 | Replaced Claim | 85792589 | Replaced Claim |
| 85792452 | Replaced Claim | 85792498 | Replaced Claim | 85792544 | Replaced Claim | 85792590 | Replaced Claim |
| 85792453 | Replaced Claim | 85792499 | Replaced Claim | 85792545 | Replaced Claim | 85792591 | Replaced Claim |
| 85792454 | Replaced Claim | 85792500 | Replaced Claim | 85792546 | Replaced Claim | 85792592 | Replaced Claim |
| 85792455 | Replaced Claim | 85792501 | Replaced Claim | 85792547 | Replaced Claim | 85792593 | Replaced Claim |
| 85792456 | Replaced Claim | 85792502 | Replaced Claim | 85792548 | Replaced Claim | 85792594 | Replaced Claim |
| 85792457 | Replaced Claim | 85792503 | Replaced Claim | 85792549 | Replaced Claim | 85792595 | Replaced Claim |
| 85792458 | Replaced Claim | 85792504 | Replaced Claim | 85792550 | Replaced Claim | 85792596 | Replaced Claim |
| 85792459 | Replaced Claim | 85792505 | Replaced Claim | 85792551 | Replaced Claim | 85792597 | Replaced Claim |
| 85792460 | Replaced Claim | 85792506 | Replaced Claim | 85792552 | Replaced Claim | 85792598 | Replaced Claim |
| 85792461 | Replaced Claim | 85792507 | Replaced Claim | 85792553 | Replaced Claim | 85792599 | Replaced Claim |
| 85792462 | Replaced Claim | 85792508 | Replaced Claim | 85792554 | Replaced Claim | 85792600 | Replaced Claim |
| 85792463 | Replaced Claim | 85792509 | Replaced Claim | 85792555 | Replaced Claim | 85792601 | Replaced Claim |
| 85792464 | Replaced Claim | 85792510 | Replaced Claim | 85792556 | Replaced Claim | 85792602 | Replaced Claim |
| 85792465 | Replaced Claim | 85792511 | Replaced Claim | 85792557 | Replaced Claim | 85792603 | Replaced Claim |
| 85792466 | Replaced Claim | 85792512 | Replaced Claim | 85792558 | Replaced Claim | 85792604 | Replaced Claim |
| 85792467 | Replaced Claim | 85792513 | Replaced Claim | 85792559 | Replaced Claim | 85792605 | Replaced Claim |
| 85792468 | Replaced Claim | 85792514 | Replaced Claim | 85792560 | Replaced Claim | 85792606 | Replaced Claim |
| 85792469 | Replaced Claim | 85792515 | Replaced Claim | 85792561 | Replaced Claim | 85792607 | Replaced Claim |
| 85792470 | Replaced Claim | 85792516 | Replaced Claim | 85792562 | Replaced Claim | 85792608 | Replaced Claim |
| 85792471 | Replaced Claim | 85792517 | Replaced Claim | 85792563 | Replaced Claim | 85792609 | Replaced Claim |
| 85792472 | Replaced Claim | 85792518 | Replaced Claim | 85792564 | Replaced Claim | 85792610 | Replaced Claim |
| 85792473 | Replaced Claim | 85792519 | Replaced Claim | 85792565 | Replaced Claim | 85792611 | Replaced Claim |
| 85792474 | Replaced Claim | 85792520 | Replaced Claim | 85792566 | Replaced Claim | 85792612 | Replaced Claim |
| 85792475 | Replaced Claim | 85792521 | Replaced Claim | 85792567 | Replaced Claim | 85792613 | Replaced Claim |
| 85792476 | Replaced Claim | 85792522 | Replaced Claim | 85792568 | Replaced Claim | 85792614 | Replaced Claim |
| 85792477 | Replaced Claim | 85792523 | Replaced Claim | 85792569 | Replaced Claim | 85792615 | Replaced Claim |
| 85792478 | Replaced Claim | 85792524 | Replaced Claim | 85792570 | Replaced Claim | 85792616 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85792617 | Replaced Claim | 85792663 | Replaced Claim | 85792709 | Replaced Claim | 85792755 | Replaced Claim |
| 85792618 | Replaced Claim | 85792664 | Replaced Claim | 85792710 | Replaced Claim | 85792756 | Replaced Claim |
| 85792619 | Replaced Claim | 85792665 | Replaced Claim | 85792711 | Replaced Claim | 85792757 | Replaced Claim |
| 85792620 | Replaced Claim | 85792666 | Replaced Claim | 85792712 | Replaced Claim | 85792758 | Replaced Claim |
| 85792621 | Replaced Claim | 85792667 | Replaced Claim | 85792713 | Replaced Claim | 85792759 | Replaced Claim |
| 85792622 | Replaced Claim | 85792668 | Replaced Claim | 85792714 | Replaced Claim | 85792760 | Replaced Claim |
| 85792623 | Replaced Claim | 85792669 | Replaced Claim | 85792715 | Replaced Claim | 85792761 | Replaced Claim |
| 85792624 | Replaced Claim | 85792670 | Replaced Claim | 85792716 | Replaced Claim | 85792762 | Replaced Claim |
| 85792625 | Replaced Claim | 85792671 | Replaced Claim | 85792717 | Replaced Claim | 85792763 | Replaced Claim |
| 85792626 | Replaced Claim | 85792672 | Replaced Claim | 85792718 | Replaced Claim | 85792764 | Replaced Claim |
| 85792627 | Replaced Claim | 85792673 | Replaced Claim | 85792719 | Replaced Claim | 85792765 | Replaced Claim |
| 85792628 | Replaced Claim | 85792674 | Replaced Claim | 85792720 | Replaced Claim | 85792766 | Replaced Claim |
| 85792629 | Replaced Claim | 85792675 | Replaced Claim | 85792721 | Replaced Claim | 85792767 | Replaced Claim |
| 85792630 | Replaced Claim | 85792676 | Replaced Claim | 85792722 | Replaced Claim | 85792768 | Replaced Claim |
| 85792631 | Replaced Claim | 85792677 | Replaced Claim | 85792723 | Replaced Claim | 85792769 | Replaced Claim |
| 85792632 | Replaced Claim | 85792678 | Replaced Claim | 85792724 | Replaced Claim | 85792770 | Replaced Claim |
| 85792633 | Replaced Claim | 85792679 | Replaced Claim | 85792725 | Replaced Claim | 85792771 | Replaced Claim |
| 85792634 | Replaced Claim | 85792680 | Replaced Claim | 85792726 | Replaced Claim | 85792772 | Replaced Claim |
| 85792635 | Replaced Claim | 85792681 | Replaced Claim | 85792727 | Replaced Claim | 85792773 | Replaced Claim |
| 85792636 | Replaced Claim | 85792682 | Replaced Claim | 85792728 | Replaced Claim | 85792774 | Replaced Claim |
| 85792637 | Replaced Claim | 85792683 | Replaced Claim | 85792729 | Replaced Claim | 85792775 | Replaced Claim |
| 85792638 | Replaced Claim | 85792684 | Replaced Claim | 85792730 | Replaced Claim | 85792776 | Replaced Claim |
| 85792639 | Replaced Claim | 85792685 | Replaced Claim | 85792731 | Replaced Claim | 85792777 | Replaced Claim |
| 85792640 | Replaced Claim | 85792686 | Replaced Claim | 85792732 | Replaced Claim | 85792778 | Replaced Claim |
| 85792641 | Replaced Claim | 85792687 | Replaced Claim | 85792733 | Replaced Claim | 85792779 | Replaced Claim |
| 85792642 | Replaced Claim | 85792688 | Replaced Claim | 85792734 | Replaced Claim | 85792780 | Replaced Claim |
| 85792643 | Replaced Claim | 85792689 | Replaced Claim | 85792735 | Replaced Claim | 85792781 | Replaced Claim |
| 85792644 | Replaced Claim | 85792690 | Replaced Claim | 85792736 | Replaced Claim | 85792782 | Replaced Claim |
| 85792645 | Replaced Claim | 85792691 | Replaced Claim | 85792737 | Replaced Claim | 85792783 | Replaced Claim |
| 85792646 | Replaced Claim | 85792692 | Replaced Claim | 85792738 | Replaced Claim | 85792784 | Replaced Claim |
| 85792647 | Replaced Claim | 85792693 | Replaced Claim | 85792739 | Replaced Claim | 85792785 | Replaced Claim |
| 85792648 | Replaced Claim | 85792694 | Replaced Claim | 85792740 | Replaced Claim | 85792786 | Replaced Claim |
| 85792649 | Replaced Claim | 85792695 | Replaced Claim | 85792741 | Replaced Claim | 85792787 | Replaced Claim |
| 85792650 | Replaced Claim | 85792696 | Replaced Claim | 85792742 | Replaced Claim | 85792788 | Replaced Claim |
| 85792651 | Replaced Claim | 85792697 | Replaced Claim | 85792743 | Replaced Claim | 85792789 | Replaced Claim |
| 85792652 | Replaced Claim | 85792698 | Replaced Claim | 85792744 | Replaced Claim | 85792790 | Replaced Claim |
| 85792653 | Replaced Claim | 85792699 | Replaced Claim | 85792745 | Replaced Claim | 85792791 | Replaced Claim |
| 85792654 | Replaced Claim | 85792700 | Replaced Claim | 85792746 | Replaced Claim | 85792792 | Replaced Claim |
| 85792655 | Replaced Claim | 85792701 | Replaced Claim | 85792747 | Replaced Claim | 85792793 | Replaced Claim |
| 85792656 | Replaced Claim | 85792702 | Replaced Claim | 85792748 | Replaced Claim | 85792794 | Replaced Claim |
| 85792657 | Replaced Claim | 85792703 | Replaced Claim | 85792749 | Replaced Claim | 85792795 | Replaced Claim |
| 85792658 | Replaced Claim | 85792704 | Replaced Claim | 85792750 | Replaced Claim | 85792796 | Replaced Claim |
| 85792659 | Replaced Claim | 85792705 | Replaced Claim | 85792751 | Replaced Claim | 85792797 | Replaced Claim |
| 85792660 | Replaced Claim | 85792706 | Replaced Claim | 85792752 | Replaced Claim | 85792798 | Replaced Claim |
| 85792661 | Replaced Claim | 85792707 | Replaced Claim | 85792753 | Replaced Claim | 85792799 | Replaced Claim |
| 85792662 | Replaced Claim | 85792708 | Replaced Claim | 85792754 | Replaced Claim | 85792800 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85792801 | Replaced Claim | 85792847 | Replaced Claim | 85792893 | Replaced Claim | 85792939 | Replaced Claim |
| 85792802 | Replaced Claim | 85792848 | Replaced Claim | 85792894 | Replaced Claim | 85792940 | Replaced Claim |
| 85792803 | Replaced Claim | 85792849 | Replaced Claim | 85792895 | Replaced Claim | 85792941 | Replaced Claim |
| 85792804 | Replaced Claim | 85792850 | Replaced Claim | 85792896 | Replaced Claim | 85792942 | Replaced Claim |
| 85792805 | Replaced Claim | 85792851 | Replaced Claim | 85792897 | Replaced Claim | 85792943 | Replaced Claim |
| 85792806 | Replaced Claim | 85792852 | Replaced Claim | 85792898 | Replaced Claim | 85792944 | Replaced Claim |
| 85792807 | Replaced Claim | 85792853 | Replaced Claim | 85792899 | Replaced Claim | 85792945 | Replaced Claim |
| 85792808 | Replaced Claim | 85792854 | Replaced Claim | 85792900 | Replaced Claim | 85792946 | Replaced Claim |
| 85792809 | Replaced Claim | 85792855 | Replaced Claim | 85792901 | Replaced Claim | 85792947 | Replaced Claim |
| 85792810 | Replaced Claim | 85792856 | Replaced Claim | 85792902 | Replaced Claim | 85792948 | Replaced Claim |
| 85792811 | Replaced Claim | 85792857 | Replaced Claim | 85792903 | Replaced Claim | 85792949 | Replaced Claim |
| 85792812 | Replaced Claim | 85792858 | Replaced Claim | 85792904 | Replaced Claim | 85792950 | Replaced Claim |
| 85792813 | Replaced Claim | 85792859 | Replaced Claim | 85792905 | Replaced Claim | 85792951 | Replaced Claim |
| 85792814 | Replaced Claim | 85792860 | Replaced Claim | 85792906 | Replaced Claim | 85792952 | Replaced Claim |
| 85792815 | Replaced Claim | 85792861 | Replaced Claim | 85792907 | Replaced Claim | 85792953 | Replaced Claim |
| 85792816 | Replaced Claim | 85792862 | Replaced Claim | 85792908 | Replaced Claim | 85792954 | Replaced Claim |
| 85792817 | Replaced Claim | 85792863 | Replaced Claim | 85792909 | Replaced Claim | 85792955 | Replaced Claim |
| 85792818 | Replaced Claim | 85792864 | Replaced Claim | 85792910 | Replaced Claim | 85792956 | Replaced Claim |
| 85792819 | Replaced Claim | 85792865 | Replaced Claim | 85792911 | Replaced Claim | 85792957 | Replaced Claim |
| 85792820 | Replaced Claim | 85792866 | Replaced Claim | 85792912 | Replaced Claim | 85792958 | Replaced Claim |
| 85792821 | Replaced Claim | 85792867 | Replaced Claim | 85792913 | Replaced Claim | 85792959 | Replaced Claim |
| 85792822 | Replaced Claim | 85792868 | Replaced Claim | 85792914 | Replaced Claim | 85792960 | Replaced Claim |
| 85792823 | Replaced Claim | 85792869 | Replaced Claim | 85792915 | Replaced Claim | 85792961 | Replaced Claim |
| 85792824 | Replaced Claim | 85792870 | Replaced Claim | 85792916 | Replaced Claim | 85792962 | Replaced Claim |
| 85792825 | Replaced Claim | 85792871 | Replaced Claim | 85792917 | Replaced Claim | 85792963 | Replaced Claim |
| 85792826 | Replaced Claim | 85792872 | Replaced Claim | 85792918 | Replaced Claim | 85792964 | Replaced Claim |
| 85792827 | Replaced Claim | 85792873 | Replaced Claim | 85792919 | Replaced Claim | 85792965 | Replaced Claim |
| 85792828 | Replaced Claim | 85792874 | Replaced Claim | 85792920 | Replaced Claim | 85792966 | Replaced Claim |
| 85792829 | Replaced Claim | 85792875 | Replaced Claim | 85792921 | Replaced Claim | 85792967 | Replaced Claim |
| 85792830 | Replaced Claim | 85792876 | Replaced Claim | 85792922 | Replaced Claim | 85792968 | Replaced Claim |
| 85792831 | Replaced Claim | 85792877 | Replaced Claim | 85792923 | Replaced Claim | 85792969 | Replaced Claim |
| 85792832 | Replaced Claim | 85792878 | Replaced Claim | 85792924 | Replaced Claim | 85792970 | Replaced Claim |
| 85792833 | Replaced Claim | 85792879 | Replaced Claim | 85792925 | Replaced Claim | 85792971 | Replaced Claim |
| 85792834 | Replaced Claim | 85792880 | Replaced Claim | 85792926 | Replaced Claim | 85792972 | Replaced Claim |
| 85792835 | Replaced Claim | 85792881 | Replaced Claim | 85792927 | Replaced Claim | 85792973 | Replaced Claim |
| 85792836 | Replaced Claim | 85792882 | Replaced Claim | 85792928 | Replaced Claim | 85792974 | Replaced Claim |
| 85792837 | Replaced Claim | 85792883 | Replaced Claim | 85792929 | Replaced Claim | 85792975 | Replaced Claim |
| 85792838 | Replaced Claim | 85792884 | Replaced Claim | 85792930 | Replaced Claim | 85792976 | Replaced Claim |
| 85792839 | Replaced Claim | 85792885 | Replaced Claim | 85792931 | Replaced Claim | 85792977 | Replaced Claim |
| 85792840 | Replaced Claim | 85792886 | Replaced Claim | 85792932 | Replaced Claim | 85792978 | Replaced Claim |
| 85792841 | Replaced Claim | 85792887 | Replaced Claim | 85792933 | Replaced Claim | 85792979 | Replaced Claim |
| 85792842 | Replaced Claim | 85792888 | Replaced Claim | 85792934 | Replaced Claim | 85792980 | Replaced Claim |
| 85792843 | Replaced Claim | 85792889 | Replaced Claim | 85792935 | Replaced Claim | 85792981 | Replaced Claim |
| 85792844 | Replaced Claim | 85792890 | Replaced Claim | 85792936 | Replaced Claim | 85792982 | Replaced Claim |
| 85792845 | Replaced Claim | 85792891 | Replaced Claim | 85792937 | Replaced Claim | 85792983 | Replaced Claim |
| 85792846 | Replaced Claim | 85792892 | Replaced Claim | 85792938 | Replaced Claim | 85792984 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85792985 | Replaced Claim | 85793031 | Replaced Claim | 85793077 | Replaced Claim | 85793123 | Replaced Claim |
| 85792986 | Replaced Claim | 85793032 | Replaced Claim | 85793078 | Replaced Claim | 85793124 | Replaced Claim |
| 85792987 | Replaced Claim | 85793033 | Replaced Claim | 85793079 | Replaced Claim | 85793125 | Replaced Claim |
| 85792988 | Replaced Claim | 85793034 | Replaced Claim | 85793080 | Replaced Claim | 85793126 | Replaced Claim |
| 85792989 | Replaced Claim | 85793035 | Replaced Claim | 85793081 | Replaced Claim | 85793127 | Replaced Claim |
| 85792990 | Replaced Claim | 85793036 | Replaced Claim | 85793082 | Replaced Claim | 85793128 | Replaced Claim |
| 85792991 | Replaced Claim | 85793037 | Replaced Claim | 85793083 | Replaced Claim | 85793129 | Replaced Claim |
| 85792992 | Replaced Claim | 85793038 | Replaced Claim | 85793084 | Replaced Claim | 85793130 | Replaced Claim |
| 85792993 | Replaced Claim | 85793039 | Replaced Claim | 85793085 | Replaced Claim | 85793131 | Replaced Claim |
| 85792994 | Replaced Claim | 85793040 | Replaced Claim | 85793086 | Replaced Claim | 85793132 | Replaced Claim |
| 85792995 | Replaced Claim | 85793041 | Replaced Claim | 85793087 | Replaced Claim | 85793133 | Replaced Claim |
| 85792996 | Replaced Claim | 85793042 | Replaced Claim | 85793088 | Replaced Claim | 85793134 | Replaced Claim |
| 85792997 | Replaced Claim | 85793043 | Replaced Claim | 85793089 | Replaced Claim | 85793135 | Replaced Claim |
| 85792998 | Replaced Claim | 85793044 | Replaced Claim | 85793090 | Replaced Claim | 85793136 | Replaced Claim |
| 85792999 | Replaced Claim | 85793045 | Replaced Claim | 85793091 | Replaced Claim | 85793137 | Replaced Claim |
| 85793000 | Replaced Claim | 85793046 | Replaced Claim | 85793092 | Replaced Claim | 85793138 | Replaced Claim |
| 85793001 | Replaced Claim | 85793047 | Replaced Claim | 85793093 | Replaced Claim | 85793139 | Replaced Claim |
| 85793002 | Replaced Claim | 85793048 | Replaced Claim | 85793094 | Replaced Claim | 85793140 | Replaced Claim |
| 85793003 | Replaced Claim | 85793049 | Replaced Claim | 85793095 | Replaced Claim | 85793141 | Replaced Claim |
| 85793004 | Replaced Claim | 85793050 | Replaced Claim | 85793096 | Replaced Claim | 85793142 | Replaced Claim |
| 85793005 | Replaced Claim | 85793051 | Replaced Claim | 85793097 | Replaced Claim | 85793143 | Replaced Claim |
| 85793006 | Replaced Claim | 85793052 | Replaced Claim | 85793098 | Replaced Claim | 85793144 | Replaced Claim |
| 85793007 | Replaced Claim | 85793053 | Replaced Claim | 85793099 | Replaced Claim | 85793145 | Replaced Claim |
| 85793008 | Replaced Claim | 85793054 | Replaced Claim | 85793100 | Replaced Claim | 85793146 | Replaced Claim |
| 85793009 | Replaced Claim | 85793055 | Replaced Claim | 85793101 | Replaced Claim | 85793147 | Replaced Claim |
| 85793010 | Replaced Claim | 85793056 | Replaced Claim | 85793102 | Replaced Claim | 85793148 | Replaced Claim |
| 85793011 | Replaced Claim | 85793057 | Replaced Claim | 85793103 | Replaced Claim | 85793149 | Replaced Claim |
| 85793012 | Replaced Claim | 85793058 | Replaced Claim | 85793104 | Replaced Claim | 85793150 | Replaced Claim |
| 85793013 | Replaced Claim | 85793059 | Replaced Claim | 85793105 | Replaced Claim | 85793151 | Replaced Claim |
| 85793014 | Replaced Claim | 85793060 | Replaced Claim | 85793106 | Replaced Claim | 85793152 | Replaced Claim |
| 85793015 | Replaced Claim | 85793061 | Replaced Claim | 85793107 | Replaced Claim | 85793153 | Replaced Claim |
| 85793016 | Replaced Claim | 85793062 | Replaced Claim | 85793108 | Replaced Claim | 85793154 | Replaced Claim |
| 85793017 | Replaced Claim | 85793063 | Replaced Claim | 85793109 | Replaced Claim | 85793155 | Replaced Claim |
| 85793018 | Replaced Claim | 85793064 | Replaced Claim | 85793110 | Replaced Claim | 85793156 | Replaced Claim |
| 85793019 | Replaced Claim | 85793065 | Replaced Claim | 85793111 | Replaced Claim | 85793157 | Replaced Claim |
| 85793020 | Replaced Claim | 85793066 | Replaced Claim | 85793112 | Replaced Claim | 85793158 | Replaced Claim |
| 85793021 | Replaced Claim | 85793067 | Replaced Claim | 85793113 | Replaced Claim | 85793159 | Replaced Claim |
| 85793022 | Replaced Claim | 85793068 | Replaced Claim | 85793114 | Replaced Claim | 85793160 | Replaced Claim |
| 85793023 | Replaced Claim | 85793069 | Replaced Claim | 85793115 | Replaced Claim | 85793161 | Replaced Claim |
| 85793024 | Replaced Claim | 85793070 | Replaced Claim | 85793116 | Replaced Claim | 85793162 | Replaced Claim |
| 85793025 | Replaced Claim | 85793071 | Replaced Claim | 85793117 | Replaced Claim | 85793163 | Replaced Claim |
| 85793026 | Replaced Claim | 85793072 | Replaced Claim | 85793118 | Replaced Claim | 85793164 | Replaced Claim |
| 85793027 | Replaced Claim | 85793073 | Replaced Claim | 85793119 | Replaced Claim | 85793165 | Replaced Claim |
| 85793028 | Replaced Claim | 85793074 | Replaced Claim | 85793120 | Replaced Claim | 85793166 | Replaced Claim |
| 85793029 | Replaced Claim | 85793075 | Replaced Claim | 85793121 | Replaced Claim | 85793167 | Replaced Claim |
| 85793030 | Replaced Claim | 85793076 | Replaced Claim | 85793122 | Replaced Claim | 85793168 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85793169 | Replaced Claim | 85793215 | Replaced Claim | 85793261 | Replaced Claim | 85793307 | Replaced Claim |
| 85793170 | Replaced Claim | 85793216 | Replaced Claim | 85793262 | Replaced Claim | 85793308 | Replaced Claim |
| 85793171 | Replaced Claim | 85793217 | Replaced Claim | 85793263 | Replaced Claim | 85793309 | Replaced Claim |
| 85793172 | Replaced Claim | 85793218 | Replaced Claim | 85793264 | Replaced Claim | 85793310 | Replaced Claim |
| 85793173 | Replaced Claim | 85793219 | Replaced Claim | 85793265 | Replaced Claim | 85793311 | Replaced Claim |
| 85793174 | Replaced Claim | 85793220 | Replaced Claim | 85793266 | Replaced Claim | 85793312 | Replaced Claim |
| 85793175 | Replaced Claim | 85793221 | Replaced Claim | 85793267 | Replaced Claim | 85793313 | Replaced Claim |
| 85793176 | Replaced Claim | 85793222 | Replaced Claim | 85793268 | Replaced Claim | 85793314 | Replaced Claim |
| 85793177 | Replaced Claim | 85793223 | Replaced Claim | 85793269 | Replaced Claim | 85793315 | Replaced Claim |
| 85793178 | Replaced Claim | 85793224 | Replaced Claim | 85793270 | Replaced Claim | 85793316 | Replaced Claim |
| 85793179 | Replaced Claim | 85793225 | Replaced Claim | 85793271 | Replaced Claim | 85793317 | Replaced Claim |
| 85793180 | Replaced Claim | 85793226 | Replaced Claim | 85793272 | Replaced Claim | 85793318 | Replaced Claim |
| 85793181 | Replaced Claim | 85793227 | Replaced Claim | 85793273 | Replaced Claim | 85793319 | Replaced Claim |
| 85793182 | Replaced Claim | 85793228 | Replaced Claim | 85793274 | Replaced Claim | 85793320 | Replaced Claim |
| 85793183 | Replaced Claim | 85793229 | Replaced Claim | 85793275 | Replaced Claim | 85793321 | Replaced Claim |
| 85793184 | Replaced Claim | 85793230 | Replaced Claim | 85793276 | Replaced Claim | 85793322 | Replaced Claim |
| 85793185 | Replaced Claim | 85793231 | Replaced Claim | 85793277 | Replaced Claim | 85793323 | Replaced Claim |
| 85793186 | Replaced Claim | 85793232 | Replaced Claim | 85793278 | Replaced Claim | 85793324 | Replaced Claim |
| 85793187 | Replaced Claim | 85793233 | Replaced Claim | 85793279 | Replaced Claim | 85793325 | Replaced Claim |
| 85793188 | Replaced Claim | 85793234 | Replaced Claim | 85793280 | Replaced Claim | 85793326 | Replaced Claim |
| 85793189 | Replaced Claim | 85793235 | Replaced Claim | 85793281 | Replaced Claim | 85793327 | Replaced Claim |
| 85793190 | Replaced Claim | 85793236 | Replaced Claim | 85793282 | Replaced Claim | 85793328 | Replaced Claim |
| 85793191 | Replaced Claim | 85793237 | Replaced Claim | 85793283 | Replaced Claim | 85793329 | Replaced Claim |
| 85793192 | Replaced Claim | 85793238 | Replaced Claim | 85793284 | Replaced Claim | 85793330 | Replaced Claim |
| 85793193 | Replaced Claim | 85793239 | Replaced Claim | 85793285 | Replaced Claim | 85793331 | Replaced Claim |
| 85793194 | Replaced Claim | 85793240 | Replaced Claim | 85793286 | Replaced Claim | 85793332 | Replaced Claim |
| 85793195 | Replaced Claim | 85793241 | Replaced Claim | 85793287 | Replaced Claim | 85793333 | Replaced Claim |
| 85793196 | Replaced Claim | 85793242 | Replaced Claim | 85793288 | Replaced Claim | 85793334 | Replaced Claim |
| 85793197 | Replaced Claim | 85793243 | Replaced Claim | 85793289 | Replaced Claim | 85793335 | Replaced Claim |
| 85793198 | Replaced Claim | 85793244 | Replaced Claim | 85793290 | Replaced Claim | 85793336 | Replaced Claim |
| 85793199 | Replaced Claim | 85793245 | Replaced Claim | 85793291 | Replaced Claim | 85793337 | Replaced Claim |
| 85793200 | Replaced Claim | 85793246 | Replaced Claim | 85793292 | Replaced Claim | 85793338 | Replaced Claim |
| 85793201 | Replaced Claim | 85793247 | Replaced Claim | 85793293 | Replaced Claim | 85793339 | Replaced Claim |
| 85793202 | Replaced Claim | 85793248 | Replaced Claim | 85793294 | Replaced Claim | 85793340 | Replaced Claim |
| 85793203 | Replaced Claim | 85793249 | Replaced Claim | 85793295 | Replaced Claim | 85793341 | Replaced Claim |
| 85793204 | Replaced Claim | 85793250 | Replaced Claim | 85793296 | Replaced Claim | 85793342 | Replaced Claim |
| 85793205 | Replaced Claim | 85793251 | Replaced Claim | 85793297 | Replaced Claim | 85793343 | Replaced Claim |
| 85793206 | Replaced Claim | 85793252 | Replaced Claim | 85793298 | Replaced Claim | 85793344 | Replaced Claim |
| 85793207 | Replaced Claim | 85793253 | Replaced Claim | 85793299 | Replaced Claim | 85793345 | Replaced Claim |
| 85793208 | Replaced Claim | 85793254 | Replaced Claim | 85793300 | Replaced Claim | 85793346 | Replaced Claim |
| 85793209 | Replaced Claim | 85793255 | Replaced Claim | 85793301 | Replaced Claim | 85793347 | Replaced Claim |
| 85793210 | Replaced Claim | 85793256 | Replaced Claim | 85793302 | Replaced Claim | 85793348 | Replaced Claim |
| 85793211 | Replaced Claim | 85793257 | Replaced Claim | 85793303 | Replaced Claim | 85793349 | Replaced Claim |
| 85793212 | Replaced Claim | 85793258 | Replaced Claim | 85793304 | Replaced Claim | 85793350 | Replaced Claim |
| 85793213 | Replaced Claim | 85793259 | Replaced Claim | 85793305 | Replaced Claim | 85793351 | Replaced Claim |
| 85793214 | Replaced Claim | 85793260 | Replaced Claim | 85793306 | Replaced Claim | 85793352 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85793353 | Replaced Claim | 85793399 | Replaced Claim | 85793445 | Replaced Claim | 85793491 | Replaced Claim |
| 85793354 | Replaced Claim | 85793400 | Replaced Claim | 85793446 | Replaced Claim | 85793492 | Replaced Claim |
| 85793355 | Replaced Claim | 85793401 | Replaced Claim | 85793447 | Replaced Claim | 85793493 | Replaced Claim |
| 85793356 | Replaced Claim | 85793402 | Replaced Claim | 85793448 | Replaced Claim | 85793494 | Replaced Claim |
| 85793357 | Replaced Claim | 85793403 | Replaced Claim | 85793449 | Replaced Claim | 85793495 | Replaced Claim |
| 85793358 | Replaced Claim | 85793404 | Replaced Claim | 85793450 | Replaced Claim | 85793496 | Replaced Claim |
| 85793359 | Replaced Claim | 85793405 | Replaced Claim | 85793451 | Replaced Claim | 85793497 | Replaced Claim |
| 85793360 | Replaced Claim | 85793406 | Replaced Claim | 85793452 | Replaced Claim | 85793498 | Replaced Claim |
| 85793361 | Replaced Claim | 85793407 | Replaced Claim | 85793453 | Replaced Claim | 85793499 | Replaced Claim |
| 85793362 | Replaced Claim | 85793408 | Replaced Claim | 85793454 | Replaced Claim | 85793500 | Replaced Claim |
| 85793363 | Replaced Claim | 85793409 | Replaced Claim | 85793455 | Replaced Claim | 85793501 | Replaced Claim |
| 85793364 | Replaced Claim | 85793410 | Replaced Claim | 85793456 | Replaced Claim | 85793502 | Replaced Claim |
| 85793365 | Replaced Claim | 85793411 | Replaced Claim | 85793457 | Replaced Claim | 85793503 | Replaced Claim |
| 85793366 | Replaced Claim | 85793412 | Replaced Claim | 85793458 | Replaced Claim | 85793504 | Replaced Claim |
| 85793367 | Replaced Claim | 85793413 | Replaced Claim | 85793459 | Replaced Claim | 85793505 | Replaced Claim |
| 85793368 | Replaced Claim | 85793414 | Replaced Claim | 85793460 | Replaced Claim | 85793506 | Replaced Claim |
| 85793369 | Replaced Claim | 85793415 | Replaced Claim | 85793461 | Replaced Claim | 85793507 | Replaced Claim |
| 85793370 | Replaced Claim | 85793416 | Replaced Claim | 85793462 | Replaced Claim | 85793508 | Replaced Claim |
| 85793371 | Replaced Claim | 85793417 | Replaced Claim | 85793463 | Replaced Claim | 85793509 | Replaced Claim |
| 85793372 | Replaced Claim | 85793418 | Replaced Claim | 85793464 | Replaced Claim | 85793510 | Replaced Claim |
| 85793373 | Replaced Claim | 85793419 | Replaced Claim | 85793465 | Replaced Claim | 85793511 | Replaced Claim |
| 85793374 | Replaced Claim | 85793420 | Replaced Claim | 85793466 | Replaced Claim | 85793512 | Replaced Claim |
| 85793375 | Replaced Claim | 85793421 | Replaced Claim | 85793467 | Replaced Claim | 85793513 | Replaced Claim |
| 85793376 | Replaced Claim | 85793422 | Replaced Claim | 85793468 | Replaced Claim | 85793514 | Replaced Claim |
| 85793377 | Replaced Claim | 85793423 | Replaced Claim | 85793469 | Replaced Claim | 85793515 | Replaced Claim |
| 85793378 | Replaced Claim | 85793424 | Replaced Claim | 85793470 | Replaced Claim | 85793516 | Replaced Claim |
| 85793379 | Replaced Claim | 85793425 | Replaced Claim | 85793471 | Replaced Claim | 85793517 | Replaced Claim |
| 85793380 | Replaced Claim | 85793426 | Replaced Claim | 85793472 | Replaced Claim | 85793518 | Replaced Claim |
| 85793381 | Replaced Claim | 85793427 | Replaced Claim | 85793473 | Replaced Claim | 85793519 | Replaced Claim |
| 85793382 | Replaced Claim | 85793428 | Replaced Claim | 85793474 | Replaced Claim | 85793520 | Replaced Claim |
| 85793383 | Replaced Claim | 85793429 | Replaced Claim | 85793475 | Replaced Claim | 85793521 | Replaced Claim |
| 85793384 | Replaced Claim | 85793430 | Replaced Claim | 85793476 | Replaced Claim | 85793522 | Replaced Claim |
| 85793385 | Replaced Claim | 85793431 | Replaced Claim | 85793477 | Replaced Claim | 85793523 | Replaced Claim |
| 85793386 | Replaced Claim | 85793432 | Replaced Claim | 85793478 | Replaced Claim | 85793524 | Replaced Claim |
| 85793387 | Replaced Claim | 85793433 | Replaced Claim | 85793479 | Replaced Claim | 85793525 | Replaced Claim |
| 85793388 | Replaced Claim | 85793434 | Replaced Claim | 85793480 | Replaced Claim | 85793526 | Replaced Claim |
| 85793389 | Replaced Claim | 85793435 | Replaced Claim | 85793481 | Replaced Claim | 85793527 | Replaced Claim |
| 85793390 | Replaced Claim | 85793436 | Replaced Claim | 85793482 | Replaced Claim | 85793528 | Replaced Claim |
| 85793391 | Replaced Claim | 85793437 | Replaced Claim | 85793483 | Replaced Claim | 85793529 | Replaced Claim |
| 85793392 | Replaced Claim | 85793438 | Replaced Claim | 85793484 | Replaced Claim | 85793530 | Replaced Claim |
| 85793393 | Replaced Claim | 85793439 | Replaced Claim | 85793485 | Replaced Claim | 85793531 | Replaced Claim |
| 85793394 | Replaced Claim | 85793440 | Replaced Claim | 85793486 | Replaced Claim | 85793532 | Replaced Claim |
| 85793395 | Replaced Claim | 85793441 | Replaced Claim | 85793487 | Replaced Claim | 85793533 | Replaced Claim |
| 85793396 | Replaced Claim | 85793442 | Replaced Claim | 85793488 | Replaced Claim | 85793534 | Replaced Claim |
| 85793397 | Replaced Claim | 85793443 | Replaced Claim | 85793489 | Replaced Claim | 85793535 | Replaced Claim |
| 85793398 | Replaced Claim | 85793444 | Replaced Claim | 85793490 | Replaced Claim | 85793536 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85793537 | Replaced Claim | 85793583 | Replaced Claim | 85793629 | Replaced Claim | 85793675 | Replaced Claim |
| 85793538 | Replaced Claim | 85793584 | Replaced Claim | 85793630 | Replaced Claim | 85793676 | Replaced Claim |
| 85793539 | Replaced Claim | 85793585 | Replaced Claim | 85793631 | Replaced Claim | 85793677 | Replaced Claim |
| 85793540 | Replaced Claim | 85793586 | Replaced Claim | 85793632 | Replaced Claim | 85793678 | Replaced Claim |
| 85793541 | Replaced Claim | 85793587 | Replaced Claim | 85793633 | Replaced Claim | 85793679 | Replaced Claim |
| 85793542 | Replaced Claim | 85793588 | Replaced Claim | 85793634 | Replaced Claim | 85793680 | Replaced Claim |
| 85793543 | Replaced Claim | 85793589 | Replaced Claim | 85793635 | Replaced Claim | 85793681 | Replaced Claim |
| 85793544 | Replaced Claim | 85793590 | Replaced Claim | 85793636 | Replaced Claim | 85793682 | Replaced Claim |
| 85793545 | Replaced Claim | 85793591 | Replaced Claim | 85793637 | Replaced Claim | 85793683 | Replaced Claim |
| 85793546 | Replaced Claim | 85793592 | Replaced Claim | 85793638 | Replaced Claim | 85793684 | Replaced Claim |
| 85793547 | Replaced Claim | 85793593 | Replaced Claim | 85793639 | Replaced Claim | 85793685 | Replaced Claim |
| 85793548 | Replaced Claim | 85793594 | Replaced Claim | 85793640 | Replaced Claim | 85793686 | Replaced Claim |
| 85793549 | Replaced Claim | 85793595 | Replaced Claim | 85793641 | Replaced Claim | 85793687 | Replaced Claim |
| 85793550 | Replaced Claim | 85793596 | Replaced Claim | 85793642 | Replaced Claim | 85793688 | Replaced Claim |
| 85793551 | Replaced Claim | 85793597 | Replaced Claim | 85793643 | Replaced Claim | 85793689 | Replaced Claim |
| 85793552 | Replaced Claim | 85793598 | Replaced Claim | 85793644 | Replaced Claim | 85793690 | Replaced Claim |
| 85793553 | Replaced Claim | 85793599 | Replaced Claim | 85793645 | Replaced Claim | 85793691 | Replaced Claim |
| 85793554 | Replaced Claim | 85793600 | Replaced Claim | 85793646 | Replaced Claim | 85793692 | Replaced Claim |
| 85793555 | Replaced Claim | 85793601 | Replaced Claim | 85793647 | Replaced Claim | 85793693 | Replaced Claim |
| 85793556 | Replaced Claim | 85793602 | Replaced Claim | 85793648 | Replaced Claim | 85793694 | Replaced Claim |
| 85793557 | Replaced Claim | 85793603 | Replaced Claim | 85793649 | Replaced Claim | 85793695 | Replaced Claim |
| 85793558 | Replaced Claim | 85793604 | Replaced Claim | 85793650 | Replaced Claim | 85793696 | Replaced Claim |
| 85793559 | Replaced Claim | 85793605 | Replaced Claim | 85793651 | Replaced Claim | 85793697 | Replaced Claim |
| 85793560 | Replaced Claim | 85793606 | Replaced Claim | 85793652 | Replaced Claim | 85793698 | Replaced Claim |
| 85793561 | Replaced Claim | 85793607 | Replaced Claim | 85793653 | Replaced Claim | 85793699 | Replaced Claim |
| 85793562 | Replaced Claim | 85793608 | Replaced Claim | 85793654 | Replaced Claim | 85793700 | Replaced Claim |
| 85793563 | Replaced Claim | 85793609 | Replaced Claim | 85793655 | Replaced Claim | 85793701 | Replaced Claim |
| 85793564 | Replaced Claim | 85793610 | Replaced Claim | 85793656 | Replaced Claim | 85793702 | Replaced Claim |
| 85793565 | Replaced Claim | 85793611 | Replaced Claim | 85793657 | Replaced Claim | 85793703 | Replaced Claim |
| 85793566 | Replaced Claim | 85793612 | Replaced Claim | 85793658 | Replaced Claim | 85793704 | Replaced Claim |
| 85793567 | Replaced Claim | 85793613 | Replaced Claim | 85793659 | Replaced Claim | 85793705 | Replaced Claim |
| 85793568 | Replaced Claim | 85793614 | Replaced Claim | 85793660 | Replaced Claim | 85793706 | Replaced Claim |
| 85793569 | Replaced Claim | 85793615 | Replaced Claim | 85793661 | Replaced Claim | 85793707 | Replaced Claim |
| 85793570 | Replaced Claim | 85793616 | Replaced Claim | 85793662 | Replaced Claim | 85793708 | Replaced Claim |
| 85793571 | Replaced Claim | 85793617 | Replaced Claim | 85793663 | Replaced Claim | 85793709 | Replaced Claim |
| 85793572 | Replaced Claim | 85793618 | Replaced Claim | 85793664 | Replaced Claim | 85793710 | Replaced Claim |
| 85793573 | Replaced Claim | 85793619 | Replaced Claim | 85793665 | Replaced Claim | 85793711 | Replaced Claim |
| 85793574 | Replaced Claim | 85793620 | Replaced Claim | 85793666 | Replaced Claim | 85793712 | Replaced Claim |
| 85793575 | Replaced Claim | 85793621 | Replaced Claim | 85793667 | Replaced Claim | 85793713 | Replaced Claim |
| 85793576 | Replaced Claim | 85793622 | Replaced Claim | 85793668 | Replaced Claim | 85793714 | Replaced Claim |
| 85793577 | Replaced Claim | 85793623 | Replaced Claim | 85793669 | Replaced Claim | 85793715 | Replaced Claim |
| 85793578 | Replaced Claim | 85793624 | Replaced Claim | 85793670 | Replaced Claim | 85793716 | Replaced Claim |
| 85793579 | Replaced Claim | 85793625 | Replaced Claim | 85793671 | Replaced Claim | 85793717 | Replaced Claim |
| 85793580 | Replaced Claim | 85793626 | Replaced Claim | 85793672 | Replaced Claim | 85793718 | Replaced Claim |
| 85793581 | Replaced Claim | 85793627 | Replaced Claim | 85793673 | Replaced Claim | 85793719 | Replaced Claim |
| 85793582 | Replaced Claim | 85793628 | Replaced Claim | 85793674 | Replaced Claim | 85793720 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85793721 | Replaced Claim | 85793767 | Replaced Claim | 85793813 | Replaced Claim | 85793859 | Replaced Claim |
| 85793722 | Replaced Claim | 85793768 | Replaced Claim | 85793814 | Replaced Claim | 85793860 | Replaced Claim |
| 85793723 | Replaced Claim | 85793769 | Replaced Claim | 85793815 | Replaced Claim | 85793861 | Replaced Claim |
| 85793724 | Replaced Claim | 85793770 | Replaced Claim | 85793816 | Replaced Claim | 85793862 | Replaced Claim |
| 85793725 | Replaced Claim | 85793771 | Replaced Claim | 85793817 | Replaced Claim | 85793863 | Replaced Claim |
| 85793726 | Replaced Claim | 85793772 | Replaced Claim | 85793818 | Replaced Claim | 85793864 | Replaced Claim |
| 85793727 | Replaced Claim | 85793773 | Replaced Claim | 85793819 | Replaced Claim | 85793865 | Replaced Claim |
| 85793728 | Replaced Claim | 85793774 | Replaced Claim | 85793820 | Replaced Claim | 85793866 | Replaced Claim |
| 85793729 | Replaced Claim | 85793775 | Replaced Claim | 85793821 | Replaced Claim | 85793867 | Replaced Claim |
| 85793730 | Replaced Claim | 85793776 | Replaced Claim | 85793822 | Replaced Claim | 85793868 | Replaced Claim |
| 85793731 | Replaced Claim | 85793777 | Replaced Claim | 85793823 | Replaced Claim | 85793869 | Replaced Claim |
| 85793732 | Replaced Claim | 85793778 | Replaced Claim | 85793824 | Replaced Claim | 85793870 | Replaced Claim |
| 85793733 | Replaced Claim | 85793779 | Replaced Claim | 85793825 | Replaced Claim | 85793871 | Replaced Claim |
| 85793734 | Replaced Claim | 85793780 | Replaced Claim | 85793826 | Replaced Claim | 85793872 | Replaced Claim |
| 85793735 | Replaced Claim | 85793781 | Replaced Claim | 85793827 | Replaced Claim | 85793873 | Replaced Claim |
| 85793736 | Replaced Claim | 85793782 | Replaced Claim | 85793828 | Replaced Claim | 85793874 | Replaced Claim |
| 85793737 | Replaced Claim | 85793783 | Replaced Claim | 85793829 | Replaced Claim | 85793875 | Replaced Claim |
| 85793738 | Replaced Claim | 85793784 | Replaced Claim | 85793830 | Replaced Claim | 85793876 | Replaced Claim |
| 85793739 | Replaced Claim | 85793785 | Replaced Claim | 85793831 | Replaced Claim | 85793877 | Replaced Claim |
| 85793740 | Replaced Claim | 85793786 | Replaced Claim | 85793832 | Replaced Claim | 85793878 | Replaced Claim |
| 85793741 | Replaced Claim | 85793787 | Replaced Claim | 85793833 | Replaced Claim | 85793879 | Replaced Claim |
| 85793742 | Replaced Claim | 85793788 | Replaced Claim | 85793834 | Replaced Claim | 85793880 | Replaced Claim |
| 85793743 | Replaced Claim | 85793789 | Replaced Claim | 85793835 | Replaced Claim | 85793881 | Replaced Claim |
| 85793744 | Replaced Claim | 85793790 | Replaced Claim | 85793836 | Replaced Claim | 85793882 | Replaced Claim |
| 85793745 | Replaced Claim | 85793791 | Replaced Claim | 85793837 | Replaced Claim | 85793883 | Replaced Claim |
| 85793746 | Replaced Claim | 85793792 | Replaced Claim | 85793838 | Replaced Claim | 85793884 | Replaced Claim |
| 85793747 | Replaced Claim | 85793793 | Replaced Claim | 85793839 | Replaced Claim | 85793885 | Replaced Claim |
| 85793748 | Replaced Claim | 85793794 | Replaced Claim | 85793840 | Replaced Claim | 85793886 | Replaced Claim |
| 85793749 | Replaced Claim | 85793795 | Replaced Claim | 85793841 | Replaced Claim | 85793887 | Replaced Claim |
| 85793750 | Replaced Claim | 85793796 | Replaced Claim | 85793842 | Replaced Claim | 85793888 | Replaced Claim |
| 85793751 | Replaced Claim | 85793797 | Replaced Claim | 85793843 | Replaced Claim | 85793889 | Replaced Claim |
| 85793752 | Replaced Claim | 85793798 | Replaced Claim | 85793844 | Replaced Claim | 85793890 | Replaced Claim |
| 85793753 | Replaced Claim | 85793799 | Replaced Claim | 85793845 | Replaced Claim | 85793891 | Replaced Claim |
| 85793754 | Replaced Claim | 85793800 | Replaced Claim | 85793846 | Replaced Claim | 85793892 | Replaced Claim |
| 85793755 | Replaced Claim | 85793801 | Replaced Claim | 85793847 | Replaced Claim | 85793893 | Replaced Claim |
| 85793756 | Replaced Claim | 85793802 | Replaced Claim | 85793848 | Replaced Claim | 85793894 | Replaced Claim |
| 85793757 | Replaced Claim | 85793803 | Replaced Claim | 85793849 | Replaced Claim | 85793895 | Replaced Claim |
| 85793758 | Replaced Claim | 85793804 | Replaced Claim | 85793850 | Replaced Claim | 85793896 | Replaced Claim |
| 85793759 | Replaced Claim | 85793805 | Replaced Claim | 85793851 | Replaced Claim | 85793897 | Replaced Claim |
| 85793760 | Replaced Claim | 85793806 | Replaced Claim | 85793852 | Replaced Claim | 85793898 | Replaced Claim |
| 85793761 | Replaced Claim | 85793807 | Replaced Claim | 85793853 | Replaced Claim | 85793899 | Replaced Claim |
| 85793762 | Replaced Claim | 85793808 | Replaced Claim | 85793854 | Replaced Claim | 85793900 | Replaced Claim |
| 85793763 | Replaced Claim | 85793809 | Replaced Claim | 85793855 | Replaced Claim | 85793901 | Replaced Claim |
| 85793764 | Replaced Claim | 85793810 | Replaced Claim | 85793856 | Replaced Claim | 85793902 | Replaced Claim |
| 85793765 | Replaced Claim | 85793811 | Replaced Claim | 85793857 | Replaced Claim | 85793903 | Replaced Claim |
| 85793766 | Replaced Claim | 85793812 | Replaced Claim | 85793858 | Replaced Claim | 85793904 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85793905 | Replaced Claim | 85793951 | Replaced Claim | 85793997 | Replaced Claim | 85794043 | Replaced Claim |
| 85793906 | Replaced Claim | 85793952 | Replaced Claim | 85793998 | Replaced Claim | 85794044 | Replaced Claim |
| 85793907 | Replaced Claim | 85793953 | Replaced Claim | 85793999 | Replaced Claim | 85794045 | Replaced Claim |
| 85793908 | Replaced Claim | 85793954 | Replaced Claim | 85794000 | Replaced Claim | 85794046 | Replaced Claim |
| 85793909 | Replaced Claim | 85793955 | Replaced Claim | 85794001 | Replaced Claim | 85794047 | Replaced Claim |
| 85793910 | Replaced Claim | 85793956 | Replaced Claim | 85794002 | Replaced Claim | 85794048 | Replaced Claim |
| 85793911 | Replaced Claim | 85793957 | Replaced Claim | 85794003 | Replaced Claim | 85794049 | Replaced Claim |
| 85793912 | Replaced Claim | 85793958 | Replaced Claim | 85794004 | Replaced Claim | 85794050 | Replaced Claim |
| 85793913 | Replaced Claim | 85793959 | Replaced Claim | 85794005 | Replaced Claim | 85794051 | Replaced Claim |
| 85793914 | Replaced Claim | 85793960 | Replaced Claim | 85794006 | Replaced Claim | 85794052 | Replaced Claim |
| 85793915 | Replaced Claim | 85793961 | Replaced Claim | 85794007 | Replaced Claim | 85794053 | Replaced Claim |
| 85793916 | Replaced Claim | 85793962 | Replaced Claim | 85794008 | Replaced Claim | 85794054 | Replaced Claim |
| 85793917 | Replaced Claim | 85793963 | Replaced Claim | 85794009 | Replaced Claim | 85794055 | Replaced Claim |
| 85793918 | Replaced Claim | 85793964 | Replaced Claim | 85794010 | Replaced Claim | 85794056 | Replaced Claim |
| 85793919 | Replaced Claim | 85793965 | Replaced Claim | 85794011 | Replaced Claim | 85794057 | Replaced Claim |
| 85793920 | Replaced Claim | 85793966 | Replaced Claim | 85794012 | Replaced Claim | 85794058 | Replaced Claim |
| 85793921 | Replaced Claim | 85793967 | Replaced Claim | 85794013 | Replaced Claim | 85794059 | Replaced Claim |
| 85793922 | Replaced Claim | 85793968 | Replaced Claim | 85794014 | Replaced Claim | 85794060 | Replaced Claim |
| 85793923 | Replaced Claim | 85793969 | Replaced Claim | 85794015 | Replaced Claim | 85794061 | Replaced Claim |
| 85793924 | Replaced Claim | 85793970 | Replaced Claim | 85794016 | Replaced Claim | 85794062 | Replaced Claim |
| 85793925 | Replaced Claim | 85793971 | Replaced Claim | 85794017 | Replaced Claim | 85794063 | Replaced Claim |
| 85793926 | Replaced Claim | 85793972 | Replaced Claim | 85794018 | Replaced Claim | 85794064 | Replaced Claim |
| 85793927 | Replaced Claim | 85793973 | Replaced Claim | 85794019 | Replaced Claim | 85794065 | Replaced Claim |
| 85793928 | Replaced Claim | 85793974 | Replaced Claim | 85794020 | Replaced Claim | 85794066 | Replaced Claim |
| 85793929 | Replaced Claim | 85793975 | Replaced Claim | 85794021 | Replaced Claim | 85794067 | Replaced Claim |
| 85793930 | Replaced Claim | 85793976 | Replaced Claim | 85794022 | Replaced Claim | 85794068 | Replaced Claim |
| 85793931 | Replaced Claim | 85793977 | Replaced Claim | 85794023 | Replaced Claim | 85794069 | Replaced Claim |
| 85793932 | Replaced Claim | 85793978 | Replaced Claim | 85794024 | Replaced Claim | 85794070 | Replaced Claim |
| 85793933 | Replaced Claim | 85793979 | Replaced Claim | 85794025 | Replaced Claim | 85794071 | Replaced Claim |
| 85793934 | Replaced Claim | 85793980 | Replaced Claim | 85794026 | Replaced Claim | 85794072 | Replaced Claim |
| 85793935 | Replaced Claim | 85793981 | Replaced Claim | 85794027 | Replaced Claim | 85794073 | Replaced Claim |
| 85793936 | Replaced Claim | 85793982 | Replaced Claim | 85794028 | Replaced Claim | 85794074 | Replaced Claim |
| 85793937 | Replaced Claim | 85793983 | Replaced Claim | 85794029 | Replaced Claim | 85794075 | Replaced Claim |
| 85793938 | Replaced Claim | 85793984 | Replaced Claim | 85794030 | Replaced Claim | 85794076 | Replaced Claim |
| 85793939 | Replaced Claim | 85793985 | Replaced Claim | 85794031 | Replaced Claim | 85794077 | Replaced Claim |
| 85793940 | Replaced Claim | 85793986 | Replaced Claim | 85794032 | Replaced Claim | 85794078 | Replaced Claim |
| 85793941 | Replaced Claim | 85793987 | Replaced Claim | 85794033 | Replaced Claim | 85794079 | Replaced Claim |
| 85793942 | Replaced Claim | 85793988 | Replaced Claim | 85794034 | Replaced Claim | 85794080 | Replaced Claim |
| 85793943 | Replaced Claim | 85793989 | Replaced Claim | 85794035 | Replaced Claim | 85794081 | Replaced Claim |
| 85793944 | Replaced Claim | 85793990 | Replaced Claim | 85794036 | Replaced Claim | 85794082 | Replaced Claim |
| 85793945 | Replaced Claim | 85793991 | Replaced Claim | 85794037 | Replaced Claim | 85794083 | Replaced Claim |
| 85793946 | Replaced Claim | 85793992 | Replaced Claim | 85794038 | Replaced Claim | 85794084 | Replaced Claim |
| 85793947 | Replaced Claim | 85793993 | Replaced Claim | 85794039 | Replaced Claim | 85794085 | Replaced Claim |
| 85793948 | Replaced Claim | 85793994 | Replaced Claim | 85794040 | Replaced Claim | 85794086 | Replaced Claim |
| 85793949 | Replaced Claim | 85793995 | Replaced Claim | 85794041 | Replaced Claim | 85794087 | Replaced Claim |
| 85793950 | Replaced Claim | 85793996 | Replaced Claim | 85794042 | Replaced Claim | 85794088 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85794089 | Replaced Claim | 85794135 | Replaced Claim | 85794181 | Replaced Claim | 85794227 | Replaced Claim |
| 85794090 | Replaced Claim | 85794136 | Replaced Claim | 85794182 | Replaced Claim | 85794228 | Replaced Claim |
| 85794091 | Replaced Claim | 85794137 | Replaced Claim | 85794183 | Replaced Claim | 85794229 | Replaced Claim |
| 85794092 | Replaced Claim | 85794138 | Replaced Claim | 85794184 | Replaced Claim | 85794230 | Replaced Claim |
| 85794093 | Replaced Claim | 85794139 | Replaced Claim | 85794185 | Replaced Claim | 85794231 | Replaced Claim |
| 85794094 | Replaced Claim | 85794140 | Replaced Claim | 85794186 | Replaced Claim | 85794232 | Replaced Claim |
| 85794095 | Replaced Claim | 85794141 | Replaced Claim | 85794187 | Replaced Claim | 85794233 | Replaced Claim |
| 85794096 | Replaced Claim | 85794142 | Replaced Claim | 85794188 | Replaced Claim | 85794234 | Replaced Claim |
| 85794097 | Replaced Claim | 85794143 | Replaced Claim | 85794189 | Replaced Claim | 85794235 | Replaced Claim |
| 85794098 | Replaced Claim | 85794144 | Replaced Claim | 85794190 | Replaced Claim | 85794236 | Replaced Claim |
| 85794099 | Replaced Claim | 85794145 | Replaced Claim | 85794191 | Replaced Claim | 85794237 | Replaced Claim |
| 85794100 | Replaced Claim | 85794146 | Replaced Claim | 85794192 | Replaced Claim | 85794238 | Replaced Claim |
| 85794101 | Replaced Claim | 85794147 | Replaced Claim | 85794193 | Replaced Claim | 85794239 | Replaced Claim |
| 85794102 | Replaced Claim | 85794148 | Replaced Claim | 85794194 | Replaced Claim | 85794240 | Replaced Claim |
| 85794103 | Replaced Claim | 85794149 | Replaced Claim | 85794195 | Replaced Claim | 85794241 | Replaced Claim |
| 85794104 | Replaced Claim | 85794150 | Replaced Claim | 85794196 | Replaced Claim | 85794242 | Replaced Claim |
| 85794105 | Replaced Claim | 85794151 | Replaced Claim | 85794197 | Replaced Claim | 85794243 | Replaced Claim |
| 85794106 | Replaced Claim | 85794152 | Replaced Claim | 85794198 | Replaced Claim | 85794244 | Replaced Claim |
| 85794107 | Replaced Claim | 85794153 | Replaced Claim | 85794199 | Replaced Claim | 85794245 | Replaced Claim |
| 85794108 | Replaced Claim | 85794154 | Replaced Claim | 85794200 | Replaced Claim | 85794246 | Replaced Claim |
| 85794109 | Replaced Claim | 85794155 | Replaced Claim | 85794201 | Replaced Claim | 85794247 | Replaced Claim |
| 85794110 | Replaced Claim | 85794156 | Replaced Claim | 85794202 | Replaced Claim | 85794248 | Replaced Claim |
| 85794111 | Replaced Claim | 85794157 | Replaced Claim | 85794203 | Replaced Claim | 85794249 | Replaced Claim |
| 85794112 | Replaced Claim | 85794158 | Replaced Claim | 85794204 | Replaced Claim | 85794250 | Replaced Claim |
| 85794113 | Replaced Claim | 85794159 | Replaced Claim | 85794205 | Replaced Claim | 85794251 | Replaced Claim |
| 85794114 | Replaced Claim | 85794160 | Replaced Claim | 85794206 | Replaced Claim | 85794252 | Replaced Claim |
| 85794115 | Replaced Claim | 85794161 | Replaced Claim | 85794207 | Replaced Claim | 85794253 | Replaced Claim |
| 85794116 | Replaced Claim | 85794162 | Replaced Claim | 85794208 | Replaced Claim | 85794254 | Replaced Claim |
| 85794117 | Replaced Claim | 85794163 | Replaced Claim | 85794209 | Replaced Claim | 85794255 | Replaced Claim |
| 85794118 | Replaced Claim | 85794164 | Replaced Claim | 85794210 | Replaced Claim | 85794256 | Replaced Claim |
| 85794119 | Replaced Claim | 85794165 | Replaced Claim | 85794211 | Replaced Claim | 85794257 | Replaced Claim |
| 85794120 | Replaced Claim | 85794166 | Replaced Claim | 85794212 | Replaced Claim | 85794258 | Replaced Claim |
| 85794121 | Replaced Claim | 85794167 | Replaced Claim | 85794213 | Replaced Claim | 85794259 | Replaced Claim |
| 85794122 | Replaced Claim | 85794168 | Replaced Claim | 85794214 | Replaced Claim | 85794260 | Replaced Claim |
| 85794123 | Replaced Claim | 85794169 | Replaced Claim | 85794215 | Replaced Claim | 85794261 | Replaced Claim |
| 85794124 | Replaced Claim | 85794170 | Replaced Claim | 85794216 | Replaced Claim | 85794262 | Replaced Claim |
| 85794125 | Replaced Claim | 85794171 | Replaced Claim | 85794217 | Replaced Claim | 85794263 | Replaced Claim |
| 85794126 | Replaced Claim | 85794172 | Replaced Claim | 85794218 | Replaced Claim | 85794264 | Replaced Claim |
| 85794127 | Replaced Claim | 85794173 | Replaced Claim | 85794219 | Replaced Claim | 85794265 | Replaced Claim |
| 85794128 | Replaced Claim | 85794174 | Replaced Claim | 85794220 | Replaced Claim | 85794266 | Replaced Claim |
| 85794129 | Replaced Claim | 85794175 | Replaced Claim | 85794221 | Replaced Claim | 85794267 | Replaced Claim |
| 85794130 | Replaced Claim | 85794176 | Replaced Claim | 85794222 | Replaced Claim | 85794268 | Replaced Claim |
| 85794131 | Replaced Claim | 85794177 | Replaced Claim | 85794223 | Replaced Claim | 85794269 | Replaced Claim |
| 85794132 | Replaced Claim | 85794178 | Replaced Claim | 85794224 | Replaced Claim | 85794270 | Replaced Claim |
| 85794133 | Replaced Claim | 85794179 | Replaced Claim | 85794225 | Replaced Claim | 85794271 | Replaced Claim |
| 85794134 | Replaced Claim | 85794180 | Replaced Claim | 85794226 | Replaced Claim | 85794272 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85794273 | Replaced Claim | 85794319 | Replaced Claim | 85794365 | Replaced Claim | 85794411 | Replaced Claim |
| 85794274 | Replaced Claim | 85794320 | Replaced Claim | 85794366 | Replaced Claim | 85794412 | Replaced Claim |
| 85794275 | Replaced Claim | 85794321 | Replaced Claim | 85794367 | Replaced Claim | 85794413 | Replaced Claim |
| 85794276 | Replaced Claim | 85794322 | Replaced Claim | 85794368 | Replaced Claim | 85794414 | Replaced Claim |
| 85794277 | Replaced Claim | 85794323 | Replaced Claim | 85794369 | Replaced Claim | 85794415 | Replaced Claim |
| 85794278 | Replaced Claim | 85794324 | Replaced Claim | 85794370 | Replaced Claim | 85794416 | Replaced Claim |
| 85794279 | Replaced Claim | 85794325 | Replaced Claim | 85794371 | Replaced Claim | 85794417 | Replaced Claim |
| 85794280 | Replaced Claim | 85794326 | Replaced Claim | 85794372 | Replaced Claim | 85794418 | Replaced Claim |
| 85794281 | Replaced Claim | 85794327 | Replaced Claim | 85794373 | Replaced Claim | 85794419 | Replaced Claim |
| 85794282 | Replaced Claim | 85794328 | Replaced Claim | 85794374 | Replaced Claim | 85794420 | Replaced Claim |
| 85794283 | Replaced Claim | 85794329 | Replaced Claim | 85794375 | Replaced Claim | 85794421 | Replaced Claim |
| 85794284 | Replaced Claim | 85794330 | Replaced Claim | 85794376 | Replaced Claim | 85794422 | Replaced Claim |
| 85794285 | Replaced Claim | 85794331 | Replaced Claim | 85794377 | Replaced Claim | 85794423 | Replaced Claim |
| 85794286 | Replaced Claim | 85794332 | Replaced Claim | 85794378 | Replaced Claim | 85794424 | Replaced Claim |
| 85794287 | Replaced Claim | 85794333 | Replaced Claim | 85794379 | Replaced Claim | 85794425 | Replaced Claim |
| 85794288 | Replaced Claim | 85794334 | Replaced Claim | 85794380 | Replaced Claim | 85794426 | Replaced Claim |
| 85794289 | Replaced Claim | 85794335 | Replaced Claim | 85794381 | Replaced Claim | 85794427 | Replaced Claim |
| 85794290 | Replaced Claim | 85794336 | Replaced Claim | 85794382 | Replaced Claim | 85794428 | Replaced Claim |
| 85794291 | Replaced Claim | 85794337 | Replaced Claim | 85794383 | Replaced Claim | 85794429 | Replaced Claim |
| 85794292 | Replaced Claim | 85794338 | Replaced Claim | 85794384 | Replaced Claim | 85794430 | Replaced Claim |
| 85794293 | Replaced Claim | 85794339 | Replaced Claim | 85794385 | Replaced Claim | 85794431 | Replaced Claim |
| 85794294 | Replaced Claim | 85794340 | Replaced Claim | 85794386 | Replaced Claim | 85794432 | Replaced Claim |
| 85794295 | Replaced Claim | 85794341 | Replaced Claim | 85794387 | Replaced Claim | 85794433 | Replaced Claim |
| 85794296 | Replaced Claim | 85794342 | Replaced Claim | 85794388 | Replaced Claim | 85794434 | Replaced Claim |
| 85794297 | Replaced Claim | 85794343 | Replaced Claim | 85794389 | Replaced Claim | 85794435 | Replaced Claim |
| 85794298 | Replaced Claim | 85794344 | Replaced Claim | 85794390 | Replaced Claim | 85794436 | Replaced Claim |
| 85794299 | Replaced Claim | 85794345 | Replaced Claim | 85794391 | Replaced Claim | 85794437 | Replaced Claim |
| 85794300 | Replaced Claim | 85794346 | Replaced Claim | 85794392 | Replaced Claim | 85794438 | Replaced Claim |
| 85794301 | Replaced Claim | 85794347 | Replaced Claim | 85794393 | Replaced Claim | 85794439 | Replaced Claim |
| 85794302 | Replaced Claim | 85794348 | Replaced Claim | 85794394 | Replaced Claim | 85794440 | Replaced Claim |
| 85794303 | Replaced Claim | 85794349 | Replaced Claim | 85794395 | Replaced Claim | 85794441 | Replaced Claim |
| 85794304 | Replaced Claim | 85794350 | Replaced Claim | 85794396 | Replaced Claim | 85794442 | Replaced Claim |
| 85794305 | Replaced Claim | 85794351 | Replaced Claim | 85794397 | Replaced Claim | 85794443 | Replaced Claim |
| 85794306 | Replaced Claim | 85794352 | Replaced Claim | 85794398 | Replaced Claim | 85794444 | Replaced Claim |
| 85794307 | Replaced Claim | 85794353 | Replaced Claim | 85794399 | Replaced Claim | 85794445 | Replaced Claim |
| 85794308 | Replaced Claim | 85794354 | Replaced Claim | 85794400 | Replaced Claim | 85794446 | Replaced Claim |
| 85794309 | Replaced Claim | 85794355 | Replaced Claim | 85794401 | Replaced Claim | 85794447 | Replaced Claim |
| 85794310 | Replaced Claim | 85794356 | Replaced Claim | 85794402 | Replaced Claim | 85794448 | Replaced Claim |
| 85794311 | Replaced Claim | 85794357 | Replaced Claim | 85794403 | Replaced Claim | 85794449 | Replaced Claim |
| 85794312 | Replaced Claim | 85794358 | Replaced Claim | 85794404 | Replaced Claim | 85794450 | Replaced Claim |
| 85794313 | Replaced Claim | 85794359 | Replaced Claim | 85794405 | Replaced Claim | 85794451 | Replaced Claim |
| 85794314 | Replaced Claim | 85794360 | Replaced Claim | 85794406 | Replaced Claim | 85794452 | Replaced Claim |
| 85794315 | Replaced Claim | 85794361 | Replaced Claim | 85794407 | Replaced Claim | 85794453 | Replaced Claim |
| 85794316 | Replaced Claim | 85794362 | Replaced Claim | 85794408 | Replaced Claim | 85794454 | Replaced Claim |
| 85794317 | Replaced Claim | 85794363 | Replaced Claim | 85794409 | Replaced Claim | 85794455 | Replaced Claim |
| 85794318 | Replaced Claim | 85794364 | Replaced Claim | 85794410 | Replaced Claim | 85794456 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85794457 | Replaced Claim | 85794503 | Replaced Claim | 85794549 | Replaced Claim | 85794595 | Replaced Claim |
| 85794458 | Replaced Claim | 85794504 | Replaced Claim | 85794550 | Replaced Claim | 85794596 | Replaced Claim |
| 85794459 | Replaced Claim | 85794505 | Replaced Claim | 85794551 | Replaced Claim | 85794597 | Replaced Claim |
| 85794460 | Replaced Claim | 85794506 | Replaced Claim | 85794552 | Replaced Claim | 85794598 | Replaced Claim |
| 85794461 | Replaced Claim | 85794507 | Replaced Claim | 85794553 | Replaced Claim | 85794599 | Replaced Claim |
| 85794462 | Replaced Claim | 85794508 | Replaced Claim | 85794554 | Replaced Claim | 85794600 | Replaced Claim |
| 85794463 | Replaced Claim | 85794509 | Replaced Claim | 85794555 | Replaced Claim | 85794601 | Replaced Claim |
| 85794464 | Replaced Claim | 85794510 | Replaced Claim | 85794556 | Replaced Claim | 85794602 | Replaced Claim |
| 85794465 | Replaced Claim | 85794511 | Replaced Claim | 85794557 | Replaced Claim | 85794603 | Replaced Claim |
| 85794466 | Replaced Claim | 85794512 | Replaced Claim | 85794558 | Replaced Claim | 85794604 | Replaced Claim |
| 85794467 | Replaced Claim | 85794513 | Replaced Claim | 85794559 | Replaced Claim | 85794605 | Replaced Claim |
| 85794468 | Replaced Claim | 85794514 | Replaced Claim | 85794560 | Replaced Claim | 85794606 | Replaced Claim |
| 85794469 | Replaced Claim | 85794515 | Replaced Claim | 85794561 | Replaced Claim | 85794607 | Replaced Claim |
| 85794470 | Replaced Claim | 85794516 | Replaced Claim | 85794562 | Replaced Claim | 85794608 | Replaced Claim |
| 85794471 | Replaced Claim | 85794517 | Replaced Claim | 85794563 | Replaced Claim | 85794609 | Replaced Claim |
| 85794472 | Replaced Claim | 85794518 | Replaced Claim | 85794564 | Replaced Claim | 85794610 | Replaced Claim |
| 85794473 | Replaced Claim | 85794519 | Replaced Claim | 85794565 | Replaced Claim | 85794611 | Replaced Claim |
| 85794474 | Replaced Claim | 85794520 | Replaced Claim | 85794566 | Replaced Claim | 85794612 | Replaced Claim |
| 85794475 | Replaced Claim | 85794521 | Replaced Claim | 85794567 | Replaced Claim | 85794613 | Replaced Claim |
| 85794476 | Replaced Claim | 85794522 | Replaced Claim | 85794568 | Replaced Claim | 85794614 | Replaced Claim |
| 85794477 | Replaced Claim | 85794523 | Replaced Claim | 85794569 | Replaced Claim | 85794615 | Replaced Claim |
| 85794478 | Replaced Claim | 85794524 | Replaced Claim | 85794570 | Replaced Claim | 85794616 | Replaced Claim |
| 85794479 | Replaced Claim | 85794525 | Replaced Claim | 85794571 | Replaced Claim | 85794617 | Replaced Claim |
| 85794480 | Replaced Claim | 85794526 | Replaced Claim | 85794572 | Replaced Claim | 85794618 | Replaced Claim |
| 85794481 | Replaced Claim | 85794527 | Replaced Claim | 85794573 | Replaced Claim | 85794619 | Replaced Claim |
| 85794482 | Replaced Claim | 85794528 | Replaced Claim | 85794574 | Replaced Claim | 85794620 | Replaced Claim |
| 85794483 | Replaced Claim | 85794529 | Replaced Claim | 85794575 | Replaced Claim | 85794621 | Replaced Claim |
| 85794484 | Replaced Claim | 85794530 | Replaced Claim | 85794576 | Replaced Claim | 85794622 | Replaced Claim |
| 85794485 | Replaced Claim | 85794531 | Replaced Claim | 85794577 | Replaced Claim | 85794623 | Replaced Claim |
| 85794486 | Replaced Claim | 85794532 | Replaced Claim | 85794578 | Replaced Claim | 85794624 | Replaced Claim |
| 85794487 | Replaced Claim | 85794533 | Replaced Claim | 85794579 | Replaced Claim | 85794625 | Replaced Claim |
| 85794488 | Replaced Claim | 85794534 | Replaced Claim | 85794580 | Replaced Claim | 85794626 | Replaced Claim |
| 85794489 | Replaced Claim | 85794535 | Replaced Claim | 85794581 | Replaced Claim | 85794627 | Replaced Claim |
| 85794490 | Replaced Claim | 85794536 | Replaced Claim | 85794582 | Replaced Claim | 85794628 | Replaced Claim |
| 85794491 | Replaced Claim | 85794537 | Replaced Claim | 85794583 | Replaced Claim | 85794629 | Replaced Claim |
| 85794492 | Replaced Claim | 85794538 | Replaced Claim | 85794584 | Replaced Claim | 85794630 | Replaced Claim |
| 85794493 | Replaced Claim | 85794539 | Replaced Claim | 85794585 | Replaced Claim | 85794631 | Replaced Claim |
| 85794494 | Replaced Claim | 85794540 | Replaced Claim | 85794586 | Replaced Claim | 85794632 | Replaced Claim |
| 85794495 | Replaced Claim | 85794541 | Replaced Claim | 85794587 | Replaced Claim | 85794633 | Replaced Claim |
| 85794496 | Replaced Claim | 85794542 | Replaced Claim | 85794588 | Replaced Claim | 85794634 | Replaced Claim |
| 85794497 | Replaced Claim | 85794543 | Replaced Claim | 85794589 | Replaced Claim | 85794635 | Replaced Claim |
| 85794498 | Replaced Claim | 85794544 | Replaced Claim | 85794590 | Replaced Claim | 85794636 | Replaced Claim |
| 85794499 | Replaced Claim | 85794545 | Replaced Claim | 85794591 | Replaced Claim | 85794637 | Replaced Claim |
| 85794500 | Replaced Claim | 85794546 | Replaced Claim | 85794592 | Replaced Claim | 85794638 | Replaced Claim |
| 85794501 | Replaced Claim | 85794547 | Replaced Claim | 85794593 | Replaced Claim | 85794639 | Replaced Claim |
| 85794502 | Replaced Claim | 85794548 | Replaced Claim | 85794594 | Replaced Claim | 85794640 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85794641 | Replaced Claim | 85794687 | Replaced Claim | 85794733 | Replaced Claim | 85794779 | Replaced Claim |
| 85794642 | Replaced Claim | 85794688 | Replaced Claim | 85794734 | Replaced Claim | 85794780 | Replaced Claim |
| 85794643 | Replaced Claim | 85794689 | Replaced Claim | 85794735 | Replaced Claim | 85794781 | Replaced Claim |
| 85794644 | Replaced Claim | 85794690 | Replaced Claim | 85794736 | Replaced Claim | 85794782 | Replaced Claim |
| 85794645 | Replaced Claim | 85794691 | Replaced Claim | 85794737 | Replaced Claim | 85794783 | Replaced Claim |
| 85794646 | Replaced Claim | 85794692 | Replaced Claim | 85794738 | Replaced Claim | 85794784 | Replaced Claim |
| 85794647 | Replaced Claim | 85794693 | Replaced Claim | 85794739 | Replaced Claim | 85794785 | Replaced Claim |
| 85794648 | Replaced Claim | 85794694 | Replaced Claim | 85794740 | Replaced Claim | 85794786 | Replaced Claim |
| 85794649 | Replaced Claim | 85794695 | Replaced Claim | 85794741 | Replaced Claim | 85794787 | Replaced Claim |
| 85794650 | Replaced Claim | 85794696 | Replaced Claim | 85794742 | Replaced Claim | 85794788 | Replaced Claim |
| 85794651 | Replaced Claim | 85794697 | Replaced Claim | 85794743 | Replaced Claim | 85794789 | Replaced Claim |
| 85794652 | Replaced Claim | 85794698 | Replaced Claim | 85794744 | Replaced Claim | 85794790 | Replaced Claim |
| 85794653 | Replaced Claim | 85794699 | Replaced Claim | 85794745 | Replaced Claim | 85794791 | Replaced Claim |
| 85794654 | Replaced Claim | 85794700 | Replaced Claim | 85794746 | Replaced Claim | 85794792 | Replaced Claim |
| 85794655 | Replaced Claim | 85794701 | Replaced Claim | 85794747 | Replaced Claim | 85794793 | Replaced Claim |
| 85794656 | Replaced Claim | 85794702 | Replaced Claim | 85794748 | Replaced Claim | 85794794 | Replaced Claim |
| 85794657 | Replaced Claim | 85794703 | Replaced Claim | 85794749 | Replaced Claim | 85794795 | Replaced Claim |
| 85794658 | Replaced Claim | 85794704 | Replaced Claim | 85794750 | Replaced Claim | 85794796 | Replaced Claim |
| 85794659 | Replaced Claim | 85794705 | Replaced Claim | 85794751 | Replaced Claim | 85794797 | Replaced Claim |
| 85794660 | Replaced Claim | 85794706 | Replaced Claim | 85794752 | Replaced Claim | 85794798 | Replaced Claim |
| 85794661 | Replaced Claim | 85794707 | Replaced Claim | 85794753 | Replaced Claim | 85794799 | Replaced Claim |
| 85794662 | Replaced Claim | 85794708 | Replaced Claim | 85794754 | Replaced Claim | 85794800 | Replaced Claim |
| 85794663 | Replaced Claim | 85794709 | Replaced Claim | 85794755 | Replaced Claim | 85794801 | Replaced Claim |
| 85794664 | Replaced Claim | 85794710 | Replaced Claim | 85794756 | Replaced Claim | 85794802 | Replaced Claim |
| 85794665 | Replaced Claim | 85794711 | Replaced Claim | 85794757 | Replaced Claim | 85794803 | Replaced Claim |
| 85794666 | Replaced Claim | 85794712 | Replaced Claim | 85794758 | Replaced Claim | 85794804 | Replaced Claim |
| 85794667 | Replaced Claim | 85794713 | Replaced Claim | 85794759 | Replaced Claim | 85794805 | Replaced Claim |
| 85794668 | Replaced Claim | 85794714 | Replaced Claim | 85794760 | Replaced Claim | 85794806 | Replaced Claim |
| 85794669 | Replaced Claim | 85794715 | Replaced Claim | 85794761 | Replaced Claim | 85794807 | Replaced Claim |
| 85794670 | Replaced Claim | 85794716 | Replaced Claim | 85794762 | Replaced Claim | 85794808 | Replaced Claim |
| 85794671 | Replaced Claim | 85794717 | Replaced Claim | 85794763 | Replaced Claim | 85794809 | Replaced Claim |
| 85794672 | Replaced Claim | 85794718 | Replaced Claim | 85794764 | Replaced Claim | 85794810 | Replaced Claim |
| 85794673 | Replaced Claim | 85794719 | Replaced Claim | 85794765 | Replaced Claim | 85794811 | Replaced Claim |
| 85794674 | Replaced Claim | 85794720 | Replaced Claim | 85794766 | Replaced Claim | 85794812 | Replaced Claim |
| 85794675 | Replaced Claim | 85794721 | Replaced Claim | 85794767 | Replaced Claim | 85794813 | Replaced Claim |
| 85794676 | Replaced Claim | 85794722 | Replaced Claim | 85794768 | Replaced Claim | 85794814 | Replaced Claim |
| 85794677 | Replaced Claim | 85794723 | Replaced Claim | 85794769 | Replaced Claim | 85794815 | Replaced Claim |
| 85794678 | Replaced Claim | 85794724 | Replaced Claim | 85794770 | Replaced Claim | 85794816 | Replaced Claim |
| 85794679 | Replaced Claim | 85794725 | Replaced Claim | 85794771 | Replaced Claim | 85794817 | Replaced Claim |
| 85794680 | Replaced Claim | 85794726 | Replaced Claim | 85794772 | Replaced Claim | 85794818 | Replaced Claim |
| 85794681 | Replaced Claim | 85794727 | Replaced Claim | 85794773 | Replaced Claim | 85794819 | Replaced Claim |
| 85794682 | Replaced Claim | 85794728 | Replaced Claim | 85794774 | Replaced Claim | 85794820 | Replaced Claim |
| 85794683 | Replaced Claim | 85794729 | Replaced Claim | 85794775 | Replaced Claim | 85794821 | Replaced Claim |
| 85794684 | Replaced Claim | 85794730 | Replaced Claim | 85794776 | Replaced Claim | 85794822 | Replaced Claim |
| 85794685 | Replaced Claim | 85794731 | Replaced Claim | 85794777 | Replaced Claim | 85794823 | Replaced Claim |
| 85794686 | Replaced Claim | 85794732 | Replaced Claim | 85794778 | Replaced Claim | 85794824 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85794825 | Replaced Claim | 85794871 | Replaced Claim | 85794917 | Replaced Claim | 85794963 | Replaced Claim |
| 85794826 | Replaced Claim | 85794872 | Replaced Claim | 85794918 | Replaced Claim | 85794964 | Replaced Claim |
| 85794827 | Replaced Claim | 85794873 | Replaced Claim | 85794919 | Replaced Claim | 85794965 | Replaced Claim |
| 85794828 | Replaced Claim | 85794874 | Replaced Claim | 85794920 | Replaced Claim | 85794966 | Replaced Claim |
| 85794829 | Replaced Claim | 85794875 | Replaced Claim | 85794921 | Replaced Claim | 85794967 | Replaced Claim |
| 85794830 | Replaced Claim | 85794876 | Replaced Claim | 85794922 | Replaced Claim | 85794968 | Replaced Claim |
| 85794831 | Replaced Claim | 85794877 | Replaced Claim | 85794923 | Replaced Claim | 85794969 | Replaced Claim |
| 85794832 | Replaced Claim | 85794878 | Replaced Claim | 85794924 | Replaced Claim | 85794970 | Replaced Claim |
| 85794833 | Replaced Claim | 85794879 | Replaced Claim | 85794925 | Replaced Claim | 85794971 | Replaced Claim |
| 85794834 | Replaced Claim | 85794880 | Replaced Claim | 85794926 | Replaced Claim | 85794972 | Replaced Claim |
| 85794835 | Replaced Claim | 85794881 | Replaced Claim | 85794927 | Replaced Claim | 85794973 | Replaced Claim |
| 85794836 | Replaced Claim | 85794882 | Replaced Claim | 85794928 | Replaced Claim | 85794974 | Replaced Claim |
| 85794837 | Replaced Claim | 85794883 | Replaced Claim | 85794929 | Replaced Claim | 85794975 | Replaced Claim |
| 85794838 | Replaced Claim | 85794884 | Replaced Claim | 85794930 | Replaced Claim | 85794976 | Replaced Claim |
| 85794839 | Replaced Claim | 85794885 | Replaced Claim | 85794931 | Replaced Claim | 85794977 | Replaced Claim |
| 85794840 | Replaced Claim | 85794886 | Replaced Claim | 85794932 | Replaced Claim | 85794978 | Replaced Claim |
| 85794841 | Replaced Claim | 85794887 | Replaced Claim | 85794933 | Replaced Claim | 85794979 | Replaced Claim |
| 85794842 | Replaced Claim | 85794888 | Replaced Claim | 85794934 | Replaced Claim | 85794980 | Replaced Claim |
| 85794843 | Replaced Claim | 85794889 | Replaced Claim | 85794935 | Replaced Claim | 85794981 | Replaced Claim |
| 85794844 | Replaced Claim | 85794890 | Replaced Claim | 85794936 | Replaced Claim | 85794982 | Replaced Claim |
| 85794845 | Replaced Claim | 85794891 | Replaced Claim | 85794937 | Replaced Claim | 85794983 | Replaced Claim |
| 85794846 | Replaced Claim | 85794892 | Replaced Claim | 85794938 | Replaced Claim | 85794984 | Replaced Claim |
| 85794847 | Replaced Claim | 85794893 | Replaced Claim | 85794939 | Replaced Claim | 85794985 | Replaced Claim |
| 85794848 | Replaced Claim | 85794894 | Replaced Claim | 85794940 | Replaced Claim | 85794986 | Replaced Claim |
| 85794849 | Replaced Claim | 85794895 | Replaced Claim | 85794941 | Replaced Claim | 85794987 | Replaced Claim |
| 85794850 | Replaced Claim | 85794896 | Replaced Claim | 85794942 | Replaced Claim | 85794988 | Replaced Claim |
| 85794851 | Replaced Claim | 85794897 | Replaced Claim | 85794943 | Replaced Claim | 85794989 | Replaced Claim |
| 85794852 | Replaced Claim | 85794898 | Replaced Claim | 85794944 | Replaced Claim | 85794990 | Replaced Claim |
| 85794853 | Replaced Claim | 85794899 | Replaced Claim | 85794945 | Replaced Claim | 85794991 | Replaced Claim |
| 85794854 | Replaced Claim | 85794900 | Replaced Claim | 85794946 | Replaced Claim | 85794992 | Replaced Claim |
| 85794855 | Replaced Claim | 85794901 | Replaced Claim | 85794947 | Replaced Claim | 85794993 | Replaced Claim |
| 85794856 | Replaced Claim | 85794902 | Replaced Claim | 85794948 | Replaced Claim | 85794994 | Replaced Claim |
| 85794857 | Replaced Claim | 85794903 | Replaced Claim | 85794949 | Replaced Claim | 85794995 | Replaced Claim |
| 85794858 | Replaced Claim | 85794904 | Replaced Claim | 85794950 | Replaced Claim | 85794996 | Replaced Claim |
| 85794859 | Replaced Claim | 85794905 | Replaced Claim | 85794951 | Replaced Claim | 85794997 | Replaced Claim |
| 85794860 | Replaced Claim | 85794906 | Replaced Claim | 85794952 | Replaced Claim | 85794998 | Replaced Claim |
| 85794861 | Replaced Claim | 85794907 | Replaced Claim | 85794953 | Replaced Claim | 85794999 | Replaced Claim |
| 85794862 | Replaced Claim | 85794908 | Replaced Claim | 85794954 | Replaced Claim | 85795000 | Replaced Claim |
| 85794863 | Replaced Claim | 85794909 | Replaced Claim | 85794955 | Replaced Claim | 85795001 | Replaced Claim |
| 85794864 | Replaced Claim | 85794910 | Replaced Claim | 85794956 | Replaced Claim | 85795002 | Replaced Claim |
| 85794865 | Replaced Claim | 85794911 | Replaced Claim | 85794957 | Replaced Claim | 85795003 | Replaced Claim |
| 85794866 | Replaced Claim | 85794912 | Replaced Claim | 85794958 | Replaced Claim | 85795004 | Replaced Claim |
| 85794867 | Replaced Claim | 85794913 | Replaced Claim | 85794959 | Replaced Claim | 85795005 | Replaced Claim |
| 85794868 | Replaced Claim | 85794914 | Replaced Claim | 85794960 | Replaced Claim | 85795006 | Replaced Claim |
| 85794869 | Replaced Claim | 85794915 | Replaced Claim | 85794961 | Replaced Claim | 85795007 | Replaced Claim |
| 85794870 | Replaced Claim | 85794916 | Replaced Claim | 85794962 | Replaced Claim | 85795008 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85795009 | Replaced Claim | 85795055 | Replaced Claim | 85795101 | Replaced Claim | 85795147 | Replaced Claim |
| 85795010 | Replaced Claim | 85795056 | Replaced Claim | 85795102 | Replaced Claim | 85795148 | Replaced Claim |
| 85795011 | Replaced Claim | 85795057 | Replaced Claim | 85795103 | Replaced Claim | 85795149 | Replaced Claim |
| 85795012 | Replaced Claim | 85795058 | Replaced Claim | 85795104 | Replaced Claim | 85795150 | Replaced Claim |
| 85795013 | Replaced Claim | 85795059 | Replaced Claim | 85795105 | Replaced Claim | 85795151 | Replaced Claim |
| 85795014 | Replaced Claim | 85795060 | Replaced Claim | 85795106 | Replaced Claim | 85795152 | Replaced Claim |
| 85795015 | Replaced Claim | 85795061 | Replaced Claim | 85795107 | Replaced Claim | 85795153 | Replaced Claim |
| 85795016 | Replaced Claim | 85795062 | Replaced Claim | 85795108 | Replaced Claim | 85795154 | Replaced Claim |
| 85795017 | Replaced Claim | 85795063 | Replaced Claim | 85795109 | Replaced Claim | 85795155 | Replaced Claim |
| 85795018 | Replaced Claim | 85795064 | Replaced Claim | 85795110 | Replaced Claim | 85795156 | Replaced Claim |
| 85795019 | Replaced Claim | 85795065 | Replaced Claim | 85795111 | Replaced Claim | 85795157 | Replaced Claim |
| 85795020 | Replaced Claim | 85795066 | Replaced Claim | 85795112 | Replaced Claim | 85795158 | Replaced Claim |
| 85795021 | Replaced Claim | 85795067 | Replaced Claim | 85795113 | Replaced Claim | 85795159 | Replaced Claim |
| 85795022 | Replaced Claim | 85795068 | Replaced Claim | 85795114 | Replaced Claim | 85795160 | Replaced Claim |
| 85795023 | Replaced Claim | 85795069 | Replaced Claim | 85795115 | Replaced Claim | 85795161 | Replaced Claim |
| 85795024 | Replaced Claim | 85795070 | Replaced Claim | 85795116 | Replaced Claim | 85795162 | Replaced Claim |
| 85795025 | Replaced Claim | 85795071 | Replaced Claim | 85795117 | Replaced Claim | 85795163 | Replaced Claim |
| 85795026 | Replaced Claim | 85795072 | Replaced Claim | 85795118 | Replaced Claim | 85795164 | Replaced Claim |
| 85795027 | Replaced Claim | 85795073 | Replaced Claim | 85795119 | Replaced Claim | 85795165 | Replaced Claim |
| 85795028 | Replaced Claim | 85795074 | Replaced Claim | 85795120 | Replaced Claim | 85795166 | Replaced Claim |
| 85795029 | Replaced Claim | 85795075 | Replaced Claim | 85795121 | Replaced Claim | 85795167 | Replaced Claim |
| 85795030 | Replaced Claim | 85795076 | Replaced Claim | 85795122 | Replaced Claim | 85795168 | Replaced Claim |
| 85795031 | Replaced Claim | 85795077 | Replaced Claim | 85795123 | Replaced Claim | 85795169 | Replaced Claim |
| 85795032 | Replaced Claim | 85795078 | Replaced Claim | 85795124 | Replaced Claim | 85795170 | Replaced Claim |
| 85795033 | Replaced Claim | 85795079 | Replaced Claim | 85795125 | Replaced Claim | 85795171 | Replaced Claim |
| 85795034 | Replaced Claim | 85795080 | Replaced Claim | 85795126 | Replaced Claim | 85795172 | Replaced Claim |
| 85795035 | Replaced Claim | 85795081 | Replaced Claim | 85795127 | Replaced Claim | 85795173 | Replaced Claim |
| 85795036 | Replaced Claim | 85795082 | Replaced Claim | 85795128 | Replaced Claim | 85795174 | Replaced Claim |
| 85795037 | Replaced Claim | 85795083 | Replaced Claim | 85795129 | Replaced Claim | 85795175 | Replaced Claim |
| 85795038 | Replaced Claim | 85795084 | Replaced Claim | 85795130 | Replaced Claim | 85795176 | Replaced Claim |
| 85795039 | Replaced Claim | 85795085 | Replaced Claim | 85795131 | Replaced Claim | 85795177 | Replaced Claim |
| 85795040 | Replaced Claim | 85795086 | Replaced Claim | 85795132 | Replaced Claim | 85795178 | Replaced Claim |
| 85795041 | Replaced Claim | 85795087 | Replaced Claim | 85795133 | Replaced Claim | 85795179 | Replaced Claim |
| 85795042 | Replaced Claim | 85795088 | Replaced Claim | 85795134 | Replaced Claim | 85795180 | Replaced Claim |
| 85795043 | Replaced Claim | 85795089 | Replaced Claim | 85795135 | Replaced Claim | 85795181 | Replaced Claim |
| 85795044 | Replaced Claim | 85795090 | Replaced Claim | 85795136 | Replaced Claim | 85795182 | Replaced Claim |
| 85795045 | Replaced Claim | 85795091 | Replaced Claim | 85795137 | Replaced Claim | 85795183 | Replaced Claim |
| 85795046 | Replaced Claim | 85795092 | Replaced Claim | 85795138 | Replaced Claim | 85795184 | Replaced Claim |
| 85795047 | Replaced Claim | 85795093 | Replaced Claim | 85795139 | Replaced Claim | 85795185 | Replaced Claim |
| 85795048 | Replaced Claim | 85795094 | Replaced Claim | 85795140 | Replaced Claim | 85795186 | Replaced Claim |
| 85795049 | Replaced Claim | 85795095 | Replaced Claim | 85795141 | Replaced Claim | 85795187 | Replaced Claim |
| 85795050 | Replaced Claim | 85795096 | Replaced Claim | 85795142 | Replaced Claim | 85795188 | Replaced Claim |
| 85795051 | Replaced Claim | 85795097 | Replaced Claim | 85795143 | Replaced Claim | 85795189 | Replaced Claim |
| 85795052 | Replaced Claim | 85795098 | Replaced Claim | 85795144 | Replaced Claim | 85795190 | Replaced Claim |
| 85795053 | Replaced Claim | 85795099 | Replaced Claim | 85795145 | Replaced Claim | 85795191 | Replaced Claim |
| 85795054 | Replaced Claim | 85795100 | Replaced Claim | 85795146 | Replaced Claim | 85795192 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85795193 | Replaced Claim | 85795239 | Replaced Claim | 85795285 | Replaced Claim | 85795331 | Replaced Claim |
| 85795194 | Replaced Claim | 85795240 | Replaced Claim | 85795286 | Replaced Claim | 85795332 | Replaced Claim |
| 85795195 | Replaced Claim | 85795241 | Replaced Claim | 85795287 | Replaced Claim | 85795333 | Replaced Claim |
| 85795196 | Replaced Claim | 85795242 | Replaced Claim | 85795288 | Replaced Claim | 85795334 | Replaced Claim |
| 85795197 | Replaced Claim | 85795243 | Replaced Claim | 85795289 | Replaced Claim | 85795335 | Replaced Claim |
| 85795198 | Replaced Claim | 85795244 | Replaced Claim | 85795290 | Replaced Claim | 85795336 | Replaced Claim |
| 85795199 | Replaced Claim | 85795245 | Replaced Claim | 85795291 | Replaced Claim | 85795337 | Replaced Claim |
| 85795200 | Replaced Claim | 85795246 | Replaced Claim | 85795292 | Replaced Claim | 85795338 | Replaced Claim |
| 85795201 | Replaced Claim | 85795247 | Replaced Claim | 85795293 | Replaced Claim | 85795339 | Replaced Claim |
| 85795202 | Replaced Claim | 85795248 | Replaced Claim | 85795294 | Replaced Claim | 85795340 | Replaced Claim |
| 85795203 | Replaced Claim | 85795249 | Replaced Claim | 85795295 | Replaced Claim | 85795341 | Replaced Claim |
| 85795204 | Replaced Claim | 85795250 | Replaced Claim | 85795296 | Replaced Claim | 85795342 | Replaced Claim |
| 85795205 | Replaced Claim | 85795251 | Replaced Claim | 85795297 | Replaced Claim | 85795343 | Replaced Claim |
| 85795206 | Replaced Claim | 85795252 | Replaced Claim | 85795298 | Replaced Claim | 85795344 | Replaced Claim |
| 85795207 | Replaced Claim | 85795253 | Replaced Claim | 85795299 | Replaced Claim | 85795345 | Replaced Claim |
| 85795208 | Replaced Claim | 85795254 | Replaced Claim | 85795300 | Replaced Claim | 85795346 | Replaced Claim |
| 85795209 | Replaced Claim | 85795255 | Replaced Claim | 85795301 | Replaced Claim | 85795347 | Replaced Claim |
| 85795210 | Replaced Claim | 85795256 | Replaced Claim | 85795302 | Replaced Claim | 85795348 | Replaced Claim |
| 85795211 | Replaced Claim | 85795257 | Replaced Claim | 85795303 | Replaced Claim | 85795349 | Replaced Claim |
| 85795212 | Replaced Claim | 85795258 | Replaced Claim | 85795304 | Replaced Claim | 85795350 | Replaced Claim |
| 85795213 | Replaced Claim | 85795259 | Replaced Claim | 85795305 | Replaced Claim | 85795351 | Replaced Claim |
| 85795214 | Replaced Claim | 85795260 | Replaced Claim | 85795306 | Replaced Claim | 85795352 | Replaced Claim |
| 85795215 | Replaced Claim | 85795261 | Replaced Claim | 85795307 | Replaced Claim | 85795353 | Replaced Claim |
| 85795216 | Replaced Claim | 85795262 | Replaced Claim | 85795308 | Replaced Claim | 85795354 | Replaced Claim |
| 85795217 | Replaced Claim | 85795263 | Replaced Claim | 85795309 | Replaced Claim | 85795355 | Replaced Claim |
| 85795218 | Replaced Claim | 85795264 | Replaced Claim | 85795310 | Replaced Claim | 85795356 | Replaced Claim |
| 85795219 | Replaced Claim | 85795265 | Replaced Claim | 85795311 | Replaced Claim | 85795357 | Replaced Claim |
| 85795220 | Replaced Claim | 85795266 | Replaced Claim | 85795312 | Replaced Claim | 85795358 | Replaced Claim |
| 85795221 | Replaced Claim | 85795267 | Replaced Claim | 85795313 | Replaced Claim | 85795359 | Replaced Claim |
| 85795222 | Replaced Claim | 85795268 | Replaced Claim | 85795314 | Replaced Claim | 85795360 | Replaced Claim |
| 85795223 | Replaced Claim | 85795269 | Replaced Claim | 85795315 | Replaced Claim | 85795361 | Replaced Claim |
| 85795224 | Replaced Claim | 85795270 | Replaced Claim | 85795316 | Replaced Claim | 85795362 | Replaced Claim |
| 85795225 | Replaced Claim | 85795271 | Replaced Claim | 85795317 | Replaced Claim | 85795363 | Replaced Claim |
| 85795226 | Replaced Claim | 85795272 | Replaced Claim | 85795318 | Replaced Claim | 85795364 | Replaced Claim |
| 85795227 | Replaced Claim | 85795273 | Replaced Claim | 85795319 | Replaced Claim | 85795365 | Replaced Claim |
| 85795228 | Replaced Claim | 85795274 | Replaced Claim | 85795320 | Replaced Claim | 85795366 | Replaced Claim |
| 85795229 | Replaced Claim | 85795275 | Replaced Claim | 85795321 | Replaced Claim | 85795367 | Replaced Claim |
| 85795230 | Replaced Claim | 85795276 | Replaced Claim | 85795322 | Replaced Claim | 85795368 | Replaced Claim |
| 85795231 | Replaced Claim | 85795277 | Replaced Claim | 85795323 | Replaced Claim | 85795369 | Replaced Claim |
| 85795232 | Replaced Claim | 85795278 | Replaced Claim | 85795324 | Replaced Claim | 85795370 | Replaced Claim |
| 85795233 | Replaced Claim | 85795279 | Replaced Claim | 85795325 | Replaced Claim | 85795371 | Replaced Claim |
| 85795234 | Replaced Claim | 85795280 | Replaced Claim | 85795326 | Replaced Claim | 85795372 | Replaced Claim |
| 85795235 | Replaced Claim | 85795281 | Replaced Claim | 85795327 | Replaced Claim | 85795373 | Replaced Claim |
| 85795236 | Replaced Claim | 85795282 | Replaced Claim | 85795328 | Replaced Claim | 85795374 | Replaced Claim |
| 85795237 | Replaced Claim | 85795283 | Replaced Claim | 85795329 | Replaced Claim | 85795375 | Replaced Claim |
| 85795238 | Replaced Claim | 85795284 | Replaced Claim | 85795330 | Replaced Claim | 85795376 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85795377 | Replaced Claim | 85795423 | Replaced Claim | 85795469 | Replaced Claim | 85795515 | Replaced Claim |
| 85795378 | Replaced Claim | 85795424 | Replaced Claim | 85795470 | Replaced Claim | 85795516 | Replaced Claim |
| 85795379 | Replaced Claim | 85795425 | Replaced Claim | 85795471 | Replaced Claim | 85795517 | Replaced Claim |
| 85795380 | Replaced Claim | 85795426 | Replaced Claim | 85795472 | Replaced Claim | 85795518 | Replaced Claim |
| 85795381 | Replaced Claim | 85795427 | Replaced Claim | 85795473 | Replaced Claim | 85795519 | Replaced Claim |
| 85795382 | Replaced Claim | 85795428 | Replaced Claim | 85795474 | Replaced Claim | 85795520 | Replaced Claim |
| 85795383 | Replaced Claim | 85795429 | Replaced Claim | 85795475 | Replaced Claim | 85795521 | Replaced Claim |
| 85795384 | Replaced Claim | 85795430 | Replaced Claim | 85795476 | Replaced Claim | 85795522 | Replaced Claim |
| 85795385 | Replaced Claim | 85795431 | Replaced Claim | 85795477 | Replaced Claim | 85795523 | Replaced Claim |
| 85795386 | Replaced Claim | 85795432 | Replaced Claim | 85795478 | Replaced Claim | 85795524 | Replaced Claim |
| 85795387 | Replaced Claim | 85795433 | Replaced Claim | 85795479 | Replaced Claim | 85795525 | Replaced Claim |
| 85795388 | Replaced Claim | 85795434 | Replaced Claim | 85795480 | Replaced Claim | 85795526 | Replaced Claim |
| 85795389 | Replaced Claim | 85795435 | Replaced Claim | 85795481 | Replaced Claim | 85795527 | Replaced Claim |
| 85795390 | Replaced Claim | 85795436 | Replaced Claim | 85795482 | Replaced Claim | 85795528 | Replaced Claim |
| 85795391 | Replaced Claim | 85795437 | Replaced Claim | 85795483 | Replaced Claim | 85795529 | Replaced Claim |
| 85795392 | Replaced Claim | 85795438 | Replaced Claim | 85795484 | Replaced Claim | 85795530 | Replaced Claim |
| 85795393 | Replaced Claim | 85795439 | Replaced Claim | 85795485 | Replaced Claim | 85795531 | Replaced Claim |
| 85795394 | Replaced Claim | 85795440 | Replaced Claim | 85795486 | Replaced Claim | 85795532 | Replaced Claim |
| 85795395 | Replaced Claim | 85795441 | Replaced Claim | 85795487 | Replaced Claim | 85795533 | Replaced Claim |
| 85795396 | Replaced Claim | 85795442 | Replaced Claim | 85795488 | Replaced Claim | 85795534 | Replaced Claim |
| 85795397 | Replaced Claim | 85795443 | Replaced Claim | 85795489 | Replaced Claim | 85795535 | Replaced Claim |
| 85795398 | Replaced Claim | 85795444 | Replaced Claim | 85795490 | Replaced Claim | 85795536 | Replaced Claim |
| 85795399 | Replaced Claim | 85795445 | Replaced Claim | 85795491 | Replaced Claim | 85795537 | Replaced Claim |
| 85795400 | Replaced Claim | 85795446 | Replaced Claim | 85795492 | Replaced Claim | 85795538 | Replaced Claim |
| 85795401 | Replaced Claim | 85795447 | Replaced Claim | 85795493 | Replaced Claim | 85795539 | Replaced Claim |
| 85795402 | Replaced Claim | 85795448 | Replaced Claim | 85795494 | Replaced Claim | 85795540 | Replaced Claim |
| 85795403 | Replaced Claim | 85795449 | Replaced Claim | 85795495 | Replaced Claim | 85795541 | Replaced Claim |
| 85795404 | Replaced Claim | 85795450 | Replaced Claim | 85795496 | Replaced Claim | 85795542 | Replaced Claim |
| 85795405 | Replaced Claim | 85795451 | Replaced Claim | 85795497 | Replaced Claim | 85795543 | Replaced Claim |
| 85795406 | Replaced Claim | 85795452 | Replaced Claim | 85795498 | Replaced Claim | 85795544 | Replaced Claim |
| 85795407 | Replaced Claim | 85795453 | Replaced Claim | 85795499 | Replaced Claim | 85795545 | Replaced Claim |
| 85795408 | Replaced Claim | 85795454 | Replaced Claim | 85795500 | Replaced Claim | 85795546 | Replaced Claim |
| 85795409 | Replaced Claim | 85795455 | Replaced Claim | 85795501 | Replaced Claim | 85795547 | Replaced Claim |
| 85795410 | Replaced Claim | 85795456 | Replaced Claim | 85795502 | Replaced Claim | 85795548 | Replaced Claim |
| 85795411 | Replaced Claim | 85795457 | Replaced Claim | 85795503 | Replaced Claim | 85795549 | Replaced Claim |
| 85795412 | Replaced Claim | 85795458 | Replaced Claim | 85795504 | Replaced Claim | 85795550 | Replaced Claim |
| 85795413 | Replaced Claim | 85795459 | Replaced Claim | 85795505 | Replaced Claim | 85795551 | Replaced Claim |
| 85795414 | Replaced Claim | 85795460 | Replaced Claim | 85795506 | Replaced Claim | 85795552 | Replaced Claim |
| 85795415 | Replaced Claim | 85795461 | Replaced Claim | 85795507 | Replaced Claim | 85795553 | Replaced Claim |
| 85795416 | Replaced Claim | 85795462 | Replaced Claim | 85795508 | Replaced Claim | 85795554 | Replaced Claim |
| 85795417 | Replaced Claim | 85795463 | Replaced Claim | 85795509 | Replaced Claim | 85795555 | Replaced Claim |
| 85795418 | Replaced Claim | 85795464 | Replaced Claim | 85795510 | Replaced Claim | 85795556 | Replaced Claim |
| 85795419 | Replaced Claim | 85795465 | Replaced Claim | 85795511 | Replaced Claim | 85795557 | Replaced Claim |
| 85795420 | Replaced Claim | 85795466 | Replaced Claim | 85795512 | Replaced Claim | 85795558 | Replaced Claim |
| 85795421 | Replaced Claim | 85795467 | Replaced Claim | 85795513 | Replaced Claim | 85795559 | Replaced Claim |
| 85795422 | Replaced Claim | 85795468 | Replaced Claim | 85795514 | Replaced Claim | 85795560 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85795561 | Replaced Claim | 85795607 | Replaced Claim | 85795653 | Replaced Claim | 85795699 | Replaced Claim |
| 85795562 | Replaced Claim | 85795608 | Replaced Claim | 85795654 | Replaced Claim | 85795700 | Replaced Claim |
| 85795563 | Replaced Claim | 85795609 | Replaced Claim | 85795655 | Replaced Claim | 85795701 | Replaced Claim |
| 85795564 | Replaced Claim | 85795610 | Replaced Claim | 85795656 | Replaced Claim | 85795702 | Replaced Claim |
| 85795565 | Replaced Claim | 85795611 | Replaced Claim | 85795657 | Replaced Claim | 85795703 | Replaced Claim |
| 85795566 | Replaced Claim | 85795612 | Replaced Claim | 85795658 | Replaced Claim | 85795704 | Replaced Claim |
| 85795567 | Replaced Claim | 85795613 | Replaced Claim | 85795659 | Replaced Claim | 85795705 | Replaced Claim |
| 85795568 | Replaced Claim | 85795614 | Replaced Claim | 85795660 | Replaced Claim | 85795706 | Replaced Claim |
| 85795569 | Replaced Claim | 85795615 | Replaced Claim | 85795661 | Replaced Claim | 85795707 | Replaced Claim |
| 85795570 | Replaced Claim | 85795616 | Replaced Claim | 85795662 | Replaced Claim | 85795708 | Replaced Claim |
| 85795571 | Replaced Claim | 85795617 | Replaced Claim | 85795663 | Replaced Claim | 85795709 | Replaced Claim |
| 85795572 | Replaced Claim | 85795618 | Replaced Claim | 85795664 | Replaced Claim | 85795710 | Replaced Claim |
| 85795573 | Replaced Claim | 85795619 | Replaced Claim | 85795665 | Replaced Claim | 85795711 | Replaced Claim |
| 85795574 | Replaced Claim | 85795620 | Replaced Claim | 85795666 | Replaced Claim | 85795712 | Replaced Claim |
| 85795575 | Replaced Claim | 85795621 | Replaced Claim | 85795667 | Replaced Claim | 85795713 | Replaced Claim |
| 85795576 | Replaced Claim | 85795622 | Replaced Claim | 85795668 | Replaced Claim | 85795714 | Replaced Claim |
| 85795577 | Replaced Claim | 85795623 | Replaced Claim | 85795669 | Replaced Claim | 85795715 | Replaced Claim |
| 85795578 | Replaced Claim | 85795624 | Replaced Claim | 85795670 | Replaced Claim | 85795716 | Replaced Claim |
| 85795579 | Replaced Claim | 85795625 | Replaced Claim | 85795671 | Replaced Claim | 85795717 | Replaced Claim |
| 85795580 | Replaced Claim | 85795626 | Replaced Claim | 85795672 | Replaced Claim | 85795718 | Replaced Claim |
| 85795581 | Replaced Claim | 85795627 | Replaced Claim | 85795673 | Replaced Claim | 85795719 | Replaced Claim |
| 85795582 | Replaced Claim | 85795628 | Replaced Claim | 85795674 | Replaced Claim | 85795720 | Replaced Claim |
| 85795583 | Replaced Claim | 85795629 | Replaced Claim | 85795675 | Replaced Claim | 85795721 | Replaced Claim |
| 85795584 | Replaced Claim | 85795630 | Replaced Claim | 85795676 | Replaced Claim | 85795722 | Replaced Claim |
| 85795585 | Replaced Claim | 85795631 | Replaced Claim | 85795677 | Replaced Claim | 85795723 | Replaced Claim |
| 85795586 | Replaced Claim | 85795632 | Replaced Claim | 85795678 | Replaced Claim | 85795724 | Replaced Claim |
| 85795587 | Replaced Claim | 85795633 | Replaced Claim | 85795679 | Replaced Claim | 85795725 | Replaced Claim |
| 85795588 | Replaced Claim | 85795634 | Replaced Claim | 85795680 | Replaced Claim | 85795726 | Replaced Claim |
| 85795589 | Replaced Claim | 85795635 | Replaced Claim | 85795681 | Replaced Claim | 85795727 | Replaced Claim |
| 85795590 | Replaced Claim | 85795636 | Replaced Claim | 85795682 | Replaced Claim | 85795728 | Replaced Claim |
| 85795591 | Replaced Claim | 85795637 | Replaced Claim | 85795683 | Replaced Claim | 85795729 | Replaced Claim |
| 85795592 | Replaced Claim | 85795638 | Replaced Claim | 85795684 | Replaced Claim | 85795730 | Replaced Claim |
| 85795593 | Replaced Claim | 85795639 | Replaced Claim | 85795685 | Replaced Claim | 85795731 | Replaced Claim |
| 85795594 | Replaced Claim | 85795640 | Replaced Claim | 85795686 | Replaced Claim | 85795732 | Replaced Claim |
| 85795595 | Replaced Claim | 85795641 | Replaced Claim | 85795687 | Replaced Claim | 85795733 | Replaced Claim |
| 85795596 | Replaced Claim | 85795642 | Replaced Claim | 85795688 | Replaced Claim | 85795734 | Replaced Claim |
| 85795597 | Replaced Claim | 85795643 | Replaced Claim | 85795689 | Replaced Claim | 85795735 | Replaced Claim |
| 85795598 | Replaced Claim | 85795644 | Replaced Claim | 85795690 | Replaced Claim | 85795736 | Replaced Claim |
| 85795599 | Replaced Claim | 85795645 | Replaced Claim | 85795691 | Replaced Claim | 85795737 | Replaced Claim |
| 85795600 | Replaced Claim | 85795646 | Replaced Claim | 85795692 | Replaced Claim | 85795738 | Replaced Claim |
| 85795601 | Replaced Claim | 85795647 | Replaced Claim | 85795693 | Replaced Claim | 85795739 | Replaced Claim |
| 85795602 | Replaced Claim | 85795648 | Replaced Claim | 85795694 | Replaced Claim | 85795740 | Replaced Claim |
| 85795603 | Replaced Claim | 85795649 | Replaced Claim | 85795695 | Replaced Claim | 85795741 | Replaced Claim |
| 85795604 | Replaced Claim | 85795650 | Replaced Claim | 85795696 | Replaced Claim | 85795742 | Replaced Claim |
| 85795605 | Replaced Claim | 85795651 | Replaced Claim | 85795697 | Replaced Claim | 85795743 | Replaced Claim |
| 85795606 | Replaced Claim | 85795652 | Replaced Claim | 85795698 | Replaced Claim | 85795744 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85795745 | Replaced Claim | 85795791 | Replaced Claim | 85795837 | Replaced Claim | 85795883 | Replaced Claim |
| 85795746 | Replaced Claim | 85795792 | Replaced Claim | 85795838 | Replaced Claim | 85795884 | Replaced Claim |
| 85795747 | Replaced Claim | 85795793 | Replaced Claim | 85795839 | Replaced Claim | 85795885 | Replaced Claim |
| 85795748 | Replaced Claim | 85795794 | Replaced Claim | 85795840 | Replaced Claim | 85795886 | Replaced Claim |
| 85795749 | Replaced Claim | 85795795 | Replaced Claim | 85795841 | Replaced Claim | 85795887 | Replaced Claim |
| 85795750 | Replaced Claim | 85795796 | Replaced Claim | 85795842 | Replaced Claim | 85795888 | Replaced Claim |
| 85795751 | Replaced Claim | 85795797 | Replaced Claim | 85795843 | Replaced Claim | 85795889 | Replaced Claim |
| 85795752 | Replaced Claim | 85795798 | Replaced Claim | 85795844 | Replaced Claim | 85795890 | Replaced Claim |
| 85795753 | Replaced Claim | 85795799 | Replaced Claim | 85795845 | Replaced Claim | 85795891 | Replaced Claim |
| 85795754 | Replaced Claim | 85795800 | Replaced Claim | 85795846 | Replaced Claim | 85795892 | Replaced Claim |
| 85795755 | Replaced Claim | 85795801 | Replaced Claim | 85795847 | Replaced Claim | 85795893 | Replaced Claim |
| 85795756 | Replaced Claim | 85795802 | Replaced Claim | 85795848 | Replaced Claim | 85795894 | Replaced Claim |
| 85795757 | Replaced Claim | 85795803 | Replaced Claim | 85795849 | Replaced Claim | 85795895 | Replaced Claim |
| 85795758 | Replaced Claim | 85795804 | Replaced Claim | 85795850 | Replaced Claim | 85795896 | Replaced Claim |
| 85795759 | Replaced Claim | 85795805 | Replaced Claim | 85795851 | Replaced Claim | 85795897 | Replaced Claim |
| 85795760 | Replaced Claim | 85795806 | Replaced Claim | 85795852 | Replaced Claim | 85795898 | Replaced Claim |
| 85795761 | Replaced Claim | 85795807 | Replaced Claim | 85795853 | Replaced Claim | 85795899 | Replaced Claim |
| 85795762 | Replaced Claim | 85795808 | Replaced Claim | 85795854 | Replaced Claim | 85795900 | Replaced Claim |
| 85795763 | Replaced Claim | 85795809 | Replaced Claim | 85795855 | Replaced Claim | 85795901 | Replaced Claim |
| 85795764 | Replaced Claim | 85795810 | Replaced Claim | 85795856 | Replaced Claim | 85795902 | Replaced Claim |
| 85795765 | Replaced Claim | 85795811 | Replaced Claim | 85795857 | Replaced Claim | 85795903 | Replaced Claim |
| 85795766 | Replaced Claim | 85795812 | Replaced Claim | 85795858 | Replaced Claim | 85795904 | Replaced Claim |
| 85795767 | Replaced Claim | 85795813 | Replaced Claim | 85795859 | Replaced Claim | 85795905 | Replaced Claim |
| 85795768 | Replaced Claim | 85795814 | Replaced Claim | 85795860 | Replaced Claim | 85795906 | Replaced Claim |
| 85795769 | Replaced Claim | 85795815 | Replaced Claim | 85795861 | Replaced Claim | 85795907 | Replaced Claim |
| 85795770 | Replaced Claim | 85795816 | Replaced Claim | 85795862 | Replaced Claim | 85795908 | Replaced Claim |
| 85795771 | Replaced Claim | 85795817 | Replaced Claim | 85795863 | Replaced Claim | 85795909 | Replaced Claim |
| 85795772 | Replaced Claim | 85795818 | Replaced Claim | 85795864 | Replaced Claim | 85795910 | Replaced Claim |
| 85795773 | Replaced Claim | 85795819 | Replaced Claim | 85795865 | Replaced Claim | 85795911 | Replaced Claim |
| 85795774 | Replaced Claim | 85795820 | Replaced Claim | 85795866 | Replaced Claim | 85795912 | Replaced Claim |
| 85795775 | Replaced Claim | 85795821 | Replaced Claim | 85795867 | Replaced Claim | 85795913 | Replaced Claim |
| 85795776 | Replaced Claim | 85795822 | Replaced Claim | 85795868 | Replaced Claim | 85795914 | Replaced Claim |
| 85795777 | Replaced Claim | 85795823 | Replaced Claim | 85795869 | Replaced Claim | 85795915 | Replaced Claim |
| 85795778 | Replaced Claim | 85795824 | Replaced Claim | 85795870 | Replaced Claim | 85795916 | Replaced Claim |
| 85795779 | Replaced Claim | 85795825 | Replaced Claim | 85795871 | Replaced Claim | 85795917 | Replaced Claim |
| 85795780 | Replaced Claim | 85795826 | Replaced Claim | 85795872 | Replaced Claim | 85795918 | Replaced Claim |
| 85795781 | Replaced Claim | 85795827 | Replaced Claim | 85795873 | Replaced Claim | 85795919 | Replaced Claim |
| 85795782 | Replaced Claim | 85795828 | Replaced Claim | 85795874 | Replaced Claim | 85795920 | Replaced Claim |
| 85795783 | Replaced Claim | 85795829 | Replaced Claim | 85795875 | Replaced Claim | 85795921 | Replaced Claim |
| 85795784 | Replaced Claim | 85795830 | Replaced Claim | 85795876 | Replaced Claim | 85795922 | Replaced Claim |
| 85795785 | Replaced Claim | 85795831 | Replaced Claim | 85795877 | Replaced Claim | 85795923 | Replaced Claim |
| 85795786 | Replaced Claim | 85795832 | Replaced Claim | 85795878 | Replaced Claim | 85795924 | Replaced Claim |
| 85795787 | Replaced Claim | 85795833 | Replaced Claim | 85795879 | Replaced Claim | 85795925 | Replaced Claim |
| 85795788 | Replaced Claim | 85795834 | Replaced Claim | 85795880 | Replaced Claim | 85795926 | Replaced Claim |
| 85795789 | Replaced Claim | 85795835 | Replaced Claim | 85795881 | Replaced Claim | 85795927 | Replaced Claim |
| 85795790 | Replaced Claim | 85795836 | Replaced Claim | 85795882 | Replaced Claim | 85795928 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85795929 | Replaced Claim | 85795975 | Replaced Claim | 85796021 | Replaced Claim | 85796067 | Replaced Claim |
| 85795930 | Replaced Claim | 85795976 | Replaced Claim | 85796022 | Replaced Claim | 85796068 | Replaced Claim |
| 85795931 | Replaced Claim | 85795977 | Replaced Claim | 85796023 | Replaced Claim | 85796069 | Replaced Claim |
| 85795932 | Replaced Claim | 85795978 | Replaced Claim | 85796024 | Replaced Claim | 85796070 | Replaced Claim |
| 85795933 | Replaced Claim | 85795979 | Replaced Claim | 85796025 | Replaced Claim | 85796071 | Replaced Claim |
| 85795934 | Replaced Claim | 85795980 | Replaced Claim | 85796026 | Replaced Claim | 85796072 | Replaced Claim |
| 85795935 | Replaced Claim | 85795981 | Replaced Claim | 85796027 | Replaced Claim | 85796073 | Replaced Claim |
| 85795936 | Replaced Claim | 85795982 | Replaced Claim | 85796028 | Replaced Claim | 85796074 | Replaced Claim |
| 85795937 | Replaced Claim | 85795983 | Replaced Claim | 85796029 | Replaced Claim | 85796075 | Replaced Claim |
| 85795938 | Replaced Claim | 85795984 | Replaced Claim | 85796030 | Replaced Claim | 85796076 | Replaced Claim |
| 85795939 | Replaced Claim | 85795985 | Replaced Claim | 85796031 | Replaced Claim | 85796077 | Replaced Claim |
| 85795940 | Replaced Claim | 85795986 | Replaced Claim | 85796032 | Replaced Claim | 85796078 | Replaced Claim |
| 85795941 | Replaced Claim | 85795987 | Replaced Claim | 85796033 | Replaced Claim | 85796079 | Replaced Claim |
| 85795942 | Replaced Claim | 85795988 | Replaced Claim | 85796034 | Replaced Claim | 85796080 | Replaced Claim |
| 85795943 | Replaced Claim | 85795989 | Replaced Claim | 85796035 | Replaced Claim | 85796081 | Replaced Claim |
| 85795944 | Replaced Claim | 85795990 | Replaced Claim | 85796036 | Replaced Claim | 85796082 | Replaced Claim |
| 85795945 | Replaced Claim | 85795991 | Replaced Claim | 85796037 | Replaced Claim | 85796083 | Replaced Claim |
| 85795946 | Replaced Claim | 85795992 | Replaced Claim | 85796038 | Replaced Claim | 85796084 | Replaced Claim |
| 85795947 | Replaced Claim | 85795993 | Replaced Claim | 85796039 | Replaced Claim | 85796085 | Replaced Claim |
| 85795948 | Replaced Claim | 85795994 | Replaced Claim | 85796040 | Replaced Claim | 85796086 | Replaced Claim |
| 85795949 | Replaced Claim | 85795995 | Replaced Claim | 85796041 | Replaced Claim | 85796087 | Replaced Claim |
| 85795950 | Replaced Claim | 85795996 | Replaced Claim | 85796042 | Replaced Claim | 85796088 | Replaced Claim |
| 85795951 | Replaced Claim | 85795997 | Replaced Claim | 85796043 | Replaced Claim | 85796089 | Replaced Claim |
| 85795952 | Replaced Claim | 85795998 | Replaced Claim | 85796044 | Replaced Claim | 85796090 | Replaced Claim |
| 85795953 | Replaced Claim | 85795999 | Replaced Claim | 85796045 | Replaced Claim | 85796091 | Replaced Claim |
| 85795954 | Replaced Claim | 85796000 | Replaced Claim | 85796046 | Replaced Claim | 85796092 | Replaced Claim |
| 85795955 | Replaced Claim | 85796001 | Replaced Claim | 85796047 | Replaced Claim | 85796093 | Replaced Claim |
| 85795956 | Replaced Claim | 85796002 | Replaced Claim | 85796048 | Replaced Claim | 85796094 | Replaced Claim |
| 85795957 | Replaced Claim | 85796003 | Replaced Claim | 85796049 | Replaced Claim | 85796095 | Replaced Claim |
| 85795958 | Replaced Claim | 85796004 | Replaced Claim | 85796050 | Replaced Claim | 85796096 | Replaced Claim |
| 85795959 | Replaced Claim | 85796005 | Replaced Claim | 85796051 | Replaced Claim | 85796097 | Replaced Claim |
| 85795960 | Replaced Claim | 85796006 | Replaced Claim | 85796052 | Replaced Claim | 85796098 | Replaced Claim |
| 85795961 | Replaced Claim | 85796007 | Replaced Claim | 85796053 | Replaced Claim | 85796099 | Replaced Claim |
| 85795962 | Replaced Claim | 85796008 | Replaced Claim | 85796054 | Replaced Claim | 85796100 | Replaced Claim |
| 85795963 | Replaced Claim | 85796009 | Replaced Claim | 85796055 | Replaced Claim | 85796101 | Replaced Claim |
| 85795964 | Replaced Claim | 85796010 | Replaced Claim | 85796056 | Replaced Claim | 85796102 | Replaced Claim |
| 85795965 | Replaced Claim | 85796011 | Replaced Claim | 85796057 | Replaced Claim | 85796103 | Replaced Claim |
| 85795966 | Replaced Claim | 85796012 | Replaced Claim | 85796058 | Replaced Claim | 85796104 | Replaced Claim |
| 85795967 | Replaced Claim | 85796013 | Replaced Claim | 85796059 | Replaced Claim | 85796105 | Replaced Claim |
| 85795968 | Replaced Claim | 85796014 | Replaced Claim | 85796060 | Replaced Claim | 85796106 | Replaced Claim |
| 85795969 | Replaced Claim | 85796015 | Replaced Claim | 85796061 | Replaced Claim | 85796107 | Replaced Claim |
| 85795970 | Replaced Claim | 85796016 | Replaced Claim | 85796062 | Replaced Claim | 85796108 | Replaced Claim |
| 85795971 | Replaced Claim | 85796017 | Replaced Claim | 85796063 | Replaced Claim | 85796109 | Replaced Claim |
| 85795972 | Replaced Claim | 85796018 | Replaced Claim | 85796064 | Replaced Claim | 85796110 | Replaced Claim |
| 85795973 | Replaced Claim | 85796019 | Replaced Claim | 85796065 | Replaced Claim | 85796111 | Replaced Claim |
| 85795974 | Replaced Claim | 85796020 | Replaced Claim | 85796066 | Replaced Claim | 85796112 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85796113 | Replaced Claim | 85796159 | Replaced Claim | 85796205 | Replaced Claim | 85796251 | Replaced Claim |
| 85796114 | Replaced Claim | 85796160 | Replaced Claim | 85796206 | Replaced Claim | 85796252 | Replaced Claim |
| 85796115 | Replaced Claim | 85796161 | Replaced Claim | 85796207 | Replaced Claim | 85796253 | Replaced Claim |
| 85796116 | Replaced Claim | 85796162 | Replaced Claim | 85796208 | Replaced Claim | 85796254 | Replaced Claim |
| 85796117 | Replaced Claim | 85796163 | Replaced Claim | 85796209 | Replaced Claim | 85796255 | Replaced Claim |
| 85796118 | Replaced Claim | 85796164 | Replaced Claim | 85796210 | Replaced Claim | 85796256 | Replaced Claim |
| 85796119 | Replaced Claim | 85796165 | Replaced Claim | 85796211 | Replaced Claim | 85796257 | Replaced Claim |
| 85796120 | Replaced Claim | 85796166 | Replaced Claim | 85796212 | Replaced Claim | 85796258 | Replaced Claim |
| 85796121 | Replaced Claim | 85796167 | Replaced Claim | 85796213 | Replaced Claim | 85796259 | Replaced Claim |
| 85796122 | Replaced Claim | 85796168 | Replaced Claim | 85796214 | Replaced Claim | 85796260 | Replaced Claim |
| 85796123 | Replaced Claim | 85796169 | Replaced Claim | 85796215 | Replaced Claim | 85796261 | Replaced Claim |
| 85796124 | Replaced Claim | 85796170 | Replaced Claim | 85796216 | Replaced Claim | 85796262 | Replaced Claim |
| 85796125 | Replaced Claim | 85796171 | Replaced Claim | 85796217 | Replaced Claim | 85796263 | Replaced Claim |
| 85796126 | Replaced Claim | 85796172 | Replaced Claim | 85796218 | Replaced Claim | 85796264 | Replaced Claim |
| 85796127 | Replaced Claim | 85796173 | Replaced Claim | 85796219 | Replaced Claim | 85796265 | Replaced Claim |
| 85796128 | Replaced Claim | 85796174 | Replaced Claim | 85796220 | Replaced Claim | 85796266 | Replaced Claim |
| 85796129 | Replaced Claim | 85796175 | Replaced Claim | 85796221 | Replaced Claim | 85796267 | Replaced Claim |
| 85796130 | Replaced Claim | 85796176 | Replaced Claim | 85796222 | Replaced Claim | 85796268 | Replaced Claim |
| 85796131 | Replaced Claim | 85796177 | Replaced Claim | 85796223 | Replaced Claim | 85796269 | Replaced Claim |
| 85796132 | Replaced Claim | 85796178 | Replaced Claim | 85796224 | Replaced Claim | 85796270 | Replaced Claim |
| 85796133 | Replaced Claim | 85796179 | Replaced Claim | 85796225 | Replaced Claim | 85796271 | Replaced Claim |
| 85796134 | Replaced Claim | 85796180 | Replaced Claim | 85796226 | Replaced Claim | 85796272 | Replaced Claim |
| 85796135 | Replaced Claim | 85796181 | Replaced Claim | 85796227 | Replaced Claim | 85796273 | Replaced Claim |
| 85796136 | Replaced Claim | 85796182 | Replaced Claim | 85796228 | Replaced Claim | 85796274 | Replaced Claim |
| 85796137 | Replaced Claim | 85796183 | Replaced Claim | 85796229 | Replaced Claim | 85796275 | Replaced Claim |
| 85796138 | Replaced Claim | 85796184 | Replaced Claim | 85796230 | Replaced Claim | 85796276 | Replaced Claim |
| 85796139 | Replaced Claim | 85796185 | Replaced Claim | 85796231 | Replaced Claim | 85796277 | Replaced Claim |
| 85796140 | Replaced Claim | 85796186 | Replaced Claim | 85796232 | Replaced Claim | 85796278 | Replaced Claim |
| 85796141 | Replaced Claim | 85796187 | Replaced Claim | 85796233 | Replaced Claim | 85796279 | Replaced Claim |
| 85796142 | Replaced Claim | 85796188 | Replaced Claim | 85796234 | Replaced Claim | 85796280 | Replaced Claim |
| 85796143 | Replaced Claim | 85796189 | Replaced Claim | 85796235 | Replaced Claim | 85796281 | Replaced Claim |
| 85796144 | Replaced Claim | 85796190 | Replaced Claim | 85796236 | Replaced Claim | 85796282 | Replaced Claim |
| 85796145 | Replaced Claim | 85796191 | Replaced Claim | 85796237 | Replaced Claim | 85796283 | Replaced Claim |
| 85796146 | Replaced Claim | 85796192 | Replaced Claim | 85796238 | Replaced Claim | 85796284 | Replaced Claim |
| 85796147 | Replaced Claim | 85796193 | Replaced Claim | 85796239 | Replaced Claim | 85796285 | Replaced Claim |
| 85796148 | Replaced Claim | 85796194 | Replaced Claim | 85796240 | Replaced Claim | 85796286 | Replaced Claim |
| 85796149 | Replaced Claim | 85796195 | Replaced Claim | 85796241 | Replaced Claim | 85796287 | Replaced Claim |
| 85796150 | Replaced Claim | 85796196 | Replaced Claim | 85796242 | Replaced Claim | 85796288 | Replaced Claim |
| 85796151 | Replaced Claim | 85796197 | Replaced Claim | 85796243 | Replaced Claim | 85796289 | Replaced Claim |
| 85796152 | Replaced Claim | 85796198 | Replaced Claim | 85796244 | Replaced Claim | 85796290 | Replaced Claim |
| 85796153 | Replaced Claim | 85796199 | Replaced Claim | 85796245 | Replaced Claim | 85796291 | Replaced Claim |
| 85796154 | Replaced Claim | 85796200 | Replaced Claim | 85796246 | Replaced Claim | 85796292 | Replaced Claim |
| 85796155 | Replaced Claim | 85796201 | Replaced Claim | 85796247 | Replaced Claim | 85796293 | Replaced Claim |
| 85796156 | Replaced Claim | 85796202 | Replaced Claim | 85796248 | Replaced Claim | 85796294 | Replaced Claim |
| 85796157 | Replaced Claim | 85796203 | Replaced Claim | 85796249 | Replaced Claim | 85796295 | Replaced Claim |
| 85796158 | Replaced Claim | 85796204 | Replaced Claim | 85796250 | Replaced Claim | 85796296 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85796297 | Replaced Claim | 85796343 | Replaced Claim | 85796389 | Replaced Claim | 85796435 | Replaced Claim |
| 85796298 | Replaced Claim | 85796344 | Replaced Claim | 85796390 | Replaced Claim | 85796436 | Replaced Claim |
| 85796299 | Replaced Claim | 85796345 | Replaced Claim | 85796391 | Replaced Claim | 85796437 | Replaced Claim |
| 85796300 | Replaced Claim | 85796346 | Replaced Claim | 85796392 | Replaced Claim | 85796438 | Replaced Claim |
| 85796301 | Replaced Claim | 85796347 | Replaced Claim | 85796393 | Replaced Claim | 85796439 | Replaced Claim |
| 85796302 | Replaced Claim | 85796348 | Replaced Claim | 85796394 | Replaced Claim | 85796440 | Replaced Claim |
| 85796303 | Replaced Claim | 85796349 | Replaced Claim | 85796395 | Replaced Claim | 85796441 | Replaced Claim |
| 85796304 | Replaced Claim | 85796350 | Replaced Claim | 85796396 | Replaced Claim | 85796442 | Replaced Claim |
| 85796305 | Replaced Claim | 85796351 | Replaced Claim | 85796397 | Replaced Claim | 85796443 | Replaced Claim |
| 85796306 | Replaced Claim | 85796352 | Replaced Claim | 85796398 | Replaced Claim | 85796444 | Replaced Claim |
| 85796307 | Replaced Claim | 85796353 | Replaced Claim | 85796399 | Replaced Claim | 85796445 | Replaced Claim |
| 85796308 | Replaced Claim | 85796354 | Replaced Claim | 85796400 | Replaced Claim | 85796446 | Replaced Claim |
| 85796309 | Replaced Claim | 85796355 | Replaced Claim | 85796401 | Replaced Claim | 85796447 | Replaced Claim |
| 85796310 | Replaced Claim | 85796356 | Replaced Claim | 85796402 | Replaced Claim | 85796448 | Replaced Claim |
| 85796311 | Replaced Claim | 85796357 | Replaced Claim | 85796403 | Replaced Claim | 85796449 | Replaced Claim |
| 85796312 | Replaced Claim | 85796358 | Replaced Claim | 85796404 | Replaced Claim | 85796450 | Replaced Claim |
| 85796313 | Replaced Claim | 85796359 | Replaced Claim | 85796405 | Replaced Claim | 85796451 | Replaced Claim |
| 85796314 | Replaced Claim | 85796360 | Replaced Claim | 85796406 | Replaced Claim | 85796452 | Replaced Claim |
| 85796315 | Replaced Claim | 85796361 | Replaced Claim | 85796407 | Replaced Claim | 85796453 | Replaced Claim |
| 85796316 | Replaced Claim | 85796362 | Replaced Claim | 85796408 | Replaced Claim | 85796454 | Replaced Claim |
| 85796317 | Replaced Claim | 85796363 | Replaced Claim | 85796409 | Replaced Claim | 85796455 | Replaced Claim |
| 85796318 | Replaced Claim | 85796364 | Replaced Claim | 85796410 | Replaced Claim | 85796456 | Replaced Claim |
| 85796319 | Replaced Claim | 85796365 | Replaced Claim | 85796411 | Replaced Claim | 85796457 | Replaced Claim |
| 85796320 | Replaced Claim | 85796366 | Replaced Claim | 85796412 | Replaced Claim | 85796458 | Replaced Claim |
| 85796321 | Replaced Claim | 85796367 | Replaced Claim | 85796413 | Replaced Claim | 85796459 | Replaced Claim |
| 85796322 | Replaced Claim | 85796368 | Replaced Claim | 85796414 | Replaced Claim | 85796460 | Replaced Claim |
| 85796323 | Replaced Claim | 85796369 | Replaced Claim | 85796415 | Replaced Claim | 85796461 | Replaced Claim |
| 85796324 | Replaced Claim | 85796370 | Replaced Claim | 85796416 | Replaced Claim | 85796462 | Replaced Claim |
| 85796325 | Replaced Claim | 85796371 | Replaced Claim | 85796417 | Replaced Claim | 85796463 | Replaced Claim |
| 85796326 | Replaced Claim | 85796372 | Replaced Claim | 85796418 | Replaced Claim | 85796464 | Replaced Claim |
| 85796327 | Replaced Claim | 85796373 | Replaced Claim | 85796419 | Replaced Claim | 85796465 | Replaced Claim |
| 85796328 | Replaced Claim | 85796374 | Replaced Claim | 85796420 | Replaced Claim | 85796466 | Replaced Claim |
| 85796329 | Replaced Claim | 85796375 | Replaced Claim | 85796421 | Replaced Claim | 85796467 | Replaced Claim |
| 85796330 | Replaced Claim | 85796376 | Replaced Claim | 85796422 | Replaced Claim | 85796468 | Replaced Claim |
| 85796331 | Replaced Claim | 85796377 | Replaced Claim | 85796423 | Replaced Claim | 85796469 | Replaced Claim |
| 85796332 | Replaced Claim | 85796378 | Replaced Claim | 85796424 | Replaced Claim | 85796470 | Replaced Claim |
| 85796333 | Replaced Claim | 85796379 | Replaced Claim | 85796425 | Replaced Claim | 85796471 | Replaced Claim |
| 85796334 | Replaced Claim | 85796380 | Replaced Claim | 85796426 | Replaced Claim | 85796472 | Replaced Claim |
| 85796335 | Replaced Claim | 85796381 | Replaced Claim | 85796427 | Replaced Claim | 85796473 | Replaced Claim |
| 85796336 | Replaced Claim | 85796382 | Replaced Claim | 85796428 | Replaced Claim | 85796474 | Replaced Claim |
| 85796337 | Replaced Claim | 85796383 | Replaced Claim | 85796429 | Replaced Claim | 85796475 | Replaced Claim |
| 85796338 | Replaced Claim | 85796384 | Replaced Claim | 85796430 | Replaced Claim | 85796476 | Replaced Claim |
| 85796339 | Replaced Claim | 85796385 | Replaced Claim | 85796431 | Replaced Claim | 85796477 | Replaced Claim |
| 85796340 | Replaced Claim | 85796386 | Replaced Claim | 85796432 | Replaced Claim | 85796478 | Replaced Claim |
| 85796341 | Replaced Claim | 85796387 | Replaced Claim | 85796433 | Replaced Claim | 85796479 | Replaced Claim |
| 85796342 | Replaced Claim | 85796388 | Replaced Claim | 85796434 | Replaced Claim | 85796480 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85796481 | Replaced Claim | 85796527 | Replaced Claim | 85796573 | Replaced Claim | 85796619 | Replaced Claim |
| 85796482 | Replaced Claim | 85796528 | Replaced Claim | 85796574 | Replaced Claim | 85796620 | Replaced Claim |
| 85796483 | Replaced Claim | 85796529 | Replaced Claim | 85796575 | Replaced Claim | 85796621 | Replaced Claim |
| 85796484 | Replaced Claim | 85796530 | Replaced Claim | 85796576 | Replaced Claim | 85796622 | Replaced Claim |
| 85796485 | Replaced Claim | 85796531 | Replaced Claim | 85796577 | Replaced Claim | 85796623 | Replaced Claim |
| 85796486 | Replaced Claim | 85796532 | Replaced Claim | 85796578 | Replaced Claim | 85796624 | Replaced Claim |
| 85796487 | Replaced Claim | 85796533 | Replaced Claim | 85796579 | Replaced Claim | 85796625 | Replaced Claim |
| 85796488 | Replaced Claim | 85796534 | Replaced Claim | 85796580 | Replaced Claim | 85796626 | Replaced Claim |
| 85796489 | Replaced Claim | 85796535 | Replaced Claim | 85796581 | Replaced Claim | 85796627 | Replaced Claim |
| 85796490 | Replaced Claim | 85796536 | Replaced Claim | 85796582 | Replaced Claim | 85796628 | Replaced Claim |
| 85796491 | Replaced Claim | 85796537 | Replaced Claim | 85796583 | Replaced Claim | 85796629 | Replaced Claim |
| 85796492 | Replaced Claim | 85796538 | Replaced Claim | 85796584 | Replaced Claim | 85796630 | Replaced Claim |
| 85796493 | Replaced Claim | 85796539 | Replaced Claim | 85796585 | Replaced Claim | 85796631 | Replaced Claim |
| 85796494 | Replaced Claim | 85796540 | Replaced Claim | 85796586 | Replaced Claim | 85796632 | Replaced Claim |
| 85796495 | Replaced Claim | 85796541 | Replaced Claim | 85796587 | Replaced Claim | 85796633 | Replaced Claim |
| 85796496 | Replaced Claim | 85796542 | Replaced Claim | 85796588 | Replaced Claim | 85796634 | Replaced Claim |
| 85796497 | Replaced Claim | 85796543 | Replaced Claim | 85796589 | Replaced Claim | 85796635 | Replaced Claim |
| 85796498 | Replaced Claim | 85796544 | Replaced Claim | 85796590 | Replaced Claim | 85796636 | Replaced Claim |
| 85796499 | Replaced Claim | 85796545 | Replaced Claim | 85796591 | Replaced Claim | 85796637 | Replaced Claim |
| 85796500 | Replaced Claim | 85796546 | Replaced Claim | 85796592 | Replaced Claim | 85796638 | Replaced Claim |
| 85796501 | Replaced Claim | 85796547 | Replaced Claim | 85796593 | Replaced Claim | 85796639 | Replaced Claim |
| 85796502 | Replaced Claim | 85796548 | Replaced Claim | 85796594 | Replaced Claim | 85796640 | Replaced Claim |
| 85796503 | Replaced Claim | 85796549 | Replaced Claim | 85796595 | Replaced Claim | 85796641 | Replaced Claim |
| 85796504 | Replaced Claim | 85796550 | Replaced Claim | 85796596 | Replaced Claim | 85796642 | Replaced Claim |
| 85796505 | Replaced Claim | 85796551 | Replaced Claim | 85796597 | Replaced Claim | 85796643 | Replaced Claim |
| 85796506 | Replaced Claim | 85796552 | Replaced Claim | 85796598 | Replaced Claim | 85796644 | Replaced Claim |
| 85796507 | Replaced Claim | 85796553 | Replaced Claim | 85796599 | Replaced Claim | 85796645 | Replaced Claim |
| 85796508 | Replaced Claim | 85796554 | Replaced Claim | 85796600 | Replaced Claim | 85796646 | Replaced Claim |
| 85796509 | Replaced Claim | 85796555 | Replaced Claim | 85796601 | Replaced Claim | 85796647 | Replaced Claim |
| 85796510 | Replaced Claim | 85796556 | Replaced Claim | 85796602 | Replaced Claim | 85796648 | Replaced Claim |
| 85796511 | Replaced Claim | 85796557 | Replaced Claim | 85796603 | Replaced Claim | 85796649 | Replaced Claim |
| 85796512 | Replaced Claim | 85796558 | Replaced Claim | 85796604 | Replaced Claim | 85796650 | Replaced Claim |
| 85796513 | Replaced Claim | 85796559 | Replaced Claim | 85796605 | Replaced Claim | 85796651 | Replaced Claim |
| 85796514 | Replaced Claim | 85796560 | Replaced Claim | 85796606 | Replaced Claim | 85796652 | Replaced Claim |
| 85796515 | Replaced Claim | 85796561 | Replaced Claim | 85796607 | Replaced Claim | 85796653 | Replaced Claim |
| 85796516 | Replaced Claim | 85796562 | Replaced Claim | 85796608 | Replaced Claim | 85796654 | Replaced Claim |
| 85796517 | Replaced Claim | 85796563 | Replaced Claim | 85796609 | Replaced Claim | 85796655 | Replaced Claim |
| 85796518 | Replaced Claim | 85796564 | Replaced Claim | 85796610 | Replaced Claim | 85796656 | Replaced Claim |
| 85796519 | Replaced Claim | 85796565 | Replaced Claim | 85796611 | Replaced Claim | 85796657 | Replaced Claim |
| 85796520 | Replaced Claim | 85796566 | Replaced Claim | 85796612 | Replaced Claim | 85796658 | Replaced Claim |
| 85796521 | Replaced Claim | 85796567 | Replaced Claim | 85796613 | Replaced Claim | 85796659 | Replaced Claim |
| 85796522 | Replaced Claim | 85796568 | Replaced Claim | 85796614 | Replaced Claim | 85796660 | Replaced Claim |
| 85796523 | Replaced Claim | 85796569 | Replaced Claim | 85796615 | Replaced Claim | 85796661 | Replaced Claim |
| 85796524 | Replaced Claim | 85796570 | Replaced Claim | 85796616 | Replaced Claim | 85796662 | Replaced Claim |
| 85796525 | Replaced Claim | 85796571 | Replaced Claim | 85796617 | Replaced Claim | 85796663 | Replaced Claim |
| 85796526 | Replaced Claim | 85796572 | Replaced Claim | 85796618 | Replaced Claim | 85796664 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85796665 | Replaced Claim | 85796711 | Replaced Claim | 85796757 | Replaced Claim | 85796803 | Replaced Claim |
| 85796666 | Replaced Claim | 85796712 | Replaced Claim | 85796758 | Replaced Claim | 85796804 | Replaced Claim |
| 85796667 | Replaced Claim | 85796713 | Replaced Claim | 85796759 | Replaced Claim | 85796805 | Replaced Claim |
| 85796668 | Replaced Claim | 85796714 | Replaced Claim | 85796760 | Replaced Claim | 85796806 | Replaced Claim |
| 85796669 | Replaced Claim | 85796715 | Replaced Claim | 85796761 | Replaced Claim | 85796807 | Replaced Claim |
| 85796670 | Replaced Claim | 85796716 | Replaced Claim | 85796762 | Replaced Claim | 85796808 | Replaced Claim |
| 85796671 | Replaced Claim | 85796717 | Replaced Claim | 85796763 | Replaced Claim | 85796809 | Replaced Claim |
| 85796672 | Replaced Claim | 85796718 | Replaced Claim | 85796764 | Replaced Claim | 85796810 | Replaced Claim |
| 85796673 | Replaced Claim | 85796719 | Replaced Claim | 85796765 | Replaced Claim | 85796811 | Replaced Claim |
| 85796674 | Replaced Claim | 85796720 | Replaced Claim | 85796766 | Replaced Claim | 85796812 | Replaced Claim |
| 85796675 | Replaced Claim | 85796721 | Replaced Claim | 85796767 | Replaced Claim | 85796813 | Replaced Claim |
| 85796676 | Replaced Claim | 85796722 | Replaced Claim | 85796768 | Replaced Claim | 85796814 | Replaced Claim |
| 85796677 | Replaced Claim | 85796723 | Replaced Claim | 85796769 | Replaced Claim | 85796815 | Replaced Claim |
| 85796678 | Replaced Claim | 85796724 | Replaced Claim | 85796770 | Replaced Claim | 85796816 | Replaced Claim |
| 85796679 | Replaced Claim | 85796725 | Replaced Claim | 85796771 | Replaced Claim | 85796817 | Replaced Claim |
| 85796680 | Replaced Claim | 85796726 | Replaced Claim | 85796772 | Replaced Claim | 85796818 | Replaced Claim |
| 85796681 | Replaced Claim | 85796727 | Replaced Claim | 85796773 | Replaced Claim | 85796819 | Replaced Claim |
| 85796682 | Replaced Claim | 85796728 | Replaced Claim | 85796774 | Replaced Claim | 85796820 | Replaced Claim |
| 85796683 | Replaced Claim | 85796729 | Replaced Claim | 85796775 | Replaced Claim | 85796821 | Replaced Claim |
| 85796684 | Replaced Claim | 85796730 | Replaced Claim | 85796776 | Replaced Claim | 85796822 | Replaced Claim |
| 85796685 | Replaced Claim | 85796731 | Replaced Claim | 85796777 | Replaced Claim | 85796823 | Replaced Claim |
| 85796686 | Replaced Claim | 85796732 | Replaced Claim | 85796778 | Replaced Claim | 85796824 | Replaced Claim |
| 85796687 | Replaced Claim | 85796733 | Replaced Claim | 85796779 | Replaced Claim | 85796825 | Replaced Claim |
| 85796688 | Replaced Claim | 85796734 | Replaced Claim | 85796780 | Replaced Claim | 85796826 | Replaced Claim |
| 85796689 | Replaced Claim | 85796735 | Replaced Claim | 85796781 | Replaced Claim | 85796827 | Replaced Claim |
| 85796690 | Replaced Claim | 85796736 | Replaced Claim | 85796782 | Replaced Claim | 85796828 | Replaced Claim |
| 85796691 | Replaced Claim | 85796737 | Replaced Claim | 85796783 | Replaced Claim | 85796829 | Replaced Claim |
| 85796692 | Replaced Claim | 85796738 | Replaced Claim | 85796784 | Replaced Claim | 85796830 | Replaced Claim |
| 85796693 | Replaced Claim | 85796739 | Replaced Claim | 85796785 | Replaced Claim | 85796831 | Replaced Claim |
| 85796694 | Replaced Claim | 85796740 | Replaced Claim | 85796786 | Replaced Claim | 85796832 | Replaced Claim |
| 85796695 | Replaced Claim | 85796741 | Replaced Claim | 85796787 | Replaced Claim | 85796833 | Replaced Claim |
| 85796696 | Replaced Claim | 85796742 | Replaced Claim | 85796788 | Replaced Claim | 85796834 | Replaced Claim |
| 85796697 | Replaced Claim | 85796743 | Replaced Claim | 85796789 | Replaced Claim | 85796835 | Replaced Claim |
| 85796698 | Replaced Claim | 85796744 | Replaced Claim | 85796790 | Replaced Claim | 85796836 | Replaced Claim |
| 85796699 | Replaced Claim | 85796745 | Replaced Claim | 85796791 | Replaced Claim | 85796837 | Replaced Claim |
| 85796700 | Replaced Claim | 85796746 | Replaced Claim | 85796792 | Replaced Claim | 85796838 | Replaced Claim |
| 85796701 | Replaced Claim | 85796747 | Replaced Claim | 85796793 | Replaced Claim | 85796839 | Replaced Claim |
| 85796702 | Replaced Claim | 85796748 | Replaced Claim | 85796794 | Replaced Claim | 85796840 | Replaced Claim |
| 85796703 | Replaced Claim | 85796749 | Replaced Claim | 85796795 | Replaced Claim | 85796841 | Replaced Claim |
| 85796704 | Replaced Claim | 85796750 | Replaced Claim | 85796796 | Replaced Claim | 85796842 | Replaced Claim |
| 85796705 | Replaced Claim | 85796751 | Replaced Claim | 85796797 | Replaced Claim | 85796843 | Replaced Claim |
| 85796706 | Replaced Claim | 85796752 | Replaced Claim | 85796798 | Replaced Claim | 85796844 | Replaced Claim |
| 85796707 | Replaced Claim | 85796753 | Replaced Claim | 85796799 | Replaced Claim | 85796845 | Replaced Claim |
| 85796708 | Replaced Claim | 85796754 | Replaced Claim | 85796800 | Replaced Claim | 85796846 | Replaced Claim |
| 85796709 | Replaced Claim | 85796755 | Replaced Claim | 85796801 | Replaced Claim | 85796847 | Replaced Claim |
| 85796710 | Replaced Claim | 85796756 | Replaced Claim | 85796802 | Replaced Claim | 85796848 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85796849 | Replaced Claim | 85796895 | Replaced Claim | 85796941 | Replaced Claim | 85796987 | Replaced Claim |
| 85796850 | Replaced Claim | 85796896 | Replaced Claim | 85796942 | Replaced Claim | 85796988 | Replaced Claim |
| 85796851 | Replaced Claim | 85796897 | Replaced Claim | 85796943 | Replaced Claim | 85796989 | Replaced Claim |
| 85796852 | Replaced Claim | 85796898 | Replaced Claim | 85796944 | Replaced Claim | 85796990 | Replaced Claim |
| 85796853 | Replaced Claim | 85796899 | Replaced Claim | 85796945 | Replaced Claim | 85796991 | Replaced Claim |
| 85796854 | Replaced Claim | 85796900 | Replaced Claim | 85796946 | Replaced Claim | 85796992 | Replaced Claim |
| 85796855 | Replaced Claim | 85796901 | Replaced Claim | 85796947 | Replaced Claim | 85796993 | Replaced Claim |
| 85796856 | Replaced Claim | 85796902 | Replaced Claim | 85796948 | Replaced Claim | 85796994 | Replaced Claim |
| 85796857 | Replaced Claim | 85796903 | Replaced Claim | 85796949 | Replaced Claim | 85796995 | Replaced Claim |
| 85796858 | Replaced Claim | 85796904 | Replaced Claim | 85796950 | Replaced Claim | 85796996 | Replaced Claim |
| 85796859 | Replaced Claim | 85796905 | Replaced Claim | 85796951 | Replaced Claim | 85796997 | Replaced Claim |
| 85796860 | Replaced Claim | 85796906 | Replaced Claim | 85796952 | Replaced Claim | 85796998 | Replaced Claim |
| 85796861 | Replaced Claim | 85796907 | Replaced Claim | 85796953 | Replaced Claim | 85796999 | Replaced Claim |
| 85796862 | Replaced Claim | 85796908 | Replaced Claim | 85796954 | Replaced Claim | 85797000 | Replaced Claim |
| 85796863 | Replaced Claim | 85796909 | Replaced Claim | 85796955 | Replaced Claim | 85797001 | Replaced Claim |
| 85796864 | Replaced Claim | 85796910 | Replaced Claim | 85796956 | Replaced Claim | 85797002 | Replaced Claim |
| 85796865 | Replaced Claim | 85796911 | Replaced Claim | 85796957 | Replaced Claim | 85797003 | Replaced Claim |
| 85796866 | Replaced Claim | 85796912 | Replaced Claim | 85796958 | Replaced Claim | 85797004 | Replaced Claim |
| 85796867 | Replaced Claim | 85796913 | Replaced Claim | 85796959 | Replaced Claim | 85797005 | Replaced Claim |
| 85796868 | Replaced Claim | 85796914 | Replaced Claim | 85796960 | Replaced Claim | 85797006 | Replaced Claim |
| 85796869 | Replaced Claim | 85796915 | Replaced Claim | 85796961 | Replaced Claim | 85797007 | Replaced Claim |
| 85796870 | Replaced Claim | 85796916 | Replaced Claim | 85796962 | Replaced Claim | 85797008 | Replaced Claim |
| 85796871 | Replaced Claim | 85796917 | Replaced Claim | 85796963 | Replaced Claim | 85797009 | Replaced Claim |
| 85796872 | Replaced Claim | 85796918 | Replaced Claim | 85796964 | Replaced Claim | 85797010 | Replaced Claim |
| 85796873 | Replaced Claim | 85796919 | Replaced Claim | 85796965 | Replaced Claim | 85797011 | Replaced Claim |
| 85796874 | Replaced Claim | 85796920 | Replaced Claim | 85796966 | Replaced Claim | 85797012 | Replaced Claim |
| 85796875 | Replaced Claim | 85796921 | Replaced Claim | 85796967 | Replaced Claim | 85797013 | Replaced Claim |
| 85796876 | Replaced Claim | 85796922 | Replaced Claim | 85796968 | Replaced Claim | 85797014 | Replaced Claim |
| 85796877 | Replaced Claim | 85796923 | Replaced Claim | 85796969 | Replaced Claim | 85797015 | Replaced Claim |
| 85796878 | Replaced Claim | 85796924 | Replaced Claim | 85796970 | Replaced Claim | 85797016 | Replaced Claim |
| 85796879 | Replaced Claim | 85796925 | Replaced Claim | 85796971 | Replaced Claim | 85797017 | Replaced Claim |
| 85796880 | Replaced Claim | 85796926 | Replaced Claim | 85796972 | Replaced Claim | 85797018 | Replaced Claim |
| 85796881 | Replaced Claim | 85796927 | Replaced Claim | 85796973 | Replaced Claim | 85797019 | Replaced Claim |
| 85796882 | Replaced Claim | 85796928 | Replaced Claim | 85796974 | Replaced Claim | 85797020 | Replaced Claim |
| 85796883 | Replaced Claim | 85796929 | Replaced Claim | 85796975 | Replaced Claim | 85797021 | Replaced Claim |
| 85796884 | Replaced Claim | 85796930 | Replaced Claim | 85796976 | Replaced Claim | 85797022 | Replaced Claim |
| 85796885 | Replaced Claim | 85796931 | Replaced Claim | 85796977 | Replaced Claim | 85797023 | Replaced Claim |
| 85796886 | Replaced Claim | 85796932 | Replaced Claim | 85796978 | Replaced Claim | 85797024 | Replaced Claim |
| 85796887 | Replaced Claim | 85796933 | Replaced Claim | 85796979 | Replaced Claim | 85797025 | Replaced Claim |
| 85796888 | Replaced Claim | 85796934 | Replaced Claim | 85796980 | Replaced Claim | 85797026 | Replaced Claim |
| 85796889 | Replaced Claim | 85796935 | Replaced Claim | 85796981 | Replaced Claim | 85797027 | Replaced Claim |
| 85796890 | Replaced Claim | 85796936 | Replaced Claim | 85796982 | Replaced Claim | 85797028 | Replaced Claim |
| 85796891 | Replaced Claim | 85796937 | Replaced Claim | 85796983 | Replaced Claim | 85797029 | Replaced Claim |
| 85796892 | Replaced Claim | 85796938 | Replaced Claim | 85796984 | Replaced Claim | 85797030 | Replaced Claim |
| 85796893 | Replaced Claim | 85796939 | Replaced Claim | 85796985 | Replaced Claim | 85797031 | Replaced Claim |
| 85796894 | Replaced Claim | 85796940 | Replaced Claim | 85796986 | Replaced Claim | 85797032 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85797033 | Replaced Claim | 85797079 | Replaced Claim | 85797125 | Replaced Claim | 85797171 | Replaced Claim |
| 85797034 | Replaced Claim | 85797080 | Replaced Claim | 85797126 | Replaced Claim | 85797172 | Replaced Claim |
| 85797035 | Replaced Claim | 85797081 | Replaced Claim | 85797127 | Replaced Claim | 85797173 | Replaced Claim |
| 85797036 | Replaced Claim | 85797082 | Replaced Claim | 85797128 | Replaced Claim | 85797174 | Replaced Claim |
| 85797037 | Replaced Claim | 85797083 | Replaced Claim | 85797129 | Replaced Claim | 85797175 | Replaced Claim |
| 85797038 | Replaced Claim | 85797084 | Replaced Claim | 85797130 | Replaced Claim | 85797176 | Replaced Claim |
| 85797039 | Replaced Claim | 85797085 | Replaced Claim | 85797131 | Replaced Claim | 85797177 | Replaced Claim |
| 85797040 | Replaced Claim | 85797086 | Replaced Claim | 85797132 | Replaced Claim | 85797178 | Replaced Claim |
| 85797041 | Replaced Claim | 85797087 | Replaced Claim | 85797133 | Replaced Claim | 85797179 | Replaced Claim |
| 85797042 | Replaced Claim | 85797088 | Replaced Claim | 85797134 | Replaced Claim | 85797180 | Replaced Claim |
| 85797043 | Replaced Claim | 85797089 | Replaced Claim | 85797135 | Replaced Claim | 85797181 | Replaced Claim |
| 85797044 | Replaced Claim | 85797090 | Replaced Claim | 85797136 | Replaced Claim | 85797182 | Replaced Claim |
| 85797045 | Replaced Claim | 85797091 | Replaced Claim | 85797137 | Replaced Claim | 85797183 | Replaced Claim |
| 85797046 | Replaced Claim | 85797092 | Replaced Claim | 85797138 | Replaced Claim | 85797184 | Replaced Claim |
| 85797047 | Replaced Claim | 85797093 | Replaced Claim | 85797139 | Replaced Claim | 85797185 | Replaced Claim |
| 85797048 | Replaced Claim | 85797094 | Replaced Claim | 85797140 | Replaced Claim | 85797186 | Replaced Claim |
| 85797049 | Replaced Claim | 85797095 | Replaced Claim | 85797141 | Replaced Claim | 85797187 | Replaced Claim |
| 85797050 | Replaced Claim | 85797096 | Replaced Claim | 85797142 | Replaced Claim | 85797188 | Replaced Claim |
| 85797051 | Replaced Claim | 85797097 | Replaced Claim | 85797143 | Replaced Claim | 85797189 | Replaced Claim |
| 85797052 | Replaced Claim | 85797098 | Replaced Claim | 85797144 | Replaced Claim | 85797190 | Replaced Claim |
| 85797053 | Replaced Claim | 85797099 | Replaced Claim | 85797145 | Replaced Claim | 85797191 | Replaced Claim |
| 85797054 | Replaced Claim | 85797100 | Replaced Claim | 85797146 | Replaced Claim | 85797192 | Replaced Claim |
| 85797055 | Replaced Claim | 85797101 | Replaced Claim | 85797147 | Replaced Claim | 85797193 | Replaced Claim |
| 85797056 | Replaced Claim | 85797102 | Replaced Claim | 85797148 | Replaced Claim | 85797194 | Replaced Claim |
| 85797057 | Replaced Claim | 85797103 | Replaced Claim | 85797149 | Replaced Claim | 85797195 | Replaced Claim |
| 85797058 | Replaced Claim | 85797104 | Replaced Claim | 85797150 | Replaced Claim | 85797196 | Replaced Claim |
| 85797059 | Replaced Claim | 85797105 | Replaced Claim | 85797151 | Replaced Claim | 85797197 | Replaced Claim |
| 85797060 | Replaced Claim | 85797106 | Replaced Claim | 85797152 | Replaced Claim | 85797198 | Replaced Claim |
| 85797061 | Replaced Claim | 85797107 | Replaced Claim | 85797153 | Replaced Claim | 85797199 | Replaced Claim |
| 85797062 | Replaced Claim | 85797108 | Replaced Claim | 85797154 | Replaced Claim | 85797200 | Replaced Claim |
| 85797063 | Replaced Claim | 85797109 | Replaced Claim | 85797155 | Replaced Claim | 85797201 | Replaced Claim |
| 85797064 | Replaced Claim | 85797110 | Replaced Claim | 85797156 | Replaced Claim | 85797202 | Replaced Claim |
| 85797065 | Replaced Claim | 85797111 | Replaced Claim | 85797157 | Replaced Claim | 85797203 | Replaced Claim |
| 85797066 | Replaced Claim | 85797112 | Replaced Claim | 85797158 | Replaced Claim | 85797204 | Replaced Claim |
| 85797067 | Replaced Claim | 85797113 | Replaced Claim | 85797159 | Replaced Claim | 85797205 | Replaced Claim |
| 85797068 | Replaced Claim | 85797114 | Replaced Claim | 85797160 | Replaced Claim | 85797206 | Replaced Claim |
| 85797069 | Replaced Claim | 85797115 | Replaced Claim | 85797161 | Replaced Claim | 85797207 | Replaced Claim |
| 85797070 | Replaced Claim | 85797116 | Replaced Claim | 85797162 | Replaced Claim | 85797208 | Replaced Claim |
| 85797071 | Replaced Claim | 85797117 | Replaced Claim | 85797163 | Replaced Claim | 85797209 | Replaced Claim |
| 85797072 | Replaced Claim | 85797118 | Replaced Claim | 85797164 | Replaced Claim | 85797210 | Replaced Claim |
| 85797073 | Replaced Claim | 85797119 | Replaced Claim | 85797165 | Replaced Claim | 85797211 | Replaced Claim |
| 85797074 | Replaced Claim | 85797120 | Replaced Claim | 85797166 | Replaced Claim | 85797212 | Replaced Claim |
| 85797075 | Replaced Claim | 85797121 | Replaced Claim | 85797167 | Replaced Claim | 85797213 | Replaced Claim |
| 85797076 | Replaced Claim | 85797122 | Replaced Claim | 85797168 | Replaced Claim | 85797214 | Replaced Claim |
| 85797077 | Replaced Claim | 85797123 | Replaced Claim | 85797169 | Replaced Claim | 85797215 | Replaced Claim |
| 85797078 | Replaced Claim | 85797124 | Replaced Claim | 85797170 | Replaced Claim | 85797216 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85797217 | Replaced Claim | 85797263 | Replaced Claim | 85797309 | Replaced Claim | 85797355 | Replaced Claim |
| 85797218 | Replaced Claim | 85797264 | Replaced Claim | 85797310 | Replaced Claim | 85797356 | Replaced Claim |
| 85797219 | Replaced Claim | 85797265 | Replaced Claim | 85797311 | Replaced Claim | 85797357 | Replaced Claim |
| 85797220 | Replaced Claim | 85797266 | Replaced Claim | 85797312 | Replaced Claim | 85797358 | Replaced Claim |
| 85797221 | Replaced Claim | 85797267 | Replaced Claim | 85797313 | Replaced Claim | 85797359 | Replaced Claim |
| 85797222 | Replaced Claim | 85797268 | Replaced Claim | 85797314 | Replaced Claim | 85797360 | Replaced Claim |
| 85797223 | Replaced Claim | 85797269 | Replaced Claim | 85797315 | Replaced Claim | 85797361 | Replaced Claim |
| 85797224 | Replaced Claim | 85797270 | Replaced Claim | 85797316 | Replaced Claim | 85797362 | Replaced Claim |
| 85797225 | Replaced Claim | 85797271 | Replaced Claim | 85797317 | Replaced Claim | 85797363 | Replaced Claim |
| 85797226 | Replaced Claim | 85797272 | Replaced Claim | 85797318 | Replaced Claim | 85797364 | Replaced Claim |
| 85797227 | Replaced Claim | 85797273 | Replaced Claim | 85797319 | Replaced Claim | 85797365 | Replaced Claim |
| 85797228 | Replaced Claim | 85797274 | Replaced Claim | 85797320 | Replaced Claim | 85797366 | Replaced Claim |
| 85797229 | Replaced Claim | 85797275 | Replaced Claim | 85797321 | Replaced Claim | 85797367 | Replaced Claim |
| 85797230 | Replaced Claim | 85797276 | Replaced Claim | 85797322 | Replaced Claim | 85797368 | Replaced Claim |
| 85797231 | Replaced Claim | 85797277 | Replaced Claim | 85797323 | Replaced Claim | 85797369 | Replaced Claim |
| 85797232 | Replaced Claim | 85797278 | Replaced Claim | 85797324 | Replaced Claim | 85797370 | Replaced Claim |
| 85797233 | Replaced Claim | 85797279 | Replaced Claim | 85797325 | Replaced Claim | 85797371 | Replaced Claim |
| 85797234 | Replaced Claim | 85797280 | Replaced Claim | 85797326 | Replaced Claim | 85797372 | Replaced Claim |
| 85797235 | Replaced Claim | 85797281 | Replaced Claim | 85797327 | Replaced Claim | 85797373 | Replaced Claim |
| 85797236 | Replaced Claim | 85797282 | Replaced Claim | 85797328 | Replaced Claim | 85797374 | Replaced Claim |
| 85797237 | Replaced Claim | 85797283 | Replaced Claim | 85797329 | Replaced Claim | 85797375 | Replaced Claim |
| 85797238 | Replaced Claim | 85797284 | Replaced Claim | 85797330 | Replaced Claim | 85797376 | Replaced Claim |
| 85797239 | Replaced Claim | 85797285 | Replaced Claim | 85797331 | Replaced Claim | 85797377 | Replaced Claim |
| 85797240 | Replaced Claim | 85797286 | Replaced Claim | 85797332 | Replaced Claim | 85797378 | Replaced Claim |
| 85797241 | Replaced Claim | 85797287 | Replaced Claim | 85797333 | Replaced Claim | 85797379 | Replaced Claim |
| 85797242 | Replaced Claim | 85797288 | Replaced Claim | 85797334 | Replaced Claim | 85797380 | Replaced Claim |
| 85797243 | Replaced Claim | 85797289 | Replaced Claim | 85797335 | Replaced Claim | 85797381 | Replaced Claim |
| 85797244 | Replaced Claim | 85797290 | Replaced Claim | 85797336 | Replaced Claim | 85797382 | Replaced Claim |
| 85797245 | Replaced Claim | 85797291 | Replaced Claim | 85797337 | Replaced Claim | 85797383 | Replaced Claim |
| 85797246 | Replaced Claim | 85797292 | Replaced Claim | 85797338 | Replaced Claim | 85797384 | Replaced Claim |
| 85797247 | Replaced Claim | 85797293 | Replaced Claim | 85797339 | Replaced Claim | 85797385 | Replaced Claim |
| 85797248 | Replaced Claim | 85797294 | Replaced Claim | 85797340 | Replaced Claim | 85797386 | Replaced Claim |
| 85797249 | Replaced Claim | 85797295 | Replaced Claim | 85797341 | Replaced Claim | 85797387 | Replaced Claim |
| 85797250 | Replaced Claim | 85797296 | Replaced Claim | 85797342 | Replaced Claim | 85797388 | Replaced Claim |
| 85797251 | Replaced Claim | 85797297 | Replaced Claim | 85797343 | Replaced Claim | 85797389 | Replaced Claim |
| 85797252 | Replaced Claim | 85797298 | Replaced Claim | 85797344 | Replaced Claim | 85797390 | Replaced Claim |
| 85797253 | Replaced Claim | 85797299 | Replaced Claim | 85797345 | Replaced Claim | 85797391 | Replaced Claim |
| 85797254 | Replaced Claim | 85797300 | Replaced Claim | 85797346 | Replaced Claim | 85797392 | Replaced Claim |
| 85797255 | Replaced Claim | 85797301 | Replaced Claim | 85797347 | Replaced Claim | 85797393 | Replaced Claim |
| 85797256 | Replaced Claim | 85797302 | Replaced Claim | 85797348 | Replaced Claim | 85797394 | Replaced Claim |
| 85797257 | Replaced Claim | 85797303 | Replaced Claim | 85797349 | Replaced Claim | 85797395 | Replaced Claim |
| 85797258 | Replaced Claim | 85797304 | Replaced Claim | 85797350 | Replaced Claim | 85797396 | Replaced Claim |
| 85797259 | Replaced Claim | 85797305 | Replaced Claim | 85797351 | Replaced Claim | 85797397 | Replaced Claim |
| 85797260 | Replaced Claim | 85797306 | Replaced Claim | 85797352 | Replaced Claim | 85797398 | Replaced Claim |
| 85797261 | Replaced Claim | 85797307 | Replaced Claim | 85797353 | Replaced Claim | 85797399 | Replaced Claim |
| 85797262 | Replaced Claim | 85797308 | Replaced Claim | 85797354 | Replaced Claim | 85797400 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85797401 | Replaced Claim | 85797447 | Replaced Claim | 85797493 | Replaced Claim | 85797539 | Replaced Claim |
| 85797402 | Replaced Claim | 85797448 | Replaced Claim | 85797494 | Replaced Claim | 85797540 | Replaced Claim |
| 85797403 | Replaced Claim | 85797449 | Replaced Claim | 85797495 | Replaced Claim | 85797541 | Replaced Claim |
| 85797404 | Replaced Claim | 85797450 | Replaced Claim | 85797496 | Replaced Claim | 85797542 | Replaced Claim |
| 85797405 | Replaced Claim | 85797451 | Replaced Claim | 85797497 | Replaced Claim | 85797543 | Replaced Claim |
| 85797406 | Replaced Claim | 85797452 | Replaced Claim | 85797498 | Replaced Claim | 85797544 | Replaced Claim |
| 85797407 | Replaced Claim | 85797453 | Replaced Claim | 85797499 | Replaced Claim | 85797545 | Replaced Claim |
| 85797408 | Replaced Claim | 85797454 | Replaced Claim | 85797500 | Replaced Claim | 85797546 | Replaced Claim |
| 85797409 | Replaced Claim | 85797455 | Replaced Claim | 85797501 | Replaced Claim | 85797547 | Replaced Claim |
| 85797410 | Replaced Claim | 85797456 | Replaced Claim | 85797502 | Replaced Claim | 85797548 | Replaced Claim |
| 85797411 | Replaced Claim | 85797457 | Replaced Claim | 85797503 | Replaced Claim | 85797549 | Replaced Claim |
| 85797412 | Replaced Claim | 85797458 | Replaced Claim | 85797504 | Replaced Claim | 85797550 | Replaced Claim |
| 85797413 | Replaced Claim | 85797459 | Replaced Claim | 85797505 | Replaced Claim | 85797551 | Replaced Claim |
| 85797414 | Replaced Claim | 85797460 | Replaced Claim | 85797506 | Replaced Claim | 85797552 | Replaced Claim |
| 85797415 | Replaced Claim | 85797461 | Replaced Claim | 85797507 | Replaced Claim | 85797553 | Replaced Claim |
| 85797416 | Replaced Claim | 85797462 | Replaced Claim | 85797508 | Replaced Claim | 85797554 | Replaced Claim |
| 85797417 | Replaced Claim | 85797463 | Replaced Claim | 85797509 | Replaced Claim | 85797555 | Replaced Claim |
| 85797418 | Replaced Claim | 85797464 | Replaced Claim | 85797510 | Replaced Claim | 85797556 | Replaced Claim |
| 85797419 | Replaced Claim | 85797465 | Replaced Claim | 85797511 | Replaced Claim | 85797557 | Replaced Claim |
| 85797420 | Replaced Claim | 85797466 | Replaced Claim | 85797512 | Replaced Claim | 85797558 | Replaced Claim |
| 85797421 | Replaced Claim | 85797467 | Replaced Claim | 85797513 | Replaced Claim | 85797559 | Replaced Claim |
| 85797422 | Replaced Claim | 85797468 | Replaced Claim | 85797514 | Replaced Claim | 85797560 | Replaced Claim |
| 85797423 | Replaced Claim | 85797469 | Replaced Claim | 85797515 | Replaced Claim | 85797561 | Replaced Claim |
| 85797424 | Replaced Claim | 85797470 | Replaced Claim | 85797516 | Replaced Claim | 85797562 | Replaced Claim |
| 85797425 | Replaced Claim | 85797471 | Replaced Claim | 85797517 | Replaced Claim | 85797563 | Replaced Claim |
| 85797426 | Replaced Claim | 85797472 | Replaced Claim | 85797518 | Replaced Claim | 85797564 | Replaced Claim |
| 85797427 | Replaced Claim | 85797473 | Replaced Claim | 85797519 | Replaced Claim | 85797565 | Replaced Claim |
| 85797428 | Replaced Claim | 85797474 | Replaced Claim | 85797520 | Replaced Claim | 85797566 | Replaced Claim |
| 85797429 | Replaced Claim | 85797475 | Replaced Claim | 85797521 | Replaced Claim | 85797567 | Replaced Claim |
| 85797430 | Replaced Claim | 85797476 | Replaced Claim | 85797522 | Replaced Claim | 85797568 | Replaced Claim |
| 85797431 | Replaced Claim | 85797477 | Replaced Claim | 85797523 | Replaced Claim | 85797569 | Replaced Claim |
| 85797432 | Replaced Claim | 85797478 | Replaced Claim | 85797524 | Replaced Claim | 85797570 | Replaced Claim |
| 85797433 | Replaced Claim | 85797479 | Replaced Claim | 85797525 | Replaced Claim | 85797571 | Replaced Claim |
| 85797434 | Replaced Claim | 85797480 | Replaced Claim | 85797526 | Replaced Claim | 85797572 | Replaced Claim |
| 85797435 | Replaced Claim | 85797481 | Replaced Claim | 85797527 | Replaced Claim | 85797573 | Replaced Claim |
| 85797436 | Replaced Claim | 85797482 | Replaced Claim | 85797528 | Replaced Claim | 85797574 | Replaced Claim |
| 85797437 | Replaced Claim | 85797483 | Replaced Claim | 85797529 | Replaced Claim | 85797575 | Replaced Claim |
| 85797438 | Replaced Claim | 85797484 | Replaced Claim | 85797530 | Replaced Claim | 85797576 | Replaced Claim |
| 85797439 | Replaced Claim | 85797485 | Replaced Claim | 85797531 | Replaced Claim | 85797577 | Replaced Claim |
| 85797440 | Replaced Claim | 85797486 | Replaced Claim | 85797532 | Replaced Claim | 85797578 | Replaced Claim |
| 85797441 | Replaced Claim | 85797487 | Replaced Claim | 85797533 | Replaced Claim | 85797579 | Replaced Claim |
| 85797442 | Replaced Claim | 85797488 | Replaced Claim | 85797534 | Replaced Claim | 85797580 | Replaced Claim |
| 85797443 | Replaced Claim | 85797489 | Replaced Claim | 85797535 | Replaced Claim | 85797581 | Replaced Claim |
| 85797444 | Replaced Claim | 85797490 | Replaced Claim | 85797536 | Replaced Claim | 85797582 | Replaced Claim |
| 85797445 | Replaced Claim | 85797491 | Replaced Claim | 85797537 | Replaced Claim | 85797583 | Replaced Claim |
| 85797446 | Replaced Claim | 85797492 | Replaced Claim | 85797538 | Replaced Claim | 85797584 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85797585 | Replaced Claim | 85797631 | Replaced Claim | 85797677 | Replaced Claim | 85797723 | Replaced Claim |
| 85797586 | Replaced Claim | 85797632 | Replaced Claim | 85797678 | Replaced Claim | 85797724 | Replaced Claim |
| 85797587 | Replaced Claim | 85797633 | Replaced Claim | 85797679 | Replaced Claim | 85797725 | Replaced Claim |
| 85797588 | Replaced Claim | 85797634 | Replaced Claim | 85797680 | Replaced Claim | 85797726 | Replaced Claim |
| 85797589 | Replaced Claim | 85797635 | Replaced Claim | 85797681 | Replaced Claim | 85797727 | Replaced Claim |
| 85797590 | Replaced Claim | 85797636 | Replaced Claim | 85797682 | Replaced Claim | 85797728 | Replaced Claim |
| 85797591 | Replaced Claim | 85797637 | Replaced Claim | 85797683 | Replaced Claim | 85797729 | Replaced Claim |
| 85797592 | Replaced Claim | 85797638 | Replaced Claim | 85797684 | Replaced Claim | 85797730 | Replaced Claim |
| 85797593 | Replaced Claim | 85797639 | Replaced Claim | 85797685 | Replaced Claim | 85797731 | Replaced Claim |
| 85797594 | Replaced Claim | 85797640 | Replaced Claim | 85797686 | Replaced Claim | 85797732 | Replaced Claim |
| 85797595 | Replaced Claim | 85797641 | Replaced Claim | 85797687 | Replaced Claim | 85797733 | Replaced Claim |
| 85797596 | Replaced Claim | 85797642 | Replaced Claim | 85797688 | Replaced Claim | 85797734 | Replaced Claim |
| 85797597 | Replaced Claim | 85797643 | Replaced Claim | 85797689 | Replaced Claim | 85797735 | Replaced Claim |
| 85797598 | Replaced Claim | 85797644 | Replaced Claim | 85797690 | Replaced Claim | 85797736 | Replaced Claim |
| 85797599 | Replaced Claim | 85797645 | Replaced Claim | 85797691 | Replaced Claim | 85797737 | Replaced Claim |
| 85797600 | Replaced Claim | 85797646 | Replaced Claim | 85797692 | Replaced Claim | 85797738 | Replaced Claim |
| 85797601 | Replaced Claim | 85797647 | Replaced Claim | 85797693 | Replaced Claim | 85797739 | Replaced Claim |
| 85797602 | Replaced Claim | 85797648 | Replaced Claim | 85797694 | Replaced Claim | 85797740 | Replaced Claim |
| 85797603 | Replaced Claim | 85797649 | Replaced Claim | 85797695 | Replaced Claim | 85797741 | Replaced Claim |
| 85797604 | Replaced Claim | 85797650 | Replaced Claim | 85797696 | Replaced Claim | 85797742 | Replaced Claim |
| 85797605 | Replaced Claim | 85797651 | Replaced Claim | 85797697 | Replaced Claim | 85797743 | Replaced Claim |
| 85797606 | Replaced Claim | 85797652 | Replaced Claim | 85797698 | Replaced Claim | 85797744 | Replaced Claim |
| 85797607 | Replaced Claim | 85797653 | Replaced Claim | 85797699 | Replaced Claim | 85797745 | Replaced Claim |
| 85797608 | Replaced Claim | 85797654 | Replaced Claim | 85797700 | Replaced Claim | 85797746 | Replaced Claim |
| 85797609 | Replaced Claim | 85797655 | Replaced Claim | 85797701 | Replaced Claim | 85797747 | Replaced Claim |
| 85797610 | Replaced Claim | 85797656 | Replaced Claim | 85797702 | Replaced Claim | 85797748 | Replaced Claim |
| 85797611 | Replaced Claim | 85797657 | Replaced Claim | 85797703 | Replaced Claim | 85797749 | Replaced Claim |
| 85797612 | Replaced Claim | 85797658 | Replaced Claim | 85797704 | Replaced Claim | 85797750 | Replaced Claim |
| 85797613 | Replaced Claim | 85797659 | Replaced Claim | 85797705 | Replaced Claim | 85797751 | Replaced Claim |
| 85797614 | Replaced Claim | 85797660 | Replaced Claim | 85797706 | Replaced Claim | 85797752 | Replaced Claim |
| 85797615 | Replaced Claim | 85797661 | Replaced Claim | 85797707 | Replaced Claim | 85797753 | Replaced Claim |
| 85797616 | Replaced Claim | 85797662 | Replaced Claim | 85797708 | Replaced Claim | 85797754 | Replaced Claim |
| 85797617 | Replaced Claim | 85797663 | Replaced Claim | 85797709 | Replaced Claim | 85797755 | Replaced Claim |
| 85797618 | Replaced Claim | 85797664 | Replaced Claim | 85797710 | Replaced Claim | 85797756 | Replaced Claim |
| 85797619 | Replaced Claim | 85797665 | Replaced Claim | 85797711 | Replaced Claim | 85797757 | Replaced Claim |
| 85797620 | Replaced Claim | 85797666 | Replaced Claim | 85797712 | Replaced Claim | 85797758 | Replaced Claim |
| 85797621 | Replaced Claim | 85797667 | Replaced Claim | 85797713 | Replaced Claim | 85797759 | Replaced Claim |
| 85797622 | Replaced Claim | 85797668 | Replaced Claim | 85797714 | Replaced Claim | 85797760 | Replaced Claim |
| 85797623 | Replaced Claim | 85797669 | Replaced Claim | 85797715 | Replaced Claim | 85797761 | Replaced Claim |
| 85797624 | Replaced Claim | 85797670 | Replaced Claim | 85797716 | Replaced Claim | 85797762 | Replaced Claim |
| 85797625 | Replaced Claim | 85797671 | Replaced Claim | 85797717 | Replaced Claim | 85797763 | Replaced Claim |
| 85797626 | Replaced Claim | 85797672 | Replaced Claim | 85797718 | Replaced Claim | 85797764 | Replaced Claim |
| 85797627 | Replaced Claim | 85797673 | Replaced Claim | 85797719 | Replaced Claim | 85797765 | Replaced Claim |
| 85797628 | Replaced Claim | 85797674 | Replaced Claim | 85797720 | Replaced Claim | 85797766 | Replaced Claim |
| 85797629 | Replaced Claim | 85797675 | Replaced Claim | 85797721 | Replaced Claim | 85797767 | Replaced Claim |
| 85797630 | Replaced Claim | 85797676 | Replaced Claim | 85797722 | Replaced Claim | 85797768 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85797769 | Replaced Claim | 85797815 | Replaced Claim | 85797861 | Replaced Claim | 85797907 | Replaced Claim |
| 85797770 | Replaced Claim | 85797816 | Replaced Claim | 85797862 | Replaced Claim | 85797908 | Replaced Claim |
| 85797771 | Replaced Claim | 85797817 | Replaced Claim | 85797863 | Replaced Claim | 85797909 | Replaced Claim |
| 85797772 | Replaced Claim | 85797818 | Replaced Claim | 85797864 | Replaced Claim | 85797910 | Replaced Claim |
| 85797773 | Replaced Claim | 85797819 | Replaced Claim | 85797865 | Replaced Claim | 85797911 | Replaced Claim |
| 85797774 | Replaced Claim | 85797820 | Replaced Claim | 85797866 | Replaced Claim | 85797912 | Replaced Claim |
| 85797775 | Replaced Claim | 85797821 | Replaced Claim | 85797867 | Replaced Claim | 85797913 | Replaced Claim |
| 85797776 | Replaced Claim | 85797822 | Replaced Claim | 85797868 | Replaced Claim | 85797914 | Replaced Claim |
| 85797777 | Replaced Claim | 85797823 | Replaced Claim | 85797869 | Replaced Claim | 85797915 | Replaced Claim |
| 85797778 | Replaced Claim | 85797824 | Replaced Claim | 85797870 | Replaced Claim | 85797916 | Replaced Claim |
| 85797779 | Replaced Claim | 85797825 | Replaced Claim | 85797871 | Replaced Claim | 85797917 | Replaced Claim |
| 85797780 | Replaced Claim | 85797826 | Replaced Claim | 85797872 | Replaced Claim | 85797918 | Replaced Claim |
| 85797781 | Replaced Claim | 85797827 | Replaced Claim | 85797873 | Replaced Claim | 85797919 | Replaced Claim |
| 85797782 | Replaced Claim | 85797828 | Replaced Claim | 85797874 | Replaced Claim | 85797920 | Replaced Claim |
| 85797783 | Replaced Claim | 85797829 | Replaced Claim | 85797875 | Replaced Claim | 85797921 | Replaced Claim |
| 85797784 | Replaced Claim | 85797830 | Replaced Claim | 85797876 | Replaced Claim | 85797922 | Replaced Claim |
| 85797785 | Replaced Claim | 85797831 | Replaced Claim | 85797877 | Replaced Claim | 85797923 | Replaced Claim |
| 85797786 | Replaced Claim | 85797832 | Replaced Claim | 85797878 | Replaced Claim | 85797924 | Replaced Claim |
| 85797787 | Replaced Claim | 85797833 | Replaced Claim | 85797879 | Replaced Claim | 85797925 | Replaced Claim |
| 85797788 | Replaced Claim | 85797834 | Replaced Claim | 85797880 | Replaced Claim | 85797926 | Replaced Claim |
| 85797789 | Replaced Claim | 85797835 | Replaced Claim | 85797881 | Replaced Claim | 85797927 | Replaced Claim |
| 85797790 | Replaced Claim | 85797836 | Replaced Claim | 85797882 | Replaced Claim | 85797928 | Replaced Claim |
| 85797791 | Replaced Claim | 85797837 | Replaced Claim | 85797883 | Replaced Claim | 85797929 | Replaced Claim |
| 85797792 | Replaced Claim | 85797838 | Replaced Claim | 85797884 | Replaced Claim | 85797930 | Replaced Claim |
| 85797793 | Replaced Claim | 85797839 | Replaced Claim | 85797885 | Replaced Claim | 85797931 | Replaced Claim |
| 85797794 | Replaced Claim | 85797840 | Replaced Claim | 85797886 | Replaced Claim | 85797932 | Replaced Claim |
| 85797795 | Replaced Claim | 85797841 | Replaced Claim | 85797887 | Replaced Claim | 85797933 | Replaced Claim |
| 85797796 | Replaced Claim | 85797842 | Replaced Claim | 85797888 | Replaced Claim | 85797934 | Replaced Claim |
| 85797797 | Replaced Claim | 85797843 | Replaced Claim | 85797889 | Replaced Claim | 85797935 | Replaced Claim |
| 85797798 | Replaced Claim | 85797844 | Replaced Claim | 85797890 | Replaced Claim | 85797936 | Replaced Claim |
| 85797799 | Replaced Claim | 85797845 | Replaced Claim | 85797891 | Replaced Claim | 85797937 | Replaced Claim |
| 85797800 | Replaced Claim | 85797846 | Replaced Claim | 85797892 | Replaced Claim | 85797938 | Replaced Claim |
| 85797801 | Replaced Claim | 85797847 | Replaced Claim | 85797893 | Replaced Claim | 85797939 | Replaced Claim |
| 85797802 | Replaced Claim | 85797848 | Replaced Claim | 85797894 | Replaced Claim | 85797940 | Replaced Claim |
| 85797803 | Replaced Claim | 85797849 | Replaced Claim | 85797895 | Replaced Claim | 85797941 | Replaced Claim |
| 85797804 | Replaced Claim | 85797850 | Replaced Claim | 85797896 | Replaced Claim | 85797942 | Replaced Claim |
| 85797805 | Replaced Claim | 85797851 | Replaced Claim | 85797897 | Replaced Claim | 85797943 | Replaced Claim |
| 85797806 | Replaced Claim | 85797852 | Replaced Claim | 85797898 | Replaced Claim | 85797944 | Replaced Claim |
| 85797807 | Replaced Claim | 85797853 | Replaced Claim | 85797899 | Replaced Claim | 85797945 | Replaced Claim |
| 85797808 | Replaced Claim | 85797854 | Replaced Claim | 85797900 | Replaced Claim | 85797946 | Replaced Claim |
| 85797809 | Replaced Claim | 85797855 | Replaced Claim | 85797901 | Replaced Claim | 85797947 | Replaced Claim |
| 85797810 | Replaced Claim | 85797856 | Replaced Claim | 85797902 | Replaced Claim | 85797948 | Replaced Claim |
| 85797811 | Replaced Claim | 85797857 | Replaced Claim | 85797903 | Replaced Claim | 85797949 | Replaced Claim |
| 85797812 | Replaced Claim | 85797858 | Replaced Claim | 85797904 | Replaced Claim | 85797950 | Replaced Claim |
| 85797813 | Replaced Claim | 85797859 | Replaced Claim | 85797905 | Replaced Claim | 85797951 | Replaced Claim |
| 85797814 | Replaced Claim | 85797860 | Replaced Claim | 85797906 | Replaced Claim | 85797952 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85797953 | Replaced Claim | 85797999 | Replaced Claim | 85798045 | Replaced Claim | 85798091 | Replaced Claim |
| 85797954 | Replaced Claim | 85798000 | Replaced Claim | 85798046 | Replaced Claim | 85798092 | Replaced Claim |
| 85797955 | Replaced Claim | 85798001 | Replaced Claim | 85798047 | Replaced Claim | 85798093 | Replaced Claim |
| 85797956 | Replaced Claim | 85798002 | Replaced Claim | 85798048 | Replaced Claim | 85798094 | Replaced Claim |
| 85797957 | Replaced Claim | 85798003 | Replaced Claim | 85798049 | Replaced Claim | 85798095 | Replaced Claim |
| 85797958 | Replaced Claim | 85798004 | Replaced Claim | 85798050 | Replaced Claim | 85798096 | Replaced Claim |
| 85797959 | Replaced Claim | 85798005 | Replaced Claim | 85798051 | Replaced Claim | 85798097 | Replaced Claim |
| 85797960 | Replaced Claim | 85798006 | Replaced Claim | 85798052 | Replaced Claim | 85798098 | Replaced Claim |
| 85797961 | Replaced Claim | 85798007 | Replaced Claim | 85798053 | Replaced Claim | 85798099 | Replaced Claim |
| 85797962 | Replaced Claim | 85798008 | Replaced Claim | 85798054 | Replaced Claim | 85798100 | Replaced Claim |
| 85797963 | Replaced Claim | 85798009 | Replaced Claim | 85798055 | Replaced Claim | 85798101 | Replaced Claim |
| 85797964 | Replaced Claim | 85798010 | Replaced Claim | 85798056 | Replaced Claim | 85798102 | Replaced Claim |
| 85797965 | Replaced Claim | 85798011 | Replaced Claim | 85798057 | Replaced Claim | 85798103 | Replaced Claim |
| 85797966 | Replaced Claim | 85798012 | Replaced Claim | 85798058 | Replaced Claim | 85798104 | Replaced Claim |
| 85797967 | Replaced Claim | 85798013 | Replaced Claim | 85798059 | Replaced Claim | 85798105 | Replaced Claim |
| 85797968 | Replaced Claim | 85798014 | Replaced Claim | 85798060 | Replaced Claim | 85798106 | Replaced Claim |
| 85797969 | Replaced Claim | 85798015 | Replaced Claim | 85798061 | Replaced Claim | 85798107 | Replaced Claim |
| 85797970 | Replaced Claim | 85798016 | Replaced Claim | 85798062 | Replaced Claim | 85798108 | Replaced Claim |
| 85797971 | Replaced Claim | 85798017 | Replaced Claim | 85798063 | Replaced Claim | 85798109 | Replaced Claim |
| 85797972 | Replaced Claim | 85798018 | Replaced Claim | 85798064 | Replaced Claim | 85798110 | Replaced Claim |
| 85797973 | Replaced Claim | 85798019 | Replaced Claim | 85798065 | Replaced Claim | 85798111 | Replaced Claim |
| 85797974 | Replaced Claim | 85798020 | Replaced Claim | 85798066 | Replaced Claim | 85798112 | Replaced Claim |
| 85797975 | Replaced Claim | 85798021 | Replaced Claim | 85798067 | Replaced Claim | 85798113 | Replaced Claim |
| 85797976 | Replaced Claim | 85798022 | Replaced Claim | 85798068 | Replaced Claim | 85798114 | Replaced Claim |
| 85797977 | Replaced Claim | 85798023 | Replaced Claim | 85798069 | Replaced Claim | 85798115 | Replaced Claim |
| 85797978 | Replaced Claim | 85798024 | Replaced Claim | 85798070 | Replaced Claim | 85798116 | Replaced Claim |
| 85797979 | Replaced Claim | 85798025 | Replaced Claim | 85798071 | Replaced Claim | 85798117 | Replaced Claim |
| 85797980 | Replaced Claim | 85798026 | Replaced Claim | 85798072 | Replaced Claim | 85798118 | Replaced Claim |
| 85797981 | Replaced Claim | 85798027 | Replaced Claim | 85798073 | Replaced Claim | 85798119 | Replaced Claim |
| 85797982 | Replaced Claim | 85798028 | Replaced Claim | 85798074 | Replaced Claim | 85798120 | Replaced Claim |
| 85797983 | Replaced Claim | 85798029 | Replaced Claim | 85798075 | Replaced Claim | 85798121 | Replaced Claim |
| 85797984 | Replaced Claim | 85798030 | Replaced Claim | 85798076 | Replaced Claim | 85798122 | Replaced Claim |
| 85797985 | Replaced Claim | 85798031 | Replaced Claim | 85798077 | Replaced Claim | 85798123 | Replaced Claim |
| 85797986 | Replaced Claim | 85798032 | Replaced Claim | 85798078 | Replaced Claim | 85798124 | Replaced Claim |
| 85797987 | Replaced Claim | 85798033 | Replaced Claim | 85798079 | Replaced Claim | 85798125 | Replaced Claim |
| 85797988 | Replaced Claim | 85798034 | Replaced Claim | 85798080 | Replaced Claim | 85798126 | Replaced Claim |
| 85797989 | Replaced Claim | 85798035 | Replaced Claim | 85798081 | Replaced Claim | 85798127 | Replaced Claim |
| 85797990 | Replaced Claim | 85798036 | Replaced Claim | 85798082 | Replaced Claim | 85798128 | Replaced Claim |
| 85797991 | Replaced Claim | 85798037 | Replaced Claim | 85798083 | Replaced Claim | 85798129 | Replaced Claim |
| 85797992 | Replaced Claim | 85798038 | Replaced Claim | 85798084 | Replaced Claim | 85798130 | Replaced Claim |
| 85797993 | Replaced Claim | 85798039 | Replaced Claim | 85798085 | Replaced Claim | 85798131 | Replaced Claim |
| 85797994 | Replaced Claim | 85798040 | Replaced Claim | 85798086 | Replaced Claim | 85798132 | Replaced Claim |
| 85797995 | Replaced Claim | 85798041 | Replaced Claim | 85798087 | Replaced Claim | 85798133 | Replaced Claim |
| 85797996 | Replaced Claim | 85798042 | Replaced Claim | 85798088 | Replaced Claim | 85798134 | Replaced Claim |
| 85797997 | Replaced Claim | 85798043 | Replaced Claim | 85798089 | Replaced Claim | 85798135 | Replaced Claim |
| 85797998 | Replaced Claim | 85798044 | Replaced Claim | 85798090 | Replaced Claim | 85798136 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85798137 | Replaced Claim | 85798183 | Replaced Claim | 85798229 | Replaced Claim | 85798275 | Replaced Claim |
| 85798138 | Replaced Claim | 85798184 | Replaced Claim | 85798230 | Replaced Claim | 85798276 | Replaced Claim |
| 85798139 | Replaced Claim | 85798185 | Replaced Claim | 85798231 | Replaced Claim | 85798277 | Replaced Claim |
| 85798140 | Replaced Claim | 85798186 | Replaced Claim | 85798232 | Replaced Claim | 85798278 | Replaced Claim |
| 85798141 | Replaced Claim | 85798187 | Replaced Claim | 85798233 | Replaced Claim | 85798279 | Replaced Claim |
| 85798142 | Replaced Claim | 85798188 | Replaced Claim | 85798234 | Replaced Claim | 85798280 | Replaced Claim |
| 85798143 | Replaced Claim | 85798189 | Replaced Claim | 85798235 | Replaced Claim | 85798281 | Replaced Claim |
| 85798144 | Replaced Claim | 85798190 | Replaced Claim | 85798236 | Replaced Claim | 85798282 | Replaced Claim |
| 85798145 | Replaced Claim | 85798191 | Replaced Claim | 85798237 | Replaced Claim | 85798283 | Replaced Claim |
| 85798146 | Replaced Claim | 85798192 | Replaced Claim | 85798238 | Replaced Claim | 85798284 | Replaced Claim |
| 85798147 | Replaced Claim | 85798193 | Replaced Claim | 85798239 | Replaced Claim | 85798285 | Replaced Claim |
| 85798148 | Replaced Claim | 85798194 | Replaced Claim | 85798240 | Replaced Claim | 85798286 | Replaced Claim |
| 85798149 | Replaced Claim | 85798195 | Replaced Claim | 85798241 | Replaced Claim | 85798287 | Replaced Claim |
| 85798150 | Replaced Claim | 85798196 | Replaced Claim | 85798242 | Replaced Claim | 85798288 | Replaced Claim |
| 85798151 | Replaced Claim | 85798197 | Replaced Claim | 85798243 | Replaced Claim | 85798289 | Replaced Claim |
| 85798152 | Replaced Claim | 85798198 | Replaced Claim | 85798244 | Replaced Claim | 85798290 | Replaced Claim |
| 85798153 | Replaced Claim | 85798199 | Replaced Claim | 85798245 | Replaced Claim | 85798291 | Replaced Claim |
| 85798154 | Replaced Claim | 85798200 | Replaced Claim | 85798246 | Replaced Claim | 85798292 | Replaced Claim |
| 85798155 | Replaced Claim | 85798201 | Replaced Claim | 85798247 | Replaced Claim | 85798293 | Replaced Claim |
| 85798156 | Replaced Claim | 85798202 | Replaced Claim | 85798248 | Replaced Claim | 85798294 | Replaced Claim |
| 85798157 | Replaced Claim | 85798203 | Replaced Claim | 85798249 | Replaced Claim | 85798295 | Replaced Claim |
| 85798158 | Replaced Claim | 85798204 | Replaced Claim | 85798250 | Replaced Claim | 85798296 | Replaced Claim |
| 85798159 | Replaced Claim | 85798205 | Replaced Claim | 85798251 | Replaced Claim | 85798297 | Replaced Claim |
| 85798160 | Replaced Claim | 85798206 | Replaced Claim | 85798252 | Replaced Claim | 85798298 | Replaced Claim |
| 85798161 | Replaced Claim | 85798207 | Replaced Claim | 85798253 | Replaced Claim | 85798299 | Replaced Claim |
| 85798162 | Replaced Claim | 85798208 | Replaced Claim | 85798254 | Replaced Claim | 85798300 | Replaced Claim |
| 85798163 | Replaced Claim | 85798209 | Replaced Claim | 85798255 | Replaced Claim | 85798301 | Replaced Claim |
| 85798164 | Replaced Claim | 85798210 | Replaced Claim | 85798256 | Replaced Claim | 85798302 | Replaced Claim |
| 85798165 | Replaced Claim | 85798211 | Replaced Claim | 85798257 | Replaced Claim | 85798303 | Replaced Claim |
| 85798166 | Replaced Claim | 85798212 | Replaced Claim | 85798258 | Replaced Claim | 85798304 | Replaced Claim |
| 85798167 | Replaced Claim | 85798213 | Replaced Claim | 85798259 | Replaced Claim | 85798305 | Replaced Claim |
| 85798168 | Replaced Claim | 85798214 | Replaced Claim | 85798260 | Replaced Claim | 85798306 | Replaced Claim |
| 85798169 | Replaced Claim | 85798215 | Replaced Claim | 85798261 | Replaced Claim | 85798307 | Replaced Claim |
| 85798170 | Replaced Claim | 85798216 | Replaced Claim | 85798262 | Replaced Claim | 85798308 | Replaced Claim |
| 85798171 | Replaced Claim | 85798217 | Replaced Claim | 85798263 | Replaced Claim | 85798309 | Replaced Claim |
| 85798172 | Replaced Claim | 85798218 | Replaced Claim | 85798264 | Replaced Claim | 85798310 | Replaced Claim |
| 85798173 | Replaced Claim | 85798219 | Replaced Claim | 85798265 | Replaced Claim | 85798311 | Replaced Claim |
| 85798174 | Replaced Claim | 85798220 | Replaced Claim | 85798266 | Replaced Claim | 85798312 | Replaced Claim |
| 85798175 | Replaced Claim | 85798221 | Replaced Claim | 85798267 | Replaced Claim | 85798313 | Replaced Claim |
| 85798176 | Replaced Claim | 85798222 | Replaced Claim | 85798268 | Replaced Claim | 85798314 | Replaced Claim |
| 85798177 | Replaced Claim | 85798223 | Replaced Claim | 85798269 | Replaced Claim | 85798315 | Replaced Claim |
| 85798178 | Replaced Claim | 85798224 | Replaced Claim | 85798270 | Replaced Claim | 85798316 | Replaced Claim |
| 85798179 | Replaced Claim | 85798225 | Replaced Claim | 85798271 | Replaced Claim | 85798317 | Replaced Claim |
| 85798180 | Replaced Claim | 85798226 | Replaced Claim | 85798272 | Replaced Claim | 85798318 | Replaced Claim |
| 85798181 | Replaced Claim | 85798227 | Replaced Claim | 85798273 | Replaced Claim | 85798319 | Replaced Claim |
| 85798182 | Replaced Claim | 85798228 | Replaced Claim | 85798274 | Replaced Claim | 85798320 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85798321 | Replaced Claim | 85798367 | Replaced Claim | 85798413 | Replaced Claim | 85798459 | Replaced Claim |
| 85798322 | Replaced Claim | 85798368 | Replaced Claim | 85798414 | Replaced Claim | 85798460 | Replaced Claim |
| 85798323 | Replaced Claim | 85798369 | Replaced Claim | 85798415 | Replaced Claim | 85798461 | Replaced Claim |
| 85798324 | Replaced Claim | 85798370 | Replaced Claim | 85798416 | Replaced Claim | 85798462 | Replaced Claim |
| 85798325 | Replaced Claim | 85798371 | Replaced Claim | 85798417 | Replaced Claim | 85798463 | Replaced Claim |
| 85798326 | Replaced Claim | 85798372 | Replaced Claim | 85798418 | Replaced Claim | 85798464 | Replaced Claim |
| 85798327 | Replaced Claim | 85798373 | Replaced Claim | 85798419 | Replaced Claim | 85798465 | Replaced Claim |
| 85798328 | Replaced Claim | 85798374 | Replaced Claim | 85798420 | Replaced Claim | 85798466 | Replaced Claim |
| 85798329 | Replaced Claim | 85798375 | Replaced Claim | 85798421 | Replaced Claim | 85798467 | Replaced Claim |
| 85798330 | Replaced Claim | 85798376 | Replaced Claim | 85798422 | Replaced Claim | 85798468 | Replaced Claim |
| 85798331 | Replaced Claim | 85798377 | Replaced Claim | 85798423 | Replaced Claim | 85798469 | Replaced Claim |
| 85798332 | Replaced Claim | 85798378 | Replaced Claim | 85798424 | Replaced Claim | 85798470 | Replaced Claim |
| 85798333 | Replaced Claim | 85798379 | Replaced Claim | 85798425 | Replaced Claim | 85798471 | Replaced Claim |
| 85798334 | Replaced Claim | 85798380 | Replaced Claim | 85798426 | Replaced Claim | 85798472 | Replaced Claim |
| 85798335 | Replaced Claim | 85798381 | Replaced Claim | 85798427 | Replaced Claim | 85798473 | Replaced Claim |
| 85798336 | Replaced Claim | 85798382 | Replaced Claim | 85798428 | Replaced Claim | 85798474 | Replaced Claim |
| 85798337 | Replaced Claim | 85798383 | Replaced Claim | 85798429 | Replaced Claim | 85798475 | Replaced Claim |
| 85798338 | Replaced Claim | 85798384 | Replaced Claim | 85798430 | Replaced Claim | 85798476 | Replaced Claim |
| 85798339 | Replaced Claim | 85798385 | Replaced Claim | 85798431 | Replaced Claim | 85798477 | Replaced Claim |
| 85798340 | Replaced Claim | 85798386 | Replaced Claim | 85798432 | Replaced Claim | 85798478 | Replaced Claim |
| 85798341 | Replaced Claim | 85798387 | Replaced Claim | 85798433 | Replaced Claim | 85798479 | Replaced Claim |
| 85798342 | Replaced Claim | 85798388 | Replaced Claim | 85798434 | Replaced Claim | 85798480 | Replaced Claim |
| 85798343 | Replaced Claim | 85798389 | Replaced Claim | 85798435 | Replaced Claim | 85798481 | Replaced Claim |
| 85798344 | Replaced Claim | 85798390 | Replaced Claim | 85798436 | Replaced Claim | 85798482 | Replaced Claim |
| 85798345 | Replaced Claim | 85798391 | Replaced Claim | 85798437 | Replaced Claim | 85798483 | Replaced Claim |
| 85798346 | Replaced Claim | 85798392 | Replaced Claim | 85798438 | Replaced Claim | 85798484 | Replaced Claim |
| 85798347 | Replaced Claim | 85798393 | Replaced Claim | 85798439 | Replaced Claim | 85798485 | Replaced Claim |
| 85798348 | Replaced Claim | 85798394 | Replaced Claim | 85798440 | Replaced Claim | 85798486 | Replaced Claim |
| 85798349 | Replaced Claim | 85798395 | Replaced Claim | 85798441 | Replaced Claim | 85798487 | Replaced Claim |
| 85798350 | Replaced Claim | 85798396 | Replaced Claim | 85798442 | Replaced Claim | 85798488 | Replaced Claim |
| 85798351 | Replaced Claim | 85798397 | Replaced Claim | 85798443 | Replaced Claim | 85798489 | Replaced Claim |
| 85798352 | Replaced Claim | 85798398 | Replaced Claim | 85798444 | Replaced Claim | 85798490 | Replaced Claim |
| 85798353 | Replaced Claim | 85798399 | Replaced Claim | 85798445 | Replaced Claim | 85798491 | Replaced Claim |
| 85798354 | Replaced Claim | 85798400 | Replaced Claim | 85798446 | Replaced Claim | 85798492 | Replaced Claim |
| 85798355 | Replaced Claim | 85798401 | Replaced Claim | 85798447 | Replaced Claim | 85798493 | Replaced Claim |
| 85798356 | Replaced Claim | 85798402 | Replaced Claim | 85798448 | Replaced Claim | 85798494 | Replaced Claim |
| 85798357 | Replaced Claim | 85798403 | Replaced Claim | 85798449 | Replaced Claim | 85798495 | Replaced Claim |
| 85798358 | Replaced Claim | 85798404 | Replaced Claim | 85798450 | Replaced Claim | 85798496 | Replaced Claim |
| 85798359 | Replaced Claim | 85798405 | Replaced Claim | 85798451 | Replaced Claim | 85798497 | Replaced Claim |
| 85798360 | Replaced Claim | 85798406 | Replaced Claim | 85798452 | Replaced Claim | 85798498 | Replaced Claim |
| 85798361 | Replaced Claim | 85798407 | Replaced Claim | 85798453 | Replaced Claim | 85798499 | Replaced Claim |
| 85798362 | Replaced Claim | 85798408 | Replaced Claim | 85798454 | Replaced Claim | 85798500 | Replaced Claim |
| 85798363 | Replaced Claim | 85798409 | Replaced Claim | 85798455 | Replaced Claim | 85798501 | Replaced Claim |
| 85798364 | Replaced Claim | 85798410 | Replaced Claim | 85798456 | Replaced Claim | 85798502 | Replaced Claim |
| 85798365 | Replaced Claim | 85798411 | Replaced Claim | 85798457 | Replaced Claim | 85798503 | Replaced Claim |
| 85798366 | Replaced Claim | 85798412 | Replaced Claim | 85798458 | Replaced Claim | 85798504 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85798505 | Replaced Claim | 85798551 | Replaced Claim | 85798597 | Replaced Claim | 85798643 | Replaced Claim |
| 85798506 | Replaced Claim | 85798552 | Replaced Claim | 85798598 | Replaced Claim | 85798644 | Replaced Claim |
| 85798507 | Replaced Claim | 85798553 | Replaced Claim | 85798599 | Replaced Claim | 85798645 | Replaced Claim |
| 85798508 | Replaced Claim | 85798554 | Replaced Claim | 85798600 | Replaced Claim | 85798646 | Replaced Claim |
| 85798509 | Replaced Claim | 85798555 | Replaced Claim | 85798601 | Replaced Claim | 85798647 | Replaced Claim |
| 85798510 | Replaced Claim | 85798556 | Replaced Claim | 85798602 | Replaced Claim | 85798648 | Replaced Claim |
| 85798511 | Replaced Claim | 85798557 | Replaced Claim | 85798603 | Replaced Claim | 85798649 | Replaced Claim |
| 85798512 | Replaced Claim | 85798558 | Replaced Claim | 85798604 | Replaced Claim | 85798650 | Replaced Claim |
| 85798513 | Replaced Claim | 85798559 | Replaced Claim | 85798605 | Replaced Claim | 85798651 | Replaced Claim |
| 85798514 | Replaced Claim | 85798560 | Replaced Claim | 85798606 | Replaced Claim | 85798652 | Replaced Claim |
| 85798515 | Replaced Claim | 85798561 | Replaced Claim | 85798607 | Replaced Claim | 85798653 | Replaced Claim |
| 85798516 | Replaced Claim | 85798562 | Replaced Claim | 85798608 | Replaced Claim | 85798654 | Replaced Claim |
| 85798517 | Replaced Claim | 85798563 | Replaced Claim | 85798609 | Replaced Claim | 85798655 | Replaced Claim |
| 85798518 | Replaced Claim | 85798564 | Replaced Claim | 85798610 | Replaced Claim | 85798656 | Replaced Claim |
| 85798519 | Replaced Claim | 85798565 | Replaced Claim | 85798611 | Replaced Claim | 85798657 | Replaced Claim |
| 85798520 | Replaced Claim | 85798566 | Replaced Claim | 85798612 | Replaced Claim | 85798658 | Replaced Claim |
| 85798521 | Replaced Claim | 85798567 | Replaced Claim | 85798613 | Replaced Claim | 85798659 | Replaced Claim |
| 85798522 | Replaced Claim | 85798568 | Replaced Claim | 85798614 | Replaced Claim | 85798660 | Replaced Claim |
| 85798523 | Replaced Claim | 85798569 | Replaced Claim | 85798615 | Replaced Claim | 85798661 | Replaced Claim |
| 85798524 | Replaced Claim | 85798570 | Replaced Claim | 85798616 | Replaced Claim | 85798662 | Replaced Claim |
| 85798525 | Replaced Claim | 85798571 | Replaced Claim | 85798617 | Replaced Claim | 85798663 | Replaced Claim |
| 85798526 | Replaced Claim | 85798572 | Replaced Claim | 85798618 | Replaced Claim | 85798664 | Replaced Claim |
| 85798527 | Replaced Claim | 85798573 | Replaced Claim | 85798619 | Replaced Claim | 85798665 | Replaced Claim |
| 85798528 | Replaced Claim | 85798574 | Replaced Claim | 85798620 | Replaced Claim | 85798666 | Replaced Claim |
| 85798529 | Replaced Claim | 85798575 | Replaced Claim | 85798621 | Replaced Claim | 85798667 | Replaced Claim |
| 85798530 | Replaced Claim | 85798576 | Replaced Claim | 85798622 | Replaced Claim | 85798668 | Replaced Claim |
| 85798531 | Replaced Claim | 85798577 | Replaced Claim | 85798623 | Replaced Claim | 85798669 | Replaced Claim |
| 85798532 | Replaced Claim | 85798578 | Replaced Claim | 85798624 | Replaced Claim | 85798670 | Replaced Claim |
| 85798533 | Replaced Claim | 85798579 | Replaced Claim | 85798625 | Replaced Claim | 85798671 | Replaced Claim |
| 85798534 | Replaced Claim | 85798580 | Replaced Claim | 85798626 | Replaced Claim | 85798672 | Replaced Claim |
| 85798535 | Replaced Claim | 85798581 | Replaced Claim | 85798627 | Replaced Claim | 85798673 | Replaced Claim |
| 85798536 | Replaced Claim | 85798582 | Replaced Claim | 85798628 | Replaced Claim | 85798674 | Replaced Claim |
| 85798537 | Replaced Claim | 85798583 | Replaced Claim | 85798629 | Replaced Claim | 85798675 | Replaced Claim |
| 85798538 | Replaced Claim | 85798584 | Replaced Claim | 85798630 | Replaced Claim | 85798676 | Replaced Claim |
| 85798539 | Replaced Claim | 85798585 | Replaced Claim | 85798631 | Replaced Claim | 85798677 | Replaced Claim |
| 85798540 | Replaced Claim | 85798586 | Replaced Claim | 85798632 | Replaced Claim | 85798678 | Replaced Claim |
| 85798541 | Replaced Claim | 85798587 | Replaced Claim | 85798633 | Replaced Claim | 85798679 | Replaced Claim |
| 85798542 | Replaced Claim | 85798588 | Replaced Claim | 85798634 | Replaced Claim | 85798680 | Replaced Claim |
| 85798543 | Replaced Claim | 85798589 | Replaced Claim | 85798635 | Replaced Claim | 85798681 | Replaced Claim |
| 85798544 | Replaced Claim | 85798590 | Replaced Claim | 85798636 | Replaced Claim | 85798682 | Replaced Claim |
| 85798545 | Replaced Claim | 85798591 | Replaced Claim | 85798637 | Replaced Claim | 85798683 | Replaced Claim |
| 85798546 | Replaced Claim | 85798592 | Replaced Claim | 85798638 | Replaced Claim | 85798684 | Replaced Claim |
| 85798547 | Replaced Claim | 85798593 | Replaced Claim | 85798639 | Replaced Claim | 85798685 | Replaced Claim |
| 85798548 | Replaced Claim | 85798594 | Replaced Claim | 85798640 | Replaced Claim | 85798686 | Replaced Claim |
| 85798549 | Replaced Claim | 85798595 | Replaced Claim | 85798641 | Replaced Claim | 85798687 | Replaced Claim |
| 85798550 | Replaced Claim | 85798596 | Replaced Claim | 85798642 | Replaced Claim | 85798688 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85798689 | Replaced Claim | 85798735 | Replaced Claim | 85798781 | Replaced Claim | 85798827 | Replaced Claim |
| 85798690 | Replaced Claim | 85798736 | Replaced Claim | 85798782 | Replaced Claim | 85798828 | Replaced Claim |
| 85798691 | Replaced Claim | 85798737 | Replaced Claim | 85798783 | Replaced Claim | 85798829 | Replaced Claim |
| 85798692 | Replaced Claim | 85798738 | Replaced Claim | 85798784 | Replaced Claim | 85798830 | Replaced Claim |
| 85798693 | Replaced Claim | 85798739 | Replaced Claim | 85798785 | Replaced Claim | 85798831 | Replaced Claim |
| 85798694 | Replaced Claim | 85798740 | Replaced Claim | 85798786 | Replaced Claim | 85798832 | Replaced Claim |
| 85798695 | Replaced Claim | 85798741 | Replaced Claim | 85798787 | Replaced Claim | 85798833 | Replaced Claim |
| 85798696 | Replaced Claim | 85798742 | Replaced Claim | 85798788 | Replaced Claim | 85798834 | Replaced Claim |
| 85798697 | Replaced Claim | 85798743 | Replaced Claim | 85798789 | Replaced Claim | 85798835 | Replaced Claim |
| 85798698 | Replaced Claim | 85798744 | Replaced Claim | 85798790 | Replaced Claim | 85798836 | Replaced Claim |
| 85798699 | Replaced Claim | 85798745 | Replaced Claim | 85798791 | Replaced Claim | 85798837 | Replaced Claim |
| 85798700 | Replaced Claim | 85798746 | Replaced Claim | 85798792 | Replaced Claim | 85798838 | Replaced Claim |
| 85798701 | Replaced Claim | 85798747 | Replaced Claim | 85798793 | Replaced Claim | 85798839 | Replaced Claim |
| 85798702 | Replaced Claim | 85798748 | Replaced Claim | 85798794 | Replaced Claim | 85798840 | Replaced Claim |
| 85798703 | Replaced Claim | 85798749 | Replaced Claim | 85798795 | Replaced Claim | 85798841 | Replaced Claim |
| 85798704 | Replaced Claim | 85798750 | Replaced Claim | 85798796 | Replaced Claim | 85798842 | Replaced Claim |
| 85798705 | Replaced Claim | 85798751 | Replaced Claim | 85798797 | Replaced Claim | 85798843 | Replaced Claim |
| 85798706 | Replaced Claim | 85798752 | Replaced Claim | 85798798 | Replaced Claim | 85798844 | Replaced Claim |
| 85798707 | Replaced Claim | 85798753 | Replaced Claim | 85798799 | Replaced Claim | 85798845 | Replaced Claim |
| 85798708 | Replaced Claim | 85798754 | Replaced Claim | 85798800 | Replaced Claim | 85798846 | Replaced Claim |
| 85798709 | Replaced Claim | 85798755 | Replaced Claim | 85798801 | Replaced Claim | 85798847 | Replaced Claim |
| 85798710 | Replaced Claim | 85798756 | Replaced Claim | 85798802 | Replaced Claim | 85798848 | Replaced Claim |
| 85798711 | Replaced Claim | 85798757 | Replaced Claim | 85798803 | Replaced Claim | 85798849 | Replaced Claim |
| 85798712 | Replaced Claim | 85798758 | Replaced Claim | 85798804 | Replaced Claim | 85798850 | Replaced Claim |
| 85798713 | Replaced Claim | 85798759 | Replaced Claim | 85798805 | Replaced Claim | 85798851 | Replaced Claim |
| 85798714 | Replaced Claim | 85798760 | Replaced Claim | 85798806 | Replaced Claim | 85798852 | Replaced Claim |
| 85798715 | Replaced Claim | 85798761 | Replaced Claim | 85798807 | Replaced Claim | 85798853 | Replaced Claim |
| 85798716 | Replaced Claim | 85798762 | Replaced Claim | 85798808 | Replaced Claim | 85798854 | Replaced Claim |
| 85798717 | Replaced Claim | 85798763 | Replaced Claim | 85798809 | Replaced Claim | 85798855 | Replaced Claim |
| 85798718 | Replaced Claim | 85798764 | Replaced Claim | 85798810 | Replaced Claim | 85798856 | Replaced Claim |
| 85798719 | Replaced Claim | 85798765 | Replaced Claim | 85798811 | Replaced Claim | 85798857 | Replaced Claim |
| 85798720 | Replaced Claim | 85798766 | Replaced Claim | 85798812 | Replaced Claim | 85798858 | Replaced Claim |
| 85798721 | Replaced Claim | 85798767 | Replaced Claim | 85798813 | Replaced Claim | 85798859 | Replaced Claim |
| 85798722 | Replaced Claim | 85798768 | Replaced Claim | 85798814 | Replaced Claim | 85798860 | Replaced Claim |
| 85798723 | Replaced Claim | 85798769 | Replaced Claim | 85798815 | Replaced Claim | 85798861 | Replaced Claim |
| 85798724 | Replaced Claim | 85798770 | Replaced Claim | 85798816 | Replaced Claim | 85798862 | Replaced Claim |
| 85798725 | Replaced Claim | 85798771 | Replaced Claim | 85798817 | Replaced Claim | 85798863 | Replaced Claim |
| 85798726 | Replaced Claim | 85798772 | Replaced Claim | 85798818 | Replaced Claim | 85798864 | Replaced Claim |
| 85798727 | Replaced Claim | 85798773 | Replaced Claim | 85798819 | Replaced Claim | 85798865 | Replaced Claim |
| 85798728 | Replaced Claim | 85798774 | Replaced Claim | 85798820 | Replaced Claim | 85798866 | Replaced Claim |
| 85798729 | Replaced Claim | 85798775 | Replaced Claim | 85798821 | Replaced Claim | 85798867 | Replaced Claim |
| 85798730 | Replaced Claim | 85798776 | Replaced Claim | 85798822 | Replaced Claim | 85798868 | Replaced Claim |
| 85798731 | Replaced Claim | 85798777 | Replaced Claim | 85798823 | Replaced Claim | 85798869 | Replaced Claim |
| 85798732 | Replaced Claim | 85798778 | Replaced Claim | 85798824 | Replaced Claim | 85798870 | Replaced Claim |
| 85798733 | Replaced Claim | 85798779 | Replaced Claim | 85798825 | Replaced Claim | 85798871 | Replaced Claim |
| 85798734 | Replaced Claim | 85798780 | Replaced Claim | 85798826 | Replaced Claim | 85798872 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85798873 | Replaced Claim | 85798919 | Replaced Claim | 85798965 | Replaced Claim | 85799011 | Replaced Claim |
| 85798874 | Replaced Claim | 85798920 | Replaced Claim | 85798966 | Replaced Claim | 85799012 | Replaced Claim |
| 85798875 | Replaced Claim | 85798921 | Replaced Claim | 85798967 | Replaced Claim | 85799013 | Replaced Claim |
| 85798876 | Replaced Claim | 85798922 | Replaced Claim | 85798968 | Replaced Claim | 85799014 | Replaced Claim |
| 85798877 | Replaced Claim | 85798923 | Replaced Claim | 85798969 | Replaced Claim | 85799015 | Replaced Claim |
| 85798878 | Replaced Claim | 85798924 | Replaced Claim | 85798970 | Replaced Claim | 85799016 | Replaced Claim |
| 85798879 | Replaced Claim | 85798925 | Replaced Claim | 85798971 | Replaced Claim | 85799017 | Replaced Claim |
| 85798880 | Replaced Claim | 85798926 | Replaced Claim | 85798972 | Replaced Claim | 85799018 | Replaced Claim |
| 85798881 | Replaced Claim | 85798927 | Replaced Claim | 85798973 | Replaced Claim | 85799019 | Replaced Claim |
| 85798882 | Replaced Claim | 85798928 | Replaced Claim | 85798974 | Replaced Claim | 85799020 | Replaced Claim |
| 85798883 | Replaced Claim | 85798929 | Replaced Claim | 85798975 | Replaced Claim | 85799021 | Replaced Claim |
| 85798884 | Replaced Claim | 85798930 | Replaced Claim | 85798976 | Replaced Claim | 85799022 | Replaced Claim |
| 85798885 | Replaced Claim | 85798931 | Replaced Claim | 85798977 | Replaced Claim | 85799023 | Replaced Claim |
| 85798886 | Replaced Claim | 85798932 | Replaced Claim | 85798978 | Replaced Claim | 85799024 | Replaced Claim |
| 85798887 | Replaced Claim | 85798933 | Replaced Claim | 85798979 | Replaced Claim | 85799025 | Replaced Claim |
| 85798888 | Replaced Claim | 85798934 | Replaced Claim | 85798980 | Replaced Claim | 85799026 | Replaced Claim |
| 85798889 | Replaced Claim | 85798935 | Replaced Claim | 85798981 | Replaced Claim | 85799027 | Replaced Claim |
| 85798890 | Replaced Claim | 85798936 | Replaced Claim | 85798982 | Replaced Claim | 85799028 | Replaced Claim |
| 85798891 | Replaced Claim | 85798937 | Replaced Claim | 85798983 | Replaced Claim | 85799029 | Replaced Claim |
| 85798892 | Replaced Claim | 85798938 | Replaced Claim | 85798984 | Replaced Claim | 85799030 | Replaced Claim |
| 85798893 | Replaced Claim | 85798939 | Replaced Claim | 85798985 | Replaced Claim | 85799031 | Replaced Claim |
| 85798894 | Replaced Claim | 85798940 | Replaced Claim | 85798986 | Replaced Claim | 85799032 | Replaced Claim |
| 85798895 | Replaced Claim | 85798941 | Replaced Claim | 85798987 | Replaced Claim | 85799033 | Replaced Claim |
| 85798896 | Replaced Claim | 85798942 | Replaced Claim | 85798988 | Replaced Claim | 85799034 | Replaced Claim |
| 85798897 | Replaced Claim | 85798943 | Replaced Claim | 85798989 | Replaced Claim | 85799035 | Replaced Claim |
| 85798898 | Replaced Claim | 85798944 | Replaced Claim | 85798990 | Replaced Claim | 85799036 | Replaced Claim |
| 85798899 | Replaced Claim | 85798945 | Replaced Claim | 85798991 | Replaced Claim | 85799037 | Replaced Claim |
| 85798900 | Replaced Claim | 85798946 | Replaced Claim | 85798992 | Replaced Claim | 85799038 | Replaced Claim |
| 85798901 | Replaced Claim | 85798947 | Replaced Claim | 85798993 | Replaced Claim | 85799039 | Replaced Claim |
| 85798902 | Replaced Claim | 85798948 | Replaced Claim | 85798994 | Replaced Claim | 85799040 | Replaced Claim |
| 85798903 | Replaced Claim | 85798949 | Replaced Claim | 85798995 | Replaced Claim | 85799041 | Replaced Claim |
| 85798904 | Replaced Claim | 85798950 | Replaced Claim | 85798996 | Replaced Claim | 85799042 | Replaced Claim |
| 85798905 | Replaced Claim | 85798951 | Replaced Claim | 85798997 | Replaced Claim | 85799043 | Replaced Claim |
| 85798906 | Replaced Claim | 85798952 | Replaced Claim | 85798998 | Replaced Claim | 85799044 | Replaced Claim |
| 85798907 | Replaced Claim | 85798953 | Replaced Claim | 85798999 | Replaced Claim | 85799045 | Replaced Claim |
| 85798908 | Replaced Claim | 85798954 | Replaced Claim | 85799000 | Replaced Claim | 85799046 | Replaced Claim |
| 85798909 | Replaced Claim | 85798955 | Replaced Claim | 85799001 | Replaced Claim | 85799047 | Replaced Claim |
| 85798910 | Replaced Claim | 85798956 | Replaced Claim | 85799002 | Replaced Claim | 85799048 | Replaced Claim |
| 85798911 | Replaced Claim | 85798957 | Replaced Claim | 85799003 | Replaced Claim | 85799049 | Replaced Claim |
| 85798912 | Replaced Claim | 85798958 | Replaced Claim | 85799004 | Replaced Claim | 85799050 | Replaced Claim |
| 85798913 | Replaced Claim | 85798959 | Replaced Claim | 85799005 | Replaced Claim | 85799051 | Replaced Claim |
| 85798914 | Replaced Claim | 85798960 | Replaced Claim | 85799006 | Replaced Claim | 85799052 | Replaced Claim |
| 85798915 | Replaced Claim | 85798961 | Replaced Claim | 85799007 | Replaced Claim | 85799053 | Replaced Claim |
| 85798916 | Replaced Claim | 85798962 | Replaced Claim | 85799008 | Replaced Claim | 85799054 | Replaced Claim |
| 85798917 | Replaced Claim | 85798963 | Replaced Claim | 85799009 | Replaced Claim | 85799055 | Replaced Claim |
| 85798918 | Replaced Claim | 85798964 | Replaced Claim | 85799010 | Replaced Claim | 85799056 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85799057 | Replaced Claim | 85799103 | Replaced Claim | 85799149 | Replaced Claim | 85799195 | Replaced Claim |
| 85799058 | Replaced Claim | 85799104 | Replaced Claim | 85799150 | Replaced Claim | 85799196 | Replaced Claim |
| 85799059 | Replaced Claim | 85799105 | Replaced Claim | 85799151 | Replaced Claim | 85799197 | Replaced Claim |
| 85799060 | Replaced Claim | 85799106 | Replaced Claim | 85799152 | Replaced Claim | 85799198 | Replaced Claim |
| 85799061 | Replaced Claim | 85799107 | Replaced Claim | 85799153 | Replaced Claim | 85799199 | Replaced Claim |
| 85799062 | Replaced Claim | 85799108 | Replaced Claim | 85799154 | Replaced Claim | 85799200 | Replaced Claim |
| 85799063 | Replaced Claim | 85799109 | Replaced Claim | 85799155 | Replaced Claim | 85799201 | Replaced Claim |
| 85799064 | Replaced Claim | 85799110 | Replaced Claim | 85799156 | Replaced Claim | 85799202 | Replaced Claim |
| 85799065 | Replaced Claim | 85799111 | Replaced Claim | 85799157 | Replaced Claim | 85799203 | Replaced Claim |
| 85799066 | Replaced Claim | 85799112 | Replaced Claim | 85799158 | Replaced Claim | 85799204 | Replaced Claim |
| 85799067 | Replaced Claim | 85799113 | Replaced Claim | 85799159 | Replaced Claim | 85799205 | Replaced Claim |
| 85799068 | Replaced Claim | 85799114 | Replaced Claim | 85799160 | Replaced Claim | 85799206 | Replaced Claim |
| 85799069 | Replaced Claim | 85799115 | Replaced Claim | 85799161 | Replaced Claim | 85799207 | Replaced Claim |
| 85799070 | Replaced Claim | 85799116 | Replaced Claim | 85799162 | Replaced Claim | 85799208 | Replaced Claim |
| 85799071 | Replaced Claim | 85799117 | Replaced Claim | 85799163 | Replaced Claim | 85799209 | Replaced Claim |
| 85799072 | Replaced Claim | 85799118 | Replaced Claim | 85799164 | Replaced Claim | 85799210 | Replaced Claim |
| 85799073 | Replaced Claim | 85799119 | Replaced Claim | 85799165 | Replaced Claim | 85799211 | Replaced Claim |
| 85799074 | Replaced Claim | 85799120 | Replaced Claim | 85799166 | Replaced Claim | 85799212 | Replaced Claim |
| 85799075 | Replaced Claim | 85799121 | Replaced Claim | 85799167 | Replaced Claim | 85799213 | Replaced Claim |
| 85799076 | Replaced Claim | 85799122 | Replaced Claim | 85799168 | Replaced Claim | 85799214 | Replaced Claim |
| 85799077 | Replaced Claim | 85799123 | Replaced Claim | 85799169 | Replaced Claim | 85799215 | Replaced Claim |
| 85799078 | Replaced Claim | 85799124 | Replaced Claim | 85799170 | Replaced Claim | 85799216 | Replaced Claim |
| 85799079 | Replaced Claim | 85799125 | Replaced Claim | 85799171 | Replaced Claim | 85799217 | Replaced Claim |
| 85799080 | Replaced Claim | 85799126 | Replaced Claim | 85799172 | Replaced Claim | 85799218 | Replaced Claim |
| 85799081 | Replaced Claim | 85799127 | Replaced Claim | 85799173 | Replaced Claim | 85799219 | Replaced Claim |
| 85799082 | Replaced Claim | 85799128 | Replaced Claim | 85799174 | Replaced Claim | 85799220 | Replaced Claim |
| 85799083 | Replaced Claim | 85799129 | Replaced Claim | 85799175 | Replaced Claim | 85799221 | Replaced Claim |
| 85799084 | Replaced Claim | 85799130 | Replaced Claim | 85799176 | Replaced Claim | 85799222 | Replaced Claim |
| 85799085 | Replaced Claim | 85799131 | Replaced Claim | 85799177 | Replaced Claim | 85799223 | Replaced Claim |
| 85799086 | Replaced Claim | 85799132 | Replaced Claim | 85799178 | Replaced Claim | 85799224 | Replaced Claim |
| 85799087 | Replaced Claim | 85799133 | Replaced Claim | 85799179 | Replaced Claim | 85799225 | Replaced Claim |
| 85799088 | Replaced Claim | 85799134 | Replaced Claim | 85799180 | Replaced Claim | 85799226 | Replaced Claim |
| 85799089 | Replaced Claim | 85799135 | Replaced Claim | 85799181 | Replaced Claim | 85799227 | Replaced Claim |
| 85799090 | Replaced Claim | 85799136 | Replaced Claim | 85799182 | Replaced Claim | 85799228 | Replaced Claim |
| 85799091 | Replaced Claim | 85799137 | Replaced Claim | 85799183 | Replaced Claim | 85799229 | Replaced Claim |
| 85799092 | Replaced Claim | 85799138 | Replaced Claim | 85799184 | Replaced Claim | 85799230 | Replaced Claim |
| 85799093 | Replaced Claim | 85799139 | Replaced Claim | 85799185 | Replaced Claim | 85799231 | Replaced Claim |
| 85799094 | Replaced Claim | 85799140 | Replaced Claim | 85799186 | Replaced Claim | 85799232 | Replaced Claim |
| 85799095 | Replaced Claim | 85799141 | Replaced Claim | 85799187 | Replaced Claim | 85799233 | Replaced Claim |
| 85799096 | Replaced Claim | 85799142 | Replaced Claim | 85799188 | Replaced Claim | 85799234 | Replaced Claim |
| 85799097 | Replaced Claim | 85799143 | Replaced Claim | 85799189 | Replaced Claim | 85799235 | Replaced Claim |
| 85799098 | Replaced Claim | 85799144 | Replaced Claim | 85799190 | Replaced Claim | 85799236 | Replaced Claim |
| 85799099 | Replaced Claim | 85799145 | Replaced Claim | 85799191 | Replaced Claim | 85799237 | Replaced Claim |
| 85799100 | Replaced Claim | 85799146 | Replaced Claim | 85799192 | Replaced Claim | 85799238 | Replaced Claim |
| 85799101 | Replaced Claim | 85799147 | Replaced Claim | 85799193 | Replaced Claim | 85799239 | Replaced Claim |
| 85799102 | Replaced Claim | 85799148 | Replaced Claim | 85799194 | Replaced Claim | 85799240 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85799241 | Replaced Claim | 85799287 | Replaced Claim | 85799333 | Replaced Claim | 85799379 | Replaced Claim |
| 85799242 | Replaced Claim | 85799288 | Replaced Claim | 85799334 | Replaced Claim | 85799380 | Replaced Claim |
| 85799243 | Replaced Claim | 85799289 | Replaced Claim | 85799335 | Replaced Claim | 85799381 | Replaced Claim |
| 85799244 | Replaced Claim | 85799290 | Replaced Claim | 85799336 | Replaced Claim | 85799382 | Replaced Claim |
| 85799245 | Replaced Claim | 85799291 | Replaced Claim | 85799337 | Replaced Claim | 85799383 | Replaced Claim |
| 85799246 | Replaced Claim | 85799292 | Replaced Claim | 85799338 | Replaced Claim | 85799384 | Replaced Claim |
| 85799247 | Replaced Claim | 85799293 | Replaced Claim | 85799339 | Replaced Claim | 85799385 | Replaced Claim |
| 85799248 | Replaced Claim | 85799294 | Replaced Claim | 85799340 | Replaced Claim | 85799386 | Replaced Claim |
| 85799249 | Replaced Claim | 85799295 | Replaced Claim | 85799341 | Replaced Claim | 85799387 | Replaced Claim |
| 85799250 | Replaced Claim | 85799296 | Replaced Claim | 85799342 | Replaced Claim | 85799388 | Replaced Claim |
| 85799251 | Replaced Claim | 85799297 | Replaced Claim | 85799343 | Replaced Claim | 85799389 | Replaced Claim |
| 85799252 | Replaced Claim | 85799298 | Replaced Claim | 85799344 | Replaced Claim | 85799390 | Replaced Claim |
| 85799253 | Replaced Claim | 85799299 | Replaced Claim | 85799345 | Replaced Claim | 85799391 | Replaced Claim |
| 85799254 | Replaced Claim | 85799300 | Replaced Claim | 85799346 | Replaced Claim | 85799392 | Replaced Claim |
| 85799255 | Replaced Claim | 85799301 | Replaced Claim | 85799347 | Replaced Claim | 85799393 | Replaced Claim |
| 85799256 | Replaced Claim | 85799302 | Replaced Claim | 85799348 | Replaced Claim | 85799394 | Replaced Claim |
| 85799257 | Replaced Claim | 85799303 | Replaced Claim | 85799349 | Replaced Claim | 85799395 | Replaced Claim |
| 85799258 | Replaced Claim | 85799304 | Replaced Claim | 85799350 | Replaced Claim | 85799396 | Replaced Claim |
| 85799259 | Replaced Claim | 85799305 | Replaced Claim | 85799351 | Replaced Claim | 85799397 | Replaced Claim |
| 85799260 | Replaced Claim | 85799306 | Replaced Claim | 85799352 | Replaced Claim | 85799398 | Replaced Claim |
| 85799261 | Replaced Claim | 85799307 | Replaced Claim | 85799353 | Replaced Claim | 85799399 | Replaced Claim |
| 85799262 | Replaced Claim | 85799308 | Replaced Claim | 85799354 | Replaced Claim | 85799400 | Replaced Claim |
| 85799263 | Replaced Claim | 85799309 | Replaced Claim | 85799355 | Replaced Claim | 85799401 | Replaced Claim |
| 85799264 | Replaced Claim | 85799310 | Replaced Claim | 85799356 | Replaced Claim | 85799402 | Replaced Claim |
| 85799265 | Replaced Claim | 85799311 | Replaced Claim | 85799357 | Replaced Claim | 85799403 | Replaced Claim |
| 85799266 | Replaced Claim | 85799312 | Replaced Claim | 85799358 | Replaced Claim | 85799404 | Replaced Claim |
| 85799267 | Replaced Claim | 85799313 | Replaced Claim | 85799359 | Replaced Claim | 85799405 | Replaced Claim |
| 85799268 | Replaced Claim | 85799314 | Replaced Claim | 85799360 | Replaced Claim | 85799406 | Replaced Claim |
| 85799269 | Replaced Claim | 85799315 | Replaced Claim | 85799361 | Replaced Claim | 85799407 | Replaced Claim |
| 85799270 | Replaced Claim | 85799316 | Replaced Claim | 85799362 | Replaced Claim | 85799408 | Replaced Claim |
| 85799271 | Replaced Claim | 85799317 | Replaced Claim | 85799363 | Replaced Claim | 85799409 | Replaced Claim |
| 85799272 | Replaced Claim | 85799318 | Replaced Claim | 85799364 | Replaced Claim | 85799410 | Replaced Claim |
| 85799273 | Replaced Claim | 85799319 | Replaced Claim | 85799365 | Replaced Claim | 85799411 | Replaced Claim |
| 85799274 | Replaced Claim | 85799320 | Replaced Claim | 85799366 | Replaced Claim | 85799412 | Replaced Claim |
| 85799275 | Replaced Claim | 85799321 | Replaced Claim | 85799367 | Replaced Claim | 85799413 | Replaced Claim |
| 85799276 | Replaced Claim | 85799322 | Replaced Claim | 85799368 | Replaced Claim | 85799414 | Replaced Claim |
| 85799277 | Replaced Claim | 85799323 | Replaced Claim | 85799369 | Replaced Claim | 85799415 | Replaced Claim |
| 85799278 | Replaced Claim | 85799324 | Replaced Claim | 85799370 | Replaced Claim | 85799416 | Replaced Claim |
| 85799279 | Replaced Claim | 85799325 | Replaced Claim | 85799371 | Replaced Claim | 85799417 | Replaced Claim |
| 85799280 | Replaced Claim | 85799326 | Replaced Claim | 85799372 | Replaced Claim | 85799418 | Replaced Claim |
| 85799281 | Replaced Claim | 85799327 | Replaced Claim | 85799373 | Replaced Claim | 85799419 | Replaced Claim |
| 85799282 | Replaced Claim | 85799328 | Replaced Claim | 85799374 | Replaced Claim | 85799420 | Replaced Claim |
| 85799283 | Replaced Claim | 85799329 | Replaced Claim | 85799375 | Replaced Claim | 85799421 | Replaced Claim |
| 85799284 | Replaced Claim | 85799330 | Replaced Claim | 85799376 | Replaced Claim | 85799422 | Replaced Claim |
| 85799285 | Replaced Claim | 85799331 | Replaced Claim | 85799377 | Replaced Claim | 85799423 | Replaced Claim |
| 85799286 | Replaced Claim | 85799332 | Replaced Claim | 85799378 | Replaced Claim | 85799424 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85799425 | Replaced Claim | 85799471 | Replaced Claim | 85799517 | Replaced Claim | 85799563 | Replaced Claim |
| 85799426 | Replaced Claim | 85799472 | Replaced Claim | 85799518 | Replaced Claim | 85799564 | Replaced Claim |
| 85799427 | Replaced Claim | 85799473 | Replaced Claim | 85799519 | Replaced Claim | 85799565 | Replaced Claim |
| 85799428 | Replaced Claim | 85799474 | Replaced Claim | 85799520 | Replaced Claim | 85799566 | Replaced Claim |
| 85799429 | Replaced Claim | 85799475 | Replaced Claim | 85799521 | Replaced Claim | 85799567 | Replaced Claim |
| 85799430 | Replaced Claim | 85799476 | Replaced Claim | 85799522 | Replaced Claim | 85799568 | Replaced Claim |
| 85799431 | Replaced Claim | 85799477 | Replaced Claim | 85799523 | Replaced Claim | 85799569 | Replaced Claim |
| 85799432 | Replaced Claim | 85799478 | Replaced Claim | 85799524 | Replaced Claim | 85799570 | Replaced Claim |
| 85799433 | Replaced Claim | 85799479 | Replaced Claim | 85799525 | Replaced Claim | 85799571 | Replaced Claim |
| 85799434 | Replaced Claim | 85799480 | Replaced Claim | 85799526 | Replaced Claim | 85799572 | Replaced Claim |
| 85799435 | Replaced Claim | 85799481 | Replaced Claim | 85799527 | Replaced Claim | 85799573 | Replaced Claim |
| 85799436 | Replaced Claim | 85799482 | Replaced Claim | 85799528 | Replaced Claim | 85799574 | Replaced Claim |
| 85799437 | Replaced Claim | 85799483 | Replaced Claim | 85799529 | Replaced Claim | 85799575 | Replaced Claim |
| 85799438 | Replaced Claim | 85799484 | Replaced Claim | 85799530 | Replaced Claim | 85799576 | Replaced Claim |
| 85799439 | Replaced Claim | 85799485 | Replaced Claim | 85799531 | Replaced Claim | 85799577 | Replaced Claim |
| 85799440 | Replaced Claim | 85799486 | Replaced Claim | 85799532 | Replaced Claim | 85799578 | Replaced Claim |
| 85799441 | Replaced Claim | 85799487 | Replaced Claim | 85799533 | Replaced Claim | 85799579 | Replaced Claim |
| 85799442 | Replaced Claim | 85799488 | Replaced Claim | 85799534 | Replaced Claim | 85799580 | Replaced Claim |
| 85799443 | Replaced Claim | 85799489 | Replaced Claim | 85799535 | Replaced Claim | 85799581 | Replaced Claim |
| 85799444 | Replaced Claim | 85799490 | Replaced Claim | 85799536 | Replaced Claim | 85799582 | Replaced Claim |
| 85799445 | Replaced Claim | 85799491 | Replaced Claim | 85799537 | Replaced Claim | 85799583 | Replaced Claim |
| 85799446 | Replaced Claim | 85799492 | Replaced Claim | 85799538 | Replaced Claim | 85799584 | Replaced Claim |
| 85799447 | Replaced Claim | 85799493 | Replaced Claim | 85799539 | Replaced Claim | 85799585 | Replaced Claim |
| 85799448 | Replaced Claim | 85799494 | Replaced Claim | 85799540 | Replaced Claim | 85799586 | Replaced Claim |
| 85799449 | Replaced Claim | 85799495 | Replaced Claim | 85799541 | Replaced Claim | 85799587 | Replaced Claim |
| 85799450 | Replaced Claim | 85799496 | Replaced Claim | 85799542 | Replaced Claim | 85799588 | Replaced Claim |
| 85799451 | Replaced Claim | 85799497 | Replaced Claim | 85799543 | Replaced Claim | 85799589 | Replaced Claim |
| 85799452 | Replaced Claim | 85799498 | Replaced Claim | 85799544 | Replaced Claim | 85799590 | Replaced Claim |
| 85799453 | Replaced Claim | 85799499 | Replaced Claim | 85799545 | Replaced Claim | 85799591 | Replaced Claim |
| 85799454 | Replaced Claim | 85799500 | Replaced Claim | 85799546 | Replaced Claim | 85799592 | Replaced Claim |
| 85799455 | Replaced Claim | 85799501 | Replaced Claim | 85799547 | Replaced Claim | 85799593 | Replaced Claim |
| 85799456 | Replaced Claim | 85799502 | Replaced Claim | 85799548 | Replaced Claim | 85799594 | Replaced Claim |
| 85799457 | Replaced Claim | 85799503 | Replaced Claim | 85799549 | Replaced Claim | 85799595 | Replaced Claim |
| 85799458 | Replaced Claim | 85799504 | Replaced Claim | 85799550 | Replaced Claim | 85799596 | Replaced Claim |
| 85799459 | Replaced Claim | 85799505 | Replaced Claim | 85799551 | Replaced Claim | 85799597 | Replaced Claim |
| 85799460 | Replaced Claim | 85799506 | Replaced Claim | 85799552 | Replaced Claim | 85799598 | Replaced Claim |
| 85799461 | Replaced Claim | 85799507 | Replaced Claim | 85799553 | Replaced Claim | 85799599 | Replaced Claim |
| 85799462 | Replaced Claim | 85799508 | Replaced Claim | 85799554 | Replaced Claim | 85799600 | Replaced Claim |
| 85799463 | Replaced Claim | 85799509 | Replaced Claim | 85799555 | Replaced Claim | 85799601 | Replaced Claim |
| 85799464 | Replaced Claim | 85799510 | Replaced Claim | 85799556 | Replaced Claim | 85799602 | Replaced Claim |
| 85799465 | Replaced Claim | 85799511 | Replaced Claim | 85799557 | Replaced Claim | 85799603 | Replaced Claim |
| 85799466 | Replaced Claim | 85799512 | Replaced Claim | 85799558 | Replaced Claim | 85799604 | Replaced Claim |
| 85799467 | Replaced Claim | 85799513 | Replaced Claim | 85799559 | Replaced Claim | 85799605 | Replaced Claim |
| 85799468 | Replaced Claim | 85799514 | Replaced Claim | 85799560 | Replaced Claim | 85799606 | Replaced Claim |
| 85799469 | Replaced Claim | 85799515 | Replaced Claim | 85799561 | Replaced Claim | 85799607 | Replaced Claim |
| 85799470 | Replaced Claim | 85799516 | Replaced Claim | 85799562 | Replaced Claim | 85799608 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85799609 | Replaced Claim | 85799655 | Replaced Claim | 85799701 | Replaced Claim | 85799747 | Replaced Claim |
| 85799610 | Replaced Claim | 85799656 | Replaced Claim | 85799702 | Replaced Claim | 85799748 | Replaced Claim |
| 85799611 | Replaced Claim | 85799657 | Replaced Claim | 85799703 | Replaced Claim | 85799749 | Replaced Claim |
| 85799612 | Replaced Claim | 85799658 | Replaced Claim | 85799704 | Replaced Claim | 85799750 | Replaced Claim |
| 85799613 | Replaced Claim | 85799659 | Replaced Claim | 85799705 | Replaced Claim | 85799751 | Replaced Claim |
| 85799614 | Replaced Claim | 85799660 | Replaced Claim | 85799706 | Replaced Claim | 85799752 | Replaced Claim |
| 85799615 | Replaced Claim | 85799661 | Replaced Claim | 85799707 | Replaced Claim | 85799753 | Replaced Claim |
| 85799616 | Replaced Claim | 85799662 | Replaced Claim | 85799708 | Replaced Claim | 85799754 | Replaced Claim |
| 85799617 | Replaced Claim | 85799663 | Replaced Claim | 85799709 | Replaced Claim | 85799755 | Replaced Claim |
| 85799618 | Replaced Claim | 85799664 | Replaced Claim | 85799710 | Replaced Claim | 85799756 | Replaced Claim |
| 85799619 | Replaced Claim | 85799665 | Replaced Claim | 85799711 | Replaced Claim | 85799757 | Replaced Claim |
| 85799620 | Replaced Claim | 85799666 | Replaced Claim | 85799712 | Replaced Claim | 85799758 | Replaced Claim |
| 85799621 | Replaced Claim | 85799667 | Replaced Claim | 85799713 | Replaced Claim | 85799759 | Replaced Claim |
| 85799622 | Replaced Claim | 85799668 | Replaced Claim | 85799714 | Replaced Claim | 85799760 | Replaced Claim |
| 85799623 | Replaced Claim | 85799669 | Replaced Claim | 85799715 | Replaced Claim | 85799761 | Replaced Claim |
| 85799624 | Replaced Claim | 85799670 | Replaced Claim | 85799716 | Replaced Claim | 85799762 | Replaced Claim |
| 85799625 | Replaced Claim | 85799671 | Replaced Claim | 85799717 | Replaced Claim | 85799763 | Replaced Claim |
| 85799626 | Replaced Claim | 85799672 | Replaced Claim | 85799718 | Replaced Claim | 85799764 | Replaced Claim |
| 85799627 | Replaced Claim | 85799673 | Replaced Claim | 85799719 | Replaced Claim | 85799765 | Replaced Claim |
| 85799628 | Replaced Claim | 85799674 | Replaced Claim | 85799720 | Replaced Claim | 85799766 | Replaced Claim |
| 85799629 | Replaced Claim | 85799675 | Replaced Claim | 85799721 | Replaced Claim | 85799767 | Replaced Claim |
| 85799630 | Replaced Claim | 85799676 | Replaced Claim | 85799722 | Replaced Claim | 85799768 | Replaced Claim |
| 85799631 | Replaced Claim | 85799677 | Replaced Claim | 85799723 | Replaced Claim | 85799769 | Replaced Claim |
| 85799632 | Replaced Claim | 85799678 | Replaced Claim | 85799724 | Replaced Claim | 85799770 | Replaced Claim |
| 85799633 | Replaced Claim | 85799679 | Replaced Claim | 85799725 | Replaced Claim | 85799771 | Replaced Claim |
| 85799634 | Replaced Claim | 85799680 | Replaced Claim | 85799726 | Replaced Claim | 85799772 | Replaced Claim |
| 85799635 | Replaced Claim | 85799681 | Replaced Claim | 85799727 | Replaced Claim | 85799773 | Replaced Claim |
| 85799636 | Replaced Claim | 85799682 | Replaced Claim | 85799728 | Replaced Claim | 85799774 | Replaced Claim |
| 85799637 | Replaced Claim | 85799683 | Replaced Claim | 85799729 | Replaced Claim | 85799775 | Replaced Claim |
| 85799638 | Replaced Claim | 85799684 | Replaced Claim | 85799730 | Replaced Claim | 85799776 | Replaced Claim |
| 85799639 | Replaced Claim | 85799685 | Replaced Claim | 85799731 | Replaced Claim | 85799777 | Replaced Claim |
| 85799640 | Replaced Claim | 85799686 | Replaced Claim | 85799732 | Replaced Claim | 85799778 | Replaced Claim |
| 85799641 | Replaced Claim | 85799687 | Replaced Claim | 85799733 | Replaced Claim | 85799779 | Replaced Claim |
| 85799642 | Replaced Claim | 85799688 | Replaced Claim | 85799734 | Replaced Claim | 85799780 | Replaced Claim |
| 85799643 | Replaced Claim | 85799689 | Replaced Claim | 85799735 | Replaced Claim | 85799781 | Replaced Claim |
| 85799644 | Replaced Claim | 85799690 | Replaced Claim | 85799736 | Replaced Claim | 85799782 | Replaced Claim |
| 85799645 | Replaced Claim | 85799691 | Replaced Claim | 85799737 | Replaced Claim | 85799783 | Replaced Claim |
| 85799646 | Replaced Claim | 85799692 | Replaced Claim | 85799738 | Replaced Claim | 85799784 | Replaced Claim |
| 85799647 | Replaced Claim | 85799693 | Replaced Claim | 85799739 | Replaced Claim | 85799785 | Replaced Claim |
| 85799648 | Replaced Claim | 85799694 | Replaced Claim | 85799740 | Replaced Claim | 85799786 | Replaced Claim |
| 85799649 | Replaced Claim | 85799695 | Replaced Claim | 85799741 | Replaced Claim | 85799787 | Replaced Claim |
| 85799650 | Replaced Claim | 85799696 | Replaced Claim | 85799742 | Replaced Claim | 85799788 | Replaced Claim |
| 85799651 | Replaced Claim | 85799697 | Replaced Claim | 85799743 | Replaced Claim | 85799789 | Replaced Claim |
| 85799652 | Replaced Claim | 85799698 | Replaced Claim | 85799744 | Replaced Claim | 85799790 | Replaced Claim |
| 85799653 | Replaced Claim | 85799699 | Replaced Claim | 85799745 | Replaced Claim | 85799791 | Replaced Claim |
| 85799654 | Replaced Claim | 85799700 | Replaced Claim | 85799746 | Replaced Claim | 85799792 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85799793 | Replaced Claim | 85799839 | Replaced Claim | 85799885 | Replaced Claim | 85799931 | Replaced Claim |
| 85799794 | Replaced Claim | 85799840 | Replaced Claim | 85799886 | Replaced Claim | 85799932 | Replaced Claim |
| 85799795 | Replaced Claim | 85799841 | Replaced Claim | 85799887 | Replaced Claim | 85799933 | Replaced Claim |
| 85799796 | Replaced Claim | 85799842 | Replaced Claim | 85799888 | Replaced Claim | 85799934 | Replaced Claim |
| 85799797 | Replaced Claim | 85799843 | Replaced Claim | 85799889 | Replaced Claim | 85799935 | Replaced Claim |
| 85799798 | Replaced Claim | 85799844 | Replaced Claim | 85799890 | Replaced Claim | 85799936 | Replaced Claim |
| 85799799 | Replaced Claim | 85799845 | Replaced Claim | 85799891 | Replaced Claim | 85799937 | Replaced Claim |
| 85799800 | Replaced Claim | 85799846 | Replaced Claim | 85799892 | Replaced Claim | 85799938 | Replaced Claim |
| 85799801 | Replaced Claim | 85799847 | Replaced Claim | 85799893 | Replaced Claim | 85799939 | Replaced Claim |
| 85799802 | Replaced Claim | 85799848 | Replaced Claim | 85799894 | Replaced Claim | 85799940 | Replaced Claim |
| 85799803 | Replaced Claim | 85799849 | Replaced Claim | 85799895 | Replaced Claim | 85799941 | Replaced Claim |
| 85799804 | Replaced Claim | 85799850 | Replaced Claim | 85799896 | Replaced Claim | 85799942 | Replaced Claim |
| 85799805 | Replaced Claim | 85799851 | Replaced Claim | 85799897 | Replaced Claim | 85799943 | Replaced Claim |
| 85799806 | Replaced Claim | 85799852 | Replaced Claim | 85799898 | Replaced Claim | 85799944 | Replaced Claim |
| 85799807 | Replaced Claim | 85799853 | Replaced Claim | 85799899 | Replaced Claim | 85799945 | Replaced Claim |
| 85799808 | Replaced Claim | 85799854 | Replaced Claim | 85799900 | Replaced Claim | 85799946 | Replaced Claim |
| 85799809 | Replaced Claim | 85799855 | Replaced Claim | 85799901 | Replaced Claim | 85799947 | Replaced Claim |
| 85799810 | Replaced Claim | 85799856 | Replaced Claim | 85799902 | Replaced Claim | 85799948 | Replaced Claim |
| 85799811 | Replaced Claim | 85799857 | Replaced Claim | 85799903 | Replaced Claim | 85799949 | Replaced Claim |
| 85799812 | Replaced Claim | 85799858 | Replaced Claim | 85799904 | Replaced Claim | 85799950 | Replaced Claim |
| 85799813 | Replaced Claim | 85799859 | Replaced Claim | 85799905 | Replaced Claim | 85799951 | Replaced Claim |
| 85799814 | Replaced Claim | 85799860 | Replaced Claim | 85799906 | Replaced Claim | 85799952 | Replaced Claim |
| 85799815 | Replaced Claim | 85799861 | Replaced Claim | 85799907 | Replaced Claim | 85799953 | Replaced Claim |
| 85799816 | Replaced Claim | 85799862 | Replaced Claim | 85799908 | Replaced Claim | 85799954 | Replaced Claim |
| 85799817 | Replaced Claim | 85799863 | Replaced Claim | 85799909 | Replaced Claim | 85799955 | Replaced Claim |
| 85799818 | Replaced Claim | 85799864 | Replaced Claim | 85799910 | Replaced Claim | 85799956 | Replaced Claim |
| 85799819 | Replaced Claim | 85799865 | Replaced Claim | 85799911 | Replaced Claim | 85799957 | Replaced Claim |
| 85799820 | Replaced Claim | 85799866 | Replaced Claim | 85799912 | Replaced Claim | 85799958 | Replaced Claim |
| 85799821 | Replaced Claim | 85799867 | Replaced Claim | 85799913 | Replaced Claim | 85799959 | Replaced Claim |
| 85799822 | Replaced Claim | 85799868 | Replaced Claim | 85799914 | Replaced Claim | 85799960 | Replaced Claim |
| 85799823 | Replaced Claim | 85799869 | Replaced Claim | 85799915 | Replaced Claim | 85799961 | Replaced Claim |
| 85799824 | Replaced Claim | 85799870 | Replaced Claim | 85799916 | Replaced Claim | 85799962 | Replaced Claim |
| 85799825 | Replaced Claim | 85799871 | Replaced Claim | 85799917 | Replaced Claim | 85799963 | Replaced Claim |
| 85799826 | Replaced Claim | 85799872 | Replaced Claim | 85799918 | Replaced Claim | 85799964 | Replaced Claim |
| 85799827 | Replaced Claim | 85799873 | Replaced Claim | 85799919 | Replaced Claim | 85799965 | Replaced Claim |
| 85799828 | Replaced Claim | 85799874 | Replaced Claim | 85799920 | Replaced Claim | 85799966 | Replaced Claim |
| 85799829 | Replaced Claim | 85799875 | Replaced Claim | 85799921 | Replaced Claim | 85799967 | Replaced Claim |
| 85799830 | Replaced Claim | 85799876 | Replaced Claim | 85799922 | Replaced Claim | 85799968 | Replaced Claim |
| 85799831 | Replaced Claim | 85799877 | Replaced Claim | 85799923 | Replaced Claim | 85799969 | Replaced Claim |
| 85799832 | Replaced Claim | 85799878 | Replaced Claim | 85799924 | Replaced Claim | 85799970 | Replaced Claim |
| 85799833 | Replaced Claim | 85799879 | Replaced Claim | 85799925 | Replaced Claim | 85799971 | Replaced Claim |
| 85799834 | Replaced Claim | 85799880 | Replaced Claim | 85799926 | Replaced Claim | 85799972 | Replaced Claim |
| 85799835 | Replaced Claim | 85799881 | Replaced Claim | 85799927 | Replaced Claim | 85799973 | Replaced Claim |
| 85799836 | Replaced Claim | 85799882 | Replaced Claim | 85799928 | Replaced Claim | 85799974 | Replaced Claim |
| 85799837 | Replaced Claim | 85799883 | Replaced Claim | 85799929 | Replaced Claim | 85799975 | Replaced Claim |
| 85799838 | Replaced Claim | 85799884 | Replaced Claim | 85799930 | Replaced Claim | 85799976 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85799977 | Replaced Claim | 85800023 | Replaced Claim | 85800069 | Replaced Claim | 85800115 | Replaced Claim |
| 85799978 | Replaced Claim | 85800024 | Replaced Claim | 85800070 | Replaced Claim | 85800116 | Replaced Claim |
| 85799979 | Replaced Claim | 85800025 | Replaced Claim | 85800071 | Replaced Claim | 85800117 | Replaced Claim |
| 85799980 | Replaced Claim | 85800026 | Replaced Claim | 85800072 | Replaced Claim | 85800118 | Replaced Claim |
| 85799981 | Replaced Claim | 85800027 | Replaced Claim | 85800073 | Replaced Claim | 85800119 | Replaced Claim |
| 85799982 | Replaced Claim | 85800028 | Replaced Claim | 85800074 | Replaced Claim | 85800120 | Replaced Claim |
| 85799983 | Replaced Claim | 85800029 | Replaced Claim | 85800075 | Replaced Claim | 85800121 | Replaced Claim |
| 85799984 | Replaced Claim | 85800030 | Replaced Claim | 85800076 | Replaced Claim | 85800122 | Replaced Claim |
| 85799985 | Replaced Claim | 85800031 | Replaced Claim | 85800077 | Replaced Claim | 85800123 | Replaced Claim |
| 85799986 | Replaced Claim | 85800032 | Replaced Claim | 85800078 | Replaced Claim | 85800124 | Replaced Claim |
| 85799987 | Replaced Claim | 85800033 | Replaced Claim | 85800079 | Replaced Claim | 85800125 | Replaced Claim |
| 85799988 | Replaced Claim | 85800034 | Replaced Claim | 85800080 | Replaced Claim | 85800126 | Replaced Claim |
| 85799989 | Replaced Claim | 85800035 | Replaced Claim | 85800081 | Replaced Claim | 85800127 | Replaced Claim |
| 85799990 | Replaced Claim | 85800036 | Replaced Claim | 85800082 | Replaced Claim | 85800128 | Replaced Claim |
| 85799991 | Replaced Claim | 85800037 | Replaced Claim | 85800083 | Replaced Claim | 85800129 | Replaced Claim |
| 85799992 | Replaced Claim | 85800038 | Replaced Claim | 85800084 | Replaced Claim | 85800130 | Replaced Claim |
| 85799993 | Replaced Claim | 85800039 | Replaced Claim | 85800085 | Replaced Claim | 85800131 | Replaced Claim |
| 85799994 | Replaced Claim | 85800040 | Replaced Claim | 85800086 | Replaced Claim | 85800132 | Replaced Claim |
| 85799995 | Replaced Claim | 85800041 | Replaced Claim | 85800087 | Replaced Claim | 85800133 | Replaced Claim |
| 85799996 | Replaced Claim | 85800042 | Replaced Claim | 85800088 | Replaced Claim | 85800134 | Replaced Claim |
| 85799997 | Replaced Claim | 85800043 | Replaced Claim | 85800089 | Replaced Claim | 85800135 | Replaced Claim |
| 85799998 | Replaced Claim | 85800044 | Replaced Claim | 85800090 | Replaced Claim | 85800136 | Replaced Claim |
| 85799999 | Replaced Claim | 85800045 | Replaced Claim | 85800091 | Replaced Claim | 85800137 | Replaced Claim |
| 85800000 | Replaced Claim | 85800046 | Replaced Claim | 85800092 | Replaced Claim | 85800138 | Replaced Claim |
| 85800001 | Replaced Claim | 85800047 | Replaced Claim | 85800093 | Replaced Claim | 85800139 | Replaced Claim |
| 85800002 | Replaced Claim | 85800048 | Replaced Claim | 85800094 | Replaced Claim | 85800140 | Replaced Claim |
| 85800003 | Replaced Claim | 85800049 | Replaced Claim | 85800095 | Replaced Claim | 85800141 | Replaced Claim |
| 85800004 | Replaced Claim | 85800050 | Replaced Claim | 85800096 | Replaced Claim | 85800142 | Replaced Claim |
| 85800005 | Replaced Claim | 85800051 | Replaced Claim | 85800097 | Replaced Claim | 85800143 | Replaced Claim |
| 85800006 | Replaced Claim | 85800052 | Replaced Claim | 85800098 | Replaced Claim | 85800144 | Replaced Claim |
| 85800007 | Replaced Claim | 85800053 | Replaced Claim | 85800099 | Replaced Claim | 85800145 | Replaced Claim |
| 85800008 | Replaced Claim | 85800054 | Replaced Claim | 85800100 | Replaced Claim | 85800146 | Replaced Claim |
| 85800009 | Replaced Claim | 85800055 | Replaced Claim | 85800101 | Replaced Claim | 85800147 | Replaced Claim |
| 85800010 | Replaced Claim | 85800056 | Replaced Claim | 85800102 | Replaced Claim | 85800148 | Replaced Claim |
| 85800011 | Replaced Claim | 85800057 | Replaced Claim | 85800103 | Replaced Claim | 85800149 | Replaced Claim |
| 85800012 | Replaced Claim | 85800058 | Replaced Claim | 85800104 | Replaced Claim | 85800150 | Replaced Claim |
| 85800013 | Replaced Claim | 85800059 | Replaced Claim | 85800105 | Replaced Claim | 85800151 | Replaced Claim |
| 85800014 | Replaced Claim | 85800060 | Replaced Claim | 85800106 | Replaced Claim | 85800152 | Replaced Claim |
| 85800015 | Replaced Claim | 85800061 | Replaced Claim | 85800107 | Replaced Claim | 85800153 | Replaced Claim |
| 85800016 | Replaced Claim | 85800062 | Replaced Claim | 85800108 | Replaced Claim | 85800154 | Replaced Claim |
| 85800017 | Replaced Claim | 85800063 | Replaced Claim | 85800109 | Replaced Claim | 85800155 | Replaced Claim |
| 85800018 | Replaced Claim | 85800064 | Replaced Claim | 85800110 | Replaced Claim | 85800156 | Replaced Claim |
| 85800019 | Replaced Claim | 85800065 | Replaced Claim | 85800111 | Replaced Claim | 85800157 | Replaced Claim |
| 85800020 | Replaced Claim | 85800066 | Replaced Claim | 85800112 | Replaced Claim | 85800158 | Replaced Claim |
| 85800021 | Replaced Claim | 85800067 | Replaced Claim | 85800113 | Replaced Claim | 85800159 | Replaced Claim |
| 85800022 | Replaced Claim | 85800068 | Replaced Claim | 85800114 | Replaced Claim | 85800160 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85800161 | Replaced Claim | 85800207 | Replaced Claim | 85800253 | Replaced Claim | 85800299 | Replaced Claim |
| 85800162 | Replaced Claim | 85800208 | Replaced Claim | 85800254 | Replaced Claim | 85800300 | Replaced Claim |
| 85800163 | Replaced Claim | 85800209 | Replaced Claim | 85800255 | Replaced Claim | 85800301 | Replaced Claim |
| 85800164 | Replaced Claim | 85800210 | Replaced Claim | 85800256 | Replaced Claim | 85800302 | Replaced Claim |
| 85800165 | Replaced Claim | 85800211 | Replaced Claim | 85800257 | Replaced Claim | 85800303 | Replaced Claim |
| 85800166 | Replaced Claim | 85800212 | Replaced Claim | 85800258 | Replaced Claim | 85800304 | Replaced Claim |
| 85800167 | Replaced Claim | 85800213 | Replaced Claim | 85800259 | Replaced Claim | 85800305 | Replaced Claim |
| 85800168 | Replaced Claim | 85800214 | Replaced Claim | 85800260 | Replaced Claim | 85800306 | Replaced Claim |
| 85800169 | Replaced Claim | 85800215 | Replaced Claim | 85800261 | Replaced Claim | 85800307 | Replaced Claim |
| 85800170 | Replaced Claim | 85800216 | Replaced Claim | 85800262 | Replaced Claim | 85800308 | Replaced Claim |
| 85800171 | Replaced Claim | 85800217 | Replaced Claim | 85800263 | Replaced Claim | 85800309 | Replaced Claim |
| 85800172 | Replaced Claim | 85800218 | Replaced Claim | 85800264 | Replaced Claim | 85800310 | Replaced Claim |
| 85800173 | Replaced Claim | 85800219 | Replaced Claim | 85800265 | Replaced Claim | 85800311 | Replaced Claim |
| 85800174 | Replaced Claim | 85800220 | Replaced Claim | 85800266 | Replaced Claim | 85800312 | Replaced Claim |
| 85800175 | Replaced Claim | 85800221 | Replaced Claim | 85800267 | Replaced Claim | 85800313 | Replaced Claim |
| 85800176 | Replaced Claim | 85800222 | Replaced Claim | 85800268 | Replaced Claim | 85800314 | Replaced Claim |
| 85800177 | Replaced Claim | 85800223 | Replaced Claim | 85800269 | Replaced Claim | 85800315 | Replaced Claim |
| 85800178 | Replaced Claim | 85800224 | Replaced Claim | 85800270 | Replaced Claim | 85800316 | Replaced Claim |
| 85800179 | Replaced Claim | 85800225 | Replaced Claim | 85800271 | Replaced Claim | 85800317 | Replaced Claim |
| 85800180 | Replaced Claim | 85800226 | Replaced Claim | 85800272 | Replaced Claim | 85800318 | Replaced Claim |
| 85800181 | Replaced Claim | 85800227 | Replaced Claim | 85800273 | Replaced Claim | 85800319 | Replaced Claim |
| 85800182 | Replaced Claim | 85800228 | Replaced Claim | 85800274 | Replaced Claim | 85800320 | Replaced Claim |
| 85800183 | Replaced Claim | 85800229 | Replaced Claim | 85800275 | Replaced Claim | 85800321 | Replaced Claim |
| 85800184 | Replaced Claim | 85800230 | Replaced Claim | 85800276 | Replaced Claim | 85800322 | Replaced Claim |
| 85800185 | Replaced Claim | 85800231 | Replaced Claim | 85800277 | Replaced Claim | 85800323 | Replaced Claim |
| 85800186 | Replaced Claim | 85800232 | Replaced Claim | 85800278 | Replaced Claim | 85800324 | Replaced Claim |
| 85800187 | Replaced Claim | 85800233 | Replaced Claim | 85800279 | Replaced Claim | 85800325 | Replaced Claim |
| 85800188 | Replaced Claim | 85800234 | Replaced Claim | 85800280 | Replaced Claim | 85800326 | Replaced Claim |
| 85800189 | Replaced Claim | 85800235 | Replaced Claim | 85800281 | Replaced Claim | 85800327 | Replaced Claim |
| 85800190 | Replaced Claim | 85800236 | Replaced Claim | 85800282 | Replaced Claim | 85800328 | Replaced Claim |
| 85800191 | Replaced Claim | 85800237 | Replaced Claim | 85800283 | Replaced Claim | 85800329 | Replaced Claim |
| 85800192 | Replaced Claim | 85800238 | Replaced Claim | 85800284 | Replaced Claim | 85800330 | Replaced Claim |
| 85800193 | Replaced Claim | 85800239 | Replaced Claim | 85800285 | Replaced Claim | 85800331 | Replaced Claim |
| 85800194 | Replaced Claim | 85800240 | Replaced Claim | 85800286 | Replaced Claim | 85800332 | Replaced Claim |
| 85800195 | Replaced Claim | 85800241 | Replaced Claim | 85800287 | Replaced Claim | 85800333 | Replaced Claim |
| 85800196 | Replaced Claim | 85800242 | Replaced Claim | 85800288 | Replaced Claim | 85800334 | Replaced Claim |
| 85800197 | Replaced Claim | 85800243 | Replaced Claim | 85800289 | Replaced Claim | 85800335 | Replaced Claim |
| 85800198 | Replaced Claim | 85800244 | Replaced Claim | 85800290 | Replaced Claim | 85800336 | Replaced Claim |
| 85800199 | Replaced Claim | 85800245 | Replaced Claim | 85800291 | Replaced Claim | 85800337 | Replaced Claim |
| 85800200 | Replaced Claim | 85800246 | Replaced Claim | 85800292 | Replaced Claim | 85800338 | Replaced Claim |
| 85800201 | Replaced Claim | 85800247 | Replaced Claim | 85800293 | Replaced Claim | 85800339 | Replaced Claim |
| 85800202 | Replaced Claim | 85800248 | Replaced Claim | 85800294 | Replaced Claim | 85800340 | Replaced Claim |
| 85800203 | Replaced Claim | 85800249 | Replaced Claim | 85800295 | Replaced Claim | 85800341 | Replaced Claim |
| 85800204 | Replaced Claim | 85800250 | Replaced Claim | 85800296 | Replaced Claim | 85800342 | Replaced Claim |
| 85800205 | Replaced Claim | 85800251 | Replaced Claim | 85800297 | Replaced Claim | 85800343 | Replaced Claim |
| 85800206 | Replaced Claim | 85800252 | Replaced Claim | 85800298 | Replaced Claim | 85800344 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85800345 | Replaced Claim | 85800391 | Replaced Claim | 85800437 | Replaced Claim | 85800483 | Replaced Claim |
| 85800346 | Replaced Claim | 85800392 | Replaced Claim | 85800438 | Replaced Claim | 85800484 | Replaced Claim |
| 85800347 | Replaced Claim | 85800393 | Replaced Claim | 85800439 | Replaced Claim | 85800485 | Replaced Claim |
| 85800348 | Replaced Claim | 85800394 | Replaced Claim | 85800440 | Replaced Claim | 85800486 | Replaced Claim |
| 85800349 | Replaced Claim | 85800395 | Replaced Claim | 85800441 | Replaced Claim | 85800487 | Replaced Claim |
| 85800350 | Replaced Claim | 85800396 | Replaced Claim | 85800442 | Replaced Claim | 85800488 | Replaced Claim |
| 85800351 | Replaced Claim | 85800397 | Replaced Claim | 85800443 | Replaced Claim | 85800489 | Replaced Claim |
| 85800352 | Replaced Claim | 85800398 | Replaced Claim | 85800444 | Replaced Claim | 85800490 | Replaced Claim |
| 85800353 | Replaced Claim | 85800399 | Replaced Claim | 85800445 | Replaced Claim | 85800491 | Replaced Claim |
| 85800354 | Replaced Claim | 85800400 | Replaced Claim | 85800446 | Replaced Claim | 85800492 | Replaced Claim |
| 85800355 | Replaced Claim | 85800401 | Replaced Claim | 85800447 | Replaced Claim | 85800493 | Replaced Claim |
| 85800356 | Replaced Claim | 85800402 | Replaced Claim | 85800448 | Replaced Claim | 85800494 | Replaced Claim |
| 85800357 | Replaced Claim | 85800403 | Replaced Claim | 85800449 | Replaced Claim | 85800495 | Replaced Claim |
| 85800358 | Replaced Claim | 85800404 | Replaced Claim | 85800450 | Replaced Claim | 85800496 | Replaced Claim |
| 85800359 | Replaced Claim | 85800405 | Replaced Claim | 85800451 | Replaced Claim | 85800497 | Replaced Claim |
| 85800360 | Replaced Claim | 85800406 | Replaced Claim | 85800452 | Replaced Claim | 85800498 | Replaced Claim |
| 85800361 | Replaced Claim | 85800407 | Replaced Claim | 85800453 | Replaced Claim | 85800499 | Replaced Claim |
| 85800362 | Replaced Claim | 85800408 | Replaced Claim | 85800454 | Replaced Claim | 85800500 | Replaced Claim |
| 85800363 | Replaced Claim | 85800409 | Replaced Claim | 85800455 | Replaced Claim | 85800501 | Replaced Claim |
| 85800364 | Replaced Claim | 85800410 | Replaced Claim | 85800456 | Replaced Claim | 85800502 | Replaced Claim |
| 85800365 | Replaced Claim | 85800411 | Replaced Claim | 85800457 | Replaced Claim | 85800503 | Replaced Claim |
| 85800366 | Replaced Claim | 85800412 | Replaced Claim | 85800458 | Replaced Claim | 85800504 | Replaced Claim |
| 85800367 | Replaced Claim | 85800413 | Replaced Claim | 85800459 | Replaced Claim | 85800505 | Replaced Claim |
| 85800368 | Replaced Claim | 85800414 | Replaced Claim | 85800460 | Replaced Claim | 85800506 | Replaced Claim |
| 85800369 | Replaced Claim | 85800415 | Replaced Claim | 85800461 | Replaced Claim | 85800507 | Replaced Claim |
| 85800370 | Replaced Claim | 85800416 | Replaced Claim | 85800462 | Replaced Claim | 85800508 | Replaced Claim |
| 85800371 | Replaced Claim | 85800417 | Replaced Claim | 85800463 | Replaced Claim | 85800509 | Replaced Claim |
| 85800372 | Replaced Claim | 85800418 | Replaced Claim | 85800464 | Replaced Claim | 85800510 | Replaced Claim |
| 85800373 | Replaced Claim | 85800419 | Replaced Claim | 85800465 | Replaced Claim | 85800511 | Replaced Claim |
| 85800374 | Replaced Claim | 85800420 | Replaced Claim | 85800466 | Replaced Claim | 85800512 | Replaced Claim |
| 85800375 | Replaced Claim | 85800421 | Replaced Claim | 85800467 | Replaced Claim | 85800513 | Replaced Claim |
| 85800376 | Replaced Claim | 85800422 | Replaced Claim | 85800468 | Replaced Claim | 85800514 | Replaced Claim |
| 85800377 | Replaced Claim | 85800423 | Replaced Claim | 85800469 | Replaced Claim | 85800515 | Replaced Claim |
| 85800378 | Replaced Claim | 85800424 | Replaced Claim | 85800470 | Replaced Claim | 85800516 | Replaced Claim |
| 85800379 | Replaced Claim | 85800425 | Replaced Claim | 85800471 | Replaced Claim | 85800517 | Replaced Claim |
| 85800380 | Replaced Claim | 85800426 | Replaced Claim | 85800472 | Replaced Claim | 85800518 | Replaced Claim |
| 85800381 | Replaced Claim | 85800427 | Replaced Claim | 85800473 | Replaced Claim | 85800519 | Replaced Claim |
| 85800382 | Replaced Claim | 85800428 | Replaced Claim | 85800474 | Replaced Claim | 85800520 | Replaced Claim |
| 85800383 | Replaced Claim | 85800429 | Replaced Claim | 85800475 | Replaced Claim | 85800521 | Replaced Claim |
| 85800384 | Replaced Claim | 85800430 | Replaced Claim | 85800476 | Replaced Claim | 85800522 | Replaced Claim |
| 85800385 | Replaced Claim | 85800431 | Replaced Claim | 85800477 | Replaced Claim | 85800523 | Replaced Claim |
| 85800386 | Replaced Claim | 85800432 | Replaced Claim | 85800478 | Replaced Claim | 85800524 | Replaced Claim |
| 85800387 | Replaced Claim | 85800433 | Replaced Claim | 85800479 | Replaced Claim | 85800525 | Replaced Claim |
| 85800388 | Replaced Claim | 85800434 | Replaced Claim | 85800480 | Replaced Claim | 85800526 | Replaced Claim |
| 85800389 | Replaced Claim | 85800435 | Replaced Claim | 85800481 | Replaced Claim | 85800527 | Replaced Claim |
| 85800390 | Replaced Claim | 85800436 | Replaced Claim | 85800482 | Replaced Claim | 85800528 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85800529 | Replaced Claim | 85800575 | Replaced Claim | 85800621 | Replaced Claim | 85800667 | Replaced Claim |
| 85800530 | Replaced Claim | 85800576 | Replaced Claim | 85800622 | Replaced Claim | 85800668 | Replaced Claim |
| 85800531 | Replaced Claim | 85800577 | Replaced Claim | 85800623 | Replaced Claim | 85800669 | Replaced Claim |
| 85800532 | Replaced Claim | 85800578 | Replaced Claim | 85800624 | Replaced Claim | 85800670 | Replaced Claim |
| 85800533 | Replaced Claim | 85800579 | Replaced Claim | 85800625 | Replaced Claim | 85800671 | Replaced Claim |
| 85800534 | Replaced Claim | 85800580 | Replaced Claim | 85800626 | Replaced Claim | 85800672 | Replaced Claim |
| 85800535 | Replaced Claim | 85800581 | Replaced Claim | 85800627 | Replaced Claim | 85800673 | Replaced Claim |
| 85800536 | Replaced Claim | 85800582 | Replaced Claim | 85800628 | Replaced Claim | 85800674 | Replaced Claim |
| 85800537 | Replaced Claim | 85800583 | Replaced Claim | 85800629 | Replaced Claim | 85800675 | Replaced Claim |
| 85800538 | Replaced Claim | 85800584 | Replaced Claim | 85800630 | Replaced Claim | 85800676 | Replaced Claim |
| 85800539 | Replaced Claim | 85800585 | Replaced Claim | 85800631 | Replaced Claim | 85800677 | Replaced Claim |
| 85800540 | Replaced Claim | 85800586 | Replaced Claim | 85800632 | Replaced Claim | 85800678 | Replaced Claim |
| 85800541 | Replaced Claim | 85800587 | Replaced Claim | 85800633 | Replaced Claim | 85800679 | Replaced Claim |
| 85800542 | Replaced Claim | 85800588 | Replaced Claim | 85800634 | Replaced Claim | 85800680 | Replaced Claim |
| 85800543 | Replaced Claim | 85800589 | Replaced Claim | 85800635 | Replaced Claim | 85800681 | Replaced Claim |
| 85800544 | Replaced Claim | 85800590 | Replaced Claim | 85800636 | Replaced Claim | 85800682 | Replaced Claim |
| 85800545 | Replaced Claim | 85800591 | Replaced Claim | 85800637 | Replaced Claim | 85800683 | Replaced Claim |
| 85800546 | Replaced Claim | 85800592 | Replaced Claim | 85800638 | Replaced Claim | 85800684 | Replaced Claim |
| 85800547 | Replaced Claim | 85800593 | Replaced Claim | 85800639 | Replaced Claim | 85800685 | Replaced Claim |
| 85800548 | Replaced Claim | 85800594 | Replaced Claim | 85800640 | Replaced Claim | 85800686 | Replaced Claim |
| 85800549 | Replaced Claim | 85800595 | Replaced Claim | 85800641 | Replaced Claim | 85800687 | Replaced Claim |
| 85800550 | Replaced Claim | 85800596 | Replaced Claim | 85800642 | Replaced Claim | 85800688 | Replaced Claim |
| 85800551 | Replaced Claim | 85800597 | Replaced Claim | 85800643 | Replaced Claim | 85800689 | Replaced Claim |
| 85800552 | Replaced Claim | 85800598 | Replaced Claim | 85800644 | Replaced Claim | 85800690 | Replaced Claim |
| 85800553 | Replaced Claim | 85800599 | Replaced Claim | 85800645 | Replaced Claim | 85800691 | Replaced Claim |
| 85800554 | Replaced Claim | 85800600 | Replaced Claim | 85800646 | Replaced Claim | 85800692 | Replaced Claim |
| 85800555 | Replaced Claim | 85800601 | Replaced Claim | 85800647 | Replaced Claim | 85800693 | Replaced Claim |
| 85800556 | Replaced Claim | 85800602 | Replaced Claim | 85800648 | Replaced Claim | 85800694 | Replaced Claim |
| 85800557 | Replaced Claim | 85800603 | Replaced Claim | 85800649 | Replaced Claim | 85800695 | Replaced Claim |
| 85800558 | Replaced Claim | 85800604 | Replaced Claim | 85800650 | Replaced Claim | 85800696 | Replaced Claim |
| 85800559 | Replaced Claim | 85800605 | Replaced Claim | 85800651 | Replaced Claim | 85800697 | Replaced Claim |
| 85800560 | Replaced Claim | 85800606 | Replaced Claim | 85800652 | Replaced Claim | 85800698 | Replaced Claim |
| 85800561 | Replaced Claim | 85800607 | Replaced Claim | 85800653 | Replaced Claim | 85800699 | Replaced Claim |
| 85800562 | Replaced Claim | 85800608 | Replaced Claim | 85800654 | Replaced Claim | 85800700 | Replaced Claim |
| 85800563 | Replaced Claim | 85800609 | Replaced Claim | 85800655 | Replaced Claim | 85800701 | Replaced Claim |
| 85800564 | Replaced Claim | 85800610 | Replaced Claim | 85800656 | Replaced Claim | 85800702 | Replaced Claim |
| 85800565 | Replaced Claim | 85800611 | Replaced Claim | 85800657 | Replaced Claim | 85800703 | Replaced Claim |
| 85800566 | Replaced Claim | 85800612 | Replaced Claim | 85800658 | Replaced Claim | 85800704 | Replaced Claim |
| 85800567 | Replaced Claim | 85800613 | Replaced Claim | 85800659 | Replaced Claim | 85800705 | Replaced Claim |
| 85800568 | Replaced Claim | 85800614 | Replaced Claim | 85800660 | Replaced Claim | 85800706 | Replaced Claim |
| 85800569 | Replaced Claim | 85800615 | Replaced Claim | 85800661 | Replaced Claim | 85800707 | Replaced Claim |
| 85800570 | Replaced Claim | 85800616 | Replaced Claim | 85800662 | Replaced Claim | 85800708 | Replaced Claim |
| 85800571 | Replaced Claim | 85800617 | Replaced Claim | 85800663 | Replaced Claim | 85800709 | Replaced Claim |
| 85800572 | Replaced Claim | 85800618 | Replaced Claim | 85800664 | Replaced Claim | 85800710 | Replaced Claim |
| 85800573 | Replaced Claim | 85800619 | Replaced Claim | 85800665 | Replaced Claim | 85800711 | Replaced Claim |
| 85800574 | Replaced Claim | 85800620 | Replaced Claim | 85800666 | Replaced Claim | 85800712 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85800713 | Replaced Claim | 85800759 | Replaced Claim | 85800805 | Replaced Claim | 85800851 | Replaced Claim |
| 85800714 | Replaced Claim | 85800760 | Replaced Claim | 85800806 | Replaced Claim | 85800852 | Replaced Claim |
| 85800715 | Replaced Claim | 85800761 | Replaced Claim | 85800807 | Replaced Claim | 85800853 | Replaced Claim |
| 85800716 | Replaced Claim | 85800762 | Replaced Claim | 85800808 | Replaced Claim | 85800854 | Replaced Claim |
| 85800717 | Replaced Claim | 85800763 | Replaced Claim | 85800809 | Replaced Claim | 85800855 | Replaced Claim |
| 85800718 | Replaced Claim | 85800764 | Replaced Claim | 85800810 | Replaced Claim | 85800856 | Replaced Claim |
| 85800719 | Replaced Claim | 85800765 | Replaced Claim | 85800811 | Replaced Claim | 85800857 | Replaced Claim |
| 85800720 | Replaced Claim | 85800766 | Replaced Claim | 85800812 | Replaced Claim | 85800858 | Replaced Claim |
| 85800721 | Replaced Claim | 85800767 | Replaced Claim | 85800813 | Replaced Claim | 85800859 | Replaced Claim |
| 85800722 | Replaced Claim | 85800768 | Replaced Claim | 85800814 | Replaced Claim | 85800860 | Replaced Claim |
| 85800723 | Replaced Claim | 85800769 | Replaced Claim | 85800815 | Replaced Claim | 85800861 | Replaced Claim |
| 85800724 | Replaced Claim | 85800770 | Replaced Claim | 85800816 | Replaced Claim | 85800862 | Replaced Claim |
| 85800725 | Replaced Claim | 85800771 | Replaced Claim | 85800817 | Replaced Claim | 85800863 | Replaced Claim |
| 85800726 | Replaced Claim | 85800772 | Replaced Claim | 85800818 | Replaced Claim | 85800864 | Replaced Claim |
| 85800727 | Replaced Claim | 85800773 | Replaced Claim | 85800819 | Replaced Claim | 85800865 | Replaced Claim |
| 85800728 | Replaced Claim | 85800774 | Replaced Claim | 85800820 | Replaced Claim | 85800866 | Replaced Claim |
| 85800729 | Replaced Claim | 85800775 | Replaced Claim | 85800821 | Replaced Claim | 85800867 | Replaced Claim |
| 85800730 | Replaced Claim | 85800776 | Replaced Claim | 85800822 | Replaced Claim | 85800868 | Replaced Claim |
| 85800731 | Replaced Claim | 85800777 | Replaced Claim | 85800823 | Replaced Claim | 85800869 | Replaced Claim |
| 85800732 | Replaced Claim | 85800778 | Replaced Claim | 85800824 | Replaced Claim | 85800870 | Replaced Claim |
| 85800733 | Replaced Claim | 85800779 | Replaced Claim | 85800825 | Replaced Claim | 85800871 | Replaced Claim |
| 85800734 | Replaced Claim | 85800780 | Replaced Claim | 85800826 | Replaced Claim | 85800872 | Replaced Claim |
| 85800735 | Replaced Claim | 85800781 | Replaced Claim | 85800827 | Replaced Claim | 85800873 | Replaced Claim |
| 85800736 | Replaced Claim | 85800782 | Replaced Claim | 85800828 | Replaced Claim | 85800874 | Replaced Claim |
| 85800737 | Replaced Claim | 85800783 | Replaced Claim | 85800829 | Replaced Claim | 85800875 | Replaced Claim |
| 85800738 | Replaced Claim | 85800784 | Replaced Claim | 85800830 | Replaced Claim | 85800876 | Replaced Claim |
| 85800739 | Replaced Claim | 85800785 | Replaced Claim | 85800831 | Replaced Claim | 85800877 | Replaced Claim |
| 85800740 | Replaced Claim | 85800786 | Replaced Claim | 85800832 | Replaced Claim | 85800878 | Replaced Claim |
| 85800741 | Replaced Claim | 85800787 | Replaced Claim | 85800833 | Replaced Claim | 85800879 | Replaced Claim |
| 85800742 | Replaced Claim | 85800788 | Replaced Claim | 85800834 | Replaced Claim | 85800880 | Replaced Claim |
| 85800743 | Replaced Claim | 85800789 | Replaced Claim | 85800835 | Replaced Claim | 85800881 | Replaced Claim |
| 85800744 | Replaced Claim | 85800790 | Replaced Claim | 85800836 | Replaced Claim | 85800882 | Replaced Claim |
| 85800745 | Replaced Claim | 85800791 | Replaced Claim | 85800837 | Replaced Claim | 85800883 | Replaced Claim |
| 85800746 | Replaced Claim | 85800792 | Replaced Claim | 85800838 | Replaced Claim | 85800884 | Replaced Claim |
| 85800747 | Replaced Claim | 85800793 | Replaced Claim | 85800839 | Replaced Claim | 85800885 | Replaced Claim |
| 85800748 | Replaced Claim | 85800794 | Replaced Claim | 85800840 | Replaced Claim | 85800886 | Replaced Claim |
| 85800749 | Replaced Claim | 85800795 | Replaced Claim | 85800841 | Replaced Claim | 85800887 | Replaced Claim |
| 85800750 | Replaced Claim | 85800796 | Replaced Claim | 85800842 | Replaced Claim | 85800888 | Replaced Claim |
| 85800751 | Replaced Claim | 85800797 | Replaced Claim | 85800843 | Replaced Claim | 85800889 | Replaced Claim |
| 85800752 | Replaced Claim | 85800798 | Replaced Claim | 85800844 | Replaced Claim | 85800890 | Replaced Claim |
| 85800753 | Replaced Claim | 85800799 | Replaced Claim | 85800845 | Replaced Claim | 85800891 | Replaced Claim |
| 85800754 | Replaced Claim | 85800800 | Replaced Claim | 85800846 | Replaced Claim | 85800892 | Replaced Claim |
| 85800755 | Replaced Claim | 85800801 | Replaced Claim | 85800847 | Replaced Claim | 85800893 | Replaced Claim |
| 85800756 | Replaced Claim | 85800802 | Replaced Claim | 85800848 | Replaced Claim | 85800894 | Replaced Claim |
| 85800757 | Replaced Claim | 85800803 | Replaced Claim | 85800849 | Replaced Claim | 85800895 | Replaced Claim |
| 85800758 | Replaced Claim | 85800804 | Replaced Claim | 85800850 | Replaced Claim | 85800896 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85800897 | Replaced Claim | 85800943 | Replaced Claim | 85800989 | Replaced Claim | 85801035 | Replaced Claim |
| 85800898 | Replaced Claim | 85800944 | Replaced Claim | 85800990 | Replaced Claim | 85801036 | Replaced Claim |
| 85800899 | Replaced Claim | 85800945 | Replaced Claim | 85800991 | Replaced Claim | 85801037 | Replaced Claim |
| 85800900 | Replaced Claim | 85800946 | Replaced Claim | 85800992 | Replaced Claim | 85801038 | Replaced Claim |
| 85800901 | Replaced Claim | 85800947 | Replaced Claim | 85800993 | Replaced Claim | 85801039 | Replaced Claim |
| 85800902 | Replaced Claim | 85800948 | Replaced Claim | 85800994 | Replaced Claim | 85801040 | Replaced Claim |
| 85800903 | Replaced Claim | 85800949 | Replaced Claim | 85800995 | Replaced Claim | 85801041 | Replaced Claim |
| 85800904 | Replaced Claim | 85800950 | Replaced Claim | 85800996 | Replaced Claim | 85801042 | Replaced Claim |
| 85800905 | Replaced Claim | 85800951 | Replaced Claim | 85800997 | Replaced Claim | 85801043 | Replaced Claim |
| 85800906 | Replaced Claim | 85800952 | Replaced Claim | 85800998 | Replaced Claim | 85801044 | Replaced Claim |
| 85800907 | Replaced Claim | 85800953 | Replaced Claim | 85800999 | Replaced Claim | 85801045 | Replaced Claim |
| 85800908 | Replaced Claim | 85800954 | Replaced Claim | 85801000 | Replaced Claim | 85801046 | Replaced Claim |
| 85800909 | Replaced Claim | 85800955 | Replaced Claim | 85801001 | Replaced Claim | 85801047 | Replaced Claim |
| 85800910 | Replaced Claim | 85800956 | Replaced Claim | 85801002 | Replaced Claim | 85801048 | Replaced Claim |
| 85800911 | Replaced Claim | 85800957 | Replaced Claim | 85801003 | Replaced Claim | 85801049 | Replaced Claim |
| 85800912 | Replaced Claim | 85800958 | Replaced Claim | 85801004 | Replaced Claim | 85801050 | Replaced Claim |
| 85800913 | Replaced Claim | 85800959 | Replaced Claim | 85801005 | Replaced Claim | 85801051 | Replaced Claim |
| 85800914 | Replaced Claim | 85800960 | Replaced Claim | 85801006 | Replaced Claim | 85801052 | Replaced Claim |
| 85800915 | Replaced Claim | 85800961 | Replaced Claim | 85801007 | Replaced Claim | 85801053 | Replaced Claim |
| 85800916 | Replaced Claim | 85800962 | Replaced Claim | 85801008 | Replaced Claim | 85801054 | Replaced Claim |
| 85800917 | Replaced Claim | 85800963 | Replaced Claim | 85801009 | Replaced Claim | 85801055 | Replaced Claim |
| 85800918 | Replaced Claim | 85800964 | Replaced Claim | 85801010 | Replaced Claim | 85801056 | Replaced Claim |
| 85800919 | Replaced Claim | 85800965 | Replaced Claim | 85801011 | Replaced Claim | 85801057 | Replaced Claim |
| 85800920 | Replaced Claim | 85800966 | Replaced Claim | 85801012 | Replaced Claim | 85801058 | Replaced Claim |
| 85800921 | Replaced Claim | 85800967 | Replaced Claim | 85801013 | Replaced Claim | 85801059 | Replaced Claim |
| 85800922 | Replaced Claim | 85800968 | Replaced Claim | 85801014 | Replaced Claim | 85801060 | Replaced Claim |
| 85800923 | Replaced Claim | 85800969 | Replaced Claim | 85801015 | Replaced Claim | 85801061 | Replaced Claim |
| 85800924 | Replaced Claim | 85800970 | Replaced Claim | 85801016 | Replaced Claim | 85801062 | Replaced Claim |
| 85800925 | Replaced Claim | 85800971 | Replaced Claim | 85801017 | Replaced Claim | 85801063 | Replaced Claim |
| 85800926 | Replaced Claim | 85800972 | Replaced Claim | 85801018 | Replaced Claim | 85801064 | Replaced Claim |
| 85800927 | Replaced Claim | 85800973 | Replaced Claim | 85801019 | Replaced Claim | 85801065 | Replaced Claim |
| 85800928 | Replaced Claim | 85800974 | Replaced Claim | 85801020 | Replaced Claim | 85801066 | Replaced Claim |
| 85800929 | Replaced Claim | 85800975 | Replaced Claim | 85801021 | Replaced Claim | 85801067 | Replaced Claim |
| 85800930 | Replaced Claim | 85800976 | Replaced Claim | 85801022 | Replaced Claim | 85801068 | Replaced Claim |
| 85800931 | Replaced Claim | 85800977 | Replaced Claim | 85801023 | Replaced Claim | 85801069 | Replaced Claim |
| 85800932 | Replaced Claim | 85800978 | Replaced Claim | 85801024 | Replaced Claim | 85801070 | Replaced Claim |
| 85800933 | Replaced Claim | 85800979 | Replaced Claim | 85801025 | Replaced Claim | 85801071 | Replaced Claim |
| 85800934 | Replaced Claim | 85800980 | Replaced Claim | 85801026 | Replaced Claim | 85801072 | Replaced Claim |
| 85800935 | Replaced Claim | 85800981 | Replaced Claim | 85801027 | Replaced Claim | 85801073 | Replaced Claim |
| 85800936 | Replaced Claim | 85800982 | Replaced Claim | 85801028 | Replaced Claim | 85801074 | Replaced Claim |
| 85800937 | Replaced Claim | 85800983 | Replaced Claim | 85801029 | Replaced Claim | 85801075 | Replaced Claim |
| 85800938 | Replaced Claim | 85800984 | Replaced Claim | 85801030 | Replaced Claim | 85801076 | Replaced Claim |
| 85800939 | Replaced Claim | 85800985 | Replaced Claim | 85801031 | Replaced Claim | 85801077 | Replaced Claim |
| 85800940 | Replaced Claim | 85800986 | Replaced Claim | 85801032 | Replaced Claim | 85801078 | Replaced Claim |
| 85800941 | Replaced Claim | 85800987 | Replaced Claim | 85801033 | Replaced Claim | 85801079 | Replaced Claim |
| 85800942 | Replaced Claim | 85800988 | Replaced Claim | 85801034 | Replaced Claim | 85801080 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85801081 | Replaced Claim | 85801127 | Replaced Claim | 85801173 | Replaced Claim | 85801219 | Replaced Claim |
| 85801082 | Replaced Claim | 85801128 | Replaced Claim | 85801174 | Replaced Claim | 85801220 | Replaced Claim |
| 85801083 | Replaced Claim | 85801129 | Replaced Claim | 85801175 | Replaced Claim | 85801221 | Replaced Claim |
| 85801084 | Replaced Claim | 85801130 | Replaced Claim | 85801176 | Replaced Claim | 85801222 | Replaced Claim |
| 85801085 | Replaced Claim | 85801131 | Replaced Claim | 85801177 | Replaced Claim | 85801223 | Replaced Claim |
| 85801086 | Replaced Claim | 85801132 | Replaced Claim | 85801178 | Replaced Claim | 85801224 | Replaced Claim |
| 85801087 | Replaced Claim | 85801133 | Replaced Claim | 85801179 | Replaced Claim | 85801225 | Replaced Claim |
| 85801088 | Replaced Claim | 85801134 | Replaced Claim | 85801180 | Replaced Claim | 85801226 | Replaced Claim |
| 85801089 | Replaced Claim | 85801135 | Replaced Claim | 85801181 | Replaced Claim | 85801227 | Replaced Claim |
| 85801090 | Replaced Claim | 85801136 | Replaced Claim | 85801182 | Replaced Claim | 85801228 | Replaced Claim |
| 85801091 | Replaced Claim | 85801137 | Replaced Claim | 85801183 | Replaced Claim | 85801229 | Replaced Claim |
| 85801092 | Replaced Claim | 85801138 | Replaced Claim | 85801184 | Replaced Claim | 85801230 | Replaced Claim |
| 85801093 | Replaced Claim | 85801139 | Replaced Claim | 85801185 | Replaced Claim | 85801231 | Replaced Claim |
| 85801094 | Replaced Claim | 85801140 | Replaced Claim | 85801186 | Replaced Claim | 85801232 | Replaced Claim |
| 85801095 | Replaced Claim | 85801141 | Replaced Claim | 85801187 | Replaced Claim | 85801233 | Replaced Claim |
| 85801096 | Replaced Claim | 85801142 | Replaced Claim | 85801188 | Replaced Claim | 85801234 | Replaced Claim |
| 85801097 | Replaced Claim | 85801143 | Replaced Claim | 85801189 | Replaced Claim | 85801235 | Replaced Claim |
| 85801098 | Replaced Claim | 85801144 | Replaced Claim | 85801190 | Replaced Claim | 85801236 | Replaced Claim |
| 85801099 | Replaced Claim | 85801145 | Replaced Claim | 85801191 | Replaced Claim | 85801237 | Replaced Claim |
| 85801100 | Replaced Claim | 85801146 | Replaced Claim | 85801192 | Replaced Claim | 85801238 | Replaced Claim |
| 85801101 | Replaced Claim | 85801147 | Replaced Claim | 85801193 | Replaced Claim | 85801239 | Replaced Claim |
| 85801102 | Replaced Claim | 85801148 | Replaced Claim | 85801194 | Replaced Claim | 85801240 | Replaced Claim |
| 85801103 | Replaced Claim | 85801149 | Replaced Claim | 85801195 | Replaced Claim | 85801241 | Replaced Claim |
| 85801104 | Replaced Claim | 85801150 | Replaced Claim | 85801196 | Replaced Claim | 85801242 | Replaced Claim |
| 85801105 | Replaced Claim | 85801151 | Replaced Claim | 85801197 | Replaced Claim | 85801243 | Replaced Claim |
| 85801106 | Replaced Claim | 85801152 | Replaced Claim | 85801198 | Replaced Claim | 85801244 | Replaced Claim |
| 85801107 | Replaced Claim | 85801153 | Replaced Claim | 85801199 | Replaced Claim | 85801245 | Replaced Claim |
| 85801108 | Replaced Claim | 85801154 | Replaced Claim | 85801200 | Replaced Claim | 85801246 | Replaced Claim |
| 85801109 | Replaced Claim | 85801155 | Replaced Claim | 85801201 | Replaced Claim | 85801247 | Replaced Claim |
| 85801110 | Replaced Claim | 85801156 | Replaced Claim | 85801202 | Replaced Claim | 85801248 | Replaced Claim |
| 85801111 | Replaced Claim | 85801157 | Replaced Claim | 85801203 | Replaced Claim | 85801249 | Replaced Claim |
| 85801112 | Replaced Claim | 85801158 | Replaced Claim | 85801204 | Replaced Claim | 85801250 | Replaced Claim |
| 85801113 | Replaced Claim | 85801159 | Replaced Claim | 85801205 | Replaced Claim | 85801251 | Replaced Claim |
| 85801114 | Replaced Claim | 85801160 | Replaced Claim | 85801206 | Replaced Claim | 85801252 | Replaced Claim |
| 85801115 | Replaced Claim | 85801161 | Replaced Claim | 85801207 | Replaced Claim | 85801253 | Replaced Claim |
| 85801116 | Replaced Claim | 85801162 | Replaced Claim | 85801208 | Replaced Claim | 85801254 | Replaced Claim |
| 85801117 | Replaced Claim | 85801163 | Replaced Claim | 85801209 | Replaced Claim | 85801255 | Replaced Claim |
| 85801118 | Replaced Claim | 85801164 | Replaced Claim | 85801210 | Replaced Claim | 85801256 | Replaced Claim |
| 85801119 | Replaced Claim | 85801165 | Replaced Claim | 85801211 | Replaced Claim | 85801257 | Replaced Claim |
| 85801120 | Replaced Claim | 85801166 | Replaced Claim | 85801212 | Replaced Claim | 85801258 | Replaced Claim |
| 85801121 | Replaced Claim | 85801167 | Replaced Claim | 85801213 | Replaced Claim | 85801259 | Replaced Claim |
| 85801122 | Replaced Claim | 85801168 | Replaced Claim | 85801214 | Replaced Claim | 85801260 | Replaced Claim |
| 85801123 | Replaced Claim | 85801169 | Replaced Claim | 85801215 | Replaced Claim | 85801261 | Replaced Claim |
| 85801124 | Replaced Claim | 85801170 | Replaced Claim | 85801216 | Replaced Claim | 85801262 | Replaced Claim |
| 85801125 | Replaced Claim | 85801171 | Replaced Claim | 85801217 | Replaced Claim | 85801263 | Replaced Claim |
| 85801126 | Replaced Claim | 85801172 | Replaced Claim | 85801218 | Replaced Claim | 85801264 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85801265 | Replaced Claim | 85801311 | Replaced Claim | 85801357 | Replaced Claim | 85801403 | Replaced Claim |
| 85801266 | Replaced Claim | 85801312 | Replaced Claim | 85801358 | Replaced Claim | 85801404 | Replaced Claim |
| 85801267 | Replaced Claim | 85801313 | Replaced Claim | 85801359 | Replaced Claim | 85801405 | Replaced Claim |
| 85801268 | Replaced Claim | 85801314 | Replaced Claim | 85801360 | Replaced Claim | 85801406 | Replaced Claim |
| 85801269 | Replaced Claim | 85801315 | Replaced Claim | 85801361 | Replaced Claim | 85801407 | Replaced Claim |
| 85801270 | Replaced Claim | 85801316 | Replaced Claim | 85801362 | Replaced Claim | 85801408 | Replaced Claim |
| 85801271 | Replaced Claim | 85801317 | Replaced Claim | 85801363 | Replaced Claim | 85801409 | Replaced Claim |
| 85801272 | Replaced Claim | 85801318 | Replaced Claim | 85801364 | Replaced Claim | 85801410 | Replaced Claim |
| 85801273 | Replaced Claim | 85801319 | Replaced Claim | 85801365 | Replaced Claim | 85801411 | Replaced Claim |
| 85801274 | Replaced Claim | 85801320 | Replaced Claim | 85801366 | Replaced Claim | 85801412 | Replaced Claim |
| 85801275 | Replaced Claim | 85801321 | Replaced Claim | 85801367 | Replaced Claim | 85801413 | Replaced Claim |
| 85801276 | Replaced Claim | 85801322 | Replaced Claim | 85801368 | Replaced Claim | 85801414 | Replaced Claim |
| 85801277 | Replaced Claim | 85801323 | Replaced Claim | 85801369 | Replaced Claim | 85801415 | Replaced Claim |
| 85801278 | Replaced Claim | 85801324 | Replaced Claim | 85801370 | Replaced Claim | 85801416 | Replaced Claim |
| 85801279 | Replaced Claim | 85801325 | Replaced Claim | 85801371 | Replaced Claim | 85801417 | Replaced Claim |
| 85801280 | Replaced Claim | 85801326 | Replaced Claim | 85801372 | Replaced Claim | 85801418 | Replaced Claim |
| 85801281 | Replaced Claim | 85801327 | Replaced Claim | 85801373 | Replaced Claim | 85801419 | Replaced Claim |
| 85801282 | Replaced Claim | 85801328 | Replaced Claim | 85801374 | Replaced Claim | 85801420 | Replaced Claim |
| 85801283 | Replaced Claim | 85801329 | Replaced Claim | 85801375 | Replaced Claim | 85801421 | Replaced Claim |
| 85801284 | Replaced Claim | 85801330 | Replaced Claim | 85801376 | Replaced Claim | 85801422 | Replaced Claim |
| 85801285 | Replaced Claim | 85801331 | Replaced Claim | 85801377 | Replaced Claim | 85801423 | Replaced Claim |
| 85801286 | Replaced Claim | 85801332 | Replaced Claim | 85801378 | Replaced Claim | 85801424 | Replaced Claim |
| 85801287 | Replaced Claim | 85801333 | Replaced Claim | 85801379 | Replaced Claim | 85801425 | Replaced Claim |
| 85801288 | Replaced Claim | 85801334 | Replaced Claim | 85801380 | Replaced Claim | 85801426 | Replaced Claim |
| 85801289 | Replaced Claim | 85801335 | Replaced Claim | 85801381 | Replaced Claim | 85801427 | Replaced Claim |
| 85801290 | Replaced Claim | 85801336 | Replaced Claim | 85801382 | Replaced Claim | 85801428 | Replaced Claim |
| 85801291 | Replaced Claim | 85801337 | Replaced Claim | 85801383 | Replaced Claim | 85801429 | Replaced Claim |
| 85801292 | Replaced Claim | 85801338 | Replaced Claim | 85801384 | Replaced Claim | 85801430 | Replaced Claim |
| 85801293 | Replaced Claim | 85801339 | Replaced Claim | 85801385 | Replaced Claim | 85801431 | Replaced Claim |
| 85801294 | Replaced Claim | 85801340 | Replaced Claim | 85801386 | Replaced Claim | 85801432 | Replaced Claim |
| 85801295 | Replaced Claim | 85801341 | Replaced Claim | 85801387 | Replaced Claim | 85801433 | Replaced Claim |
| 85801296 | Replaced Claim | 85801342 | Replaced Claim | 85801388 | Replaced Claim | 85801434 | Replaced Claim |
| 85801297 | Replaced Claim | 85801343 | Replaced Claim | 85801389 | Replaced Claim | 85801435 | Replaced Claim |
| 85801298 | Replaced Claim | 85801344 | Replaced Claim | 85801390 | Replaced Claim | 85801436 | Replaced Claim |
| 85801299 | Replaced Claim | 85801345 | Replaced Claim | 85801391 | Replaced Claim | 85801437 | Replaced Claim |
| 85801300 | Replaced Claim | 85801346 | Replaced Claim | 85801392 | Replaced Claim | 85801438 | Replaced Claim |
| 85801301 | Replaced Claim | 85801347 | Replaced Claim | 85801393 | Replaced Claim | 85801439 | Replaced Claim |
| 85801302 | Replaced Claim | 85801348 | Replaced Claim | 85801394 | Replaced Claim | 85801440 | Replaced Claim |
| 85801303 | Replaced Claim | 85801349 | Replaced Claim | 85801395 | Replaced Claim | 85801441 | Replaced Claim |
| 85801304 | Replaced Claim | 85801350 | Replaced Claim | 85801396 | Replaced Claim | 85801442 | Replaced Claim |
| 85801305 | Replaced Claim | 85801351 | Replaced Claim | 85801397 | Replaced Claim | 85801443 | Replaced Claim |
| 85801306 | Replaced Claim | 85801352 | Replaced Claim | 85801398 | Replaced Claim | 85801444 | Replaced Claim |
| 85801307 | Replaced Claim | 85801353 | Replaced Claim | 85801399 | Replaced Claim | 85801445 | Replaced Claim |
| 85801308 | Replaced Claim | 85801354 | Replaced Claim | 85801400 | Replaced Claim | 85801446 | Replaced Claim |
| 85801309 | Replaced Claim | 85801355 | Replaced Claim | 85801401 | Replaced Claim | 85801447 | Replaced Claim |
| 85801310 | Replaced Claim | 85801356 | Replaced Claim | 85801402 | Replaced Claim | 85801448 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85801449 | Replaced Claim | 85801495 | Replaced Claim | 85801541 | Replaced Claim | 85801587 | Replaced Claim |
| 85801450 | Replaced Claim | 85801496 | Replaced Claim | 85801542 | Replaced Claim | 85801588 | Replaced Claim |
| 85801451 | Replaced Claim | 85801497 | Replaced Claim | 85801543 | Replaced Claim | 85801589 | Replaced Claim |
| 85801452 | Replaced Claim | 85801498 | Replaced Claim | 85801544 | Replaced Claim | 85801590 | Replaced Claim |
| 85801453 | Replaced Claim | 85801499 | Replaced Claim | 85801545 | Replaced Claim | 85801591 | Replaced Claim |
| 85801454 | Replaced Claim | 85801500 | Replaced Claim | 85801546 | Replaced Claim | 85801592 | Replaced Claim |
| 85801455 | Replaced Claim | 85801501 | Replaced Claim | 85801547 | Replaced Claim | 85801593 | Replaced Claim |
| 85801456 | Replaced Claim | 85801502 | Replaced Claim | 85801548 | Replaced Claim | 85801594 | Replaced Claim |
| 85801457 | Replaced Claim | 85801503 | Replaced Claim | 85801549 | Replaced Claim | 85801595 | Replaced Claim |
| 85801458 | Replaced Claim | 85801504 | Replaced Claim | 85801550 | Replaced Claim | 85801596 | Replaced Claim |
| 85801459 | Replaced Claim | 85801505 | Replaced Claim | 85801551 | Replaced Claim | 85801597 | Replaced Claim |
| 85801460 | Replaced Claim | 85801506 | Replaced Claim | 85801552 | Replaced Claim | 85801598 | Replaced Claim |
| 85801461 | Replaced Claim | 85801507 | Replaced Claim | 85801553 | Replaced Claim | 85801599 | Replaced Claim |
| 85801462 | Replaced Claim | 85801508 | Replaced Claim | 85801554 | Replaced Claim | 85801600 | Replaced Claim |
| 85801463 | Replaced Claim | 85801509 | Replaced Claim | 85801555 | Replaced Claim | 85801601 | Replaced Claim |
| 85801464 | Replaced Claim | 85801510 | Replaced Claim | 85801556 | Replaced Claim | 85801602 | Replaced Claim |
| 85801465 | Replaced Claim | 85801511 | Replaced Claim | 85801557 | Replaced Claim | 85801603 | Replaced Claim |
| 85801466 | Replaced Claim | 85801512 | Replaced Claim | 85801558 | Replaced Claim | 85801604 | Replaced Claim |
| 85801467 | Replaced Claim | 85801513 | Replaced Claim | 85801559 | Replaced Claim | 85801605 | Replaced Claim |
| 85801468 | Replaced Claim | 85801514 | Replaced Claim | 85801560 | Replaced Claim | 85801606 | Replaced Claim |
| 85801469 | Replaced Claim | 85801515 | Replaced Claim | 85801561 | Replaced Claim | 85801607 | Replaced Claim |
| 85801470 | Replaced Claim | 85801516 | Replaced Claim | 85801562 | Replaced Claim | 85801608 | Replaced Claim |
| 85801471 | Replaced Claim | 85801517 | Replaced Claim | 85801563 | Replaced Claim | 85801609 | Replaced Claim |
| 85801472 | Replaced Claim | 85801518 | Replaced Claim | 85801564 | Replaced Claim | 85801610 | Replaced Claim |
| 85801473 | Replaced Claim | 85801519 | Replaced Claim | 85801565 | Replaced Claim | 85801611 | Replaced Claim |
| 85801474 | Replaced Claim | 85801520 | Replaced Claim | 85801566 | Replaced Claim | 85801612 | Replaced Claim |
| 85801475 | Replaced Claim | 85801521 | Replaced Claim | 85801567 | Replaced Claim | 85801613 | Replaced Claim |
| 85801476 | Replaced Claim | 85801522 | Replaced Claim | 85801568 | Replaced Claim | 85801614 | Replaced Claim |
| 85801477 | Replaced Claim | 85801523 | Replaced Claim | 85801569 | Replaced Claim | 85801615 | Replaced Claim |
| 85801478 | Replaced Claim | 85801524 | Replaced Claim | 85801570 | Replaced Claim | 85801616 | Replaced Claim |
| 85801479 | Replaced Claim | 85801525 | Replaced Claim | 85801571 | Replaced Claim | 85801617 | Replaced Claim |
| 85801480 | Replaced Claim | 85801526 | Replaced Claim | 85801572 | Replaced Claim | 85801618 | Replaced Claim |
| 85801481 | Replaced Claim | 85801527 | Replaced Claim | 85801573 | Replaced Claim | 85801619 | Replaced Claim |
| 85801482 | Replaced Claim | 85801528 | Replaced Claim | 85801574 | Replaced Claim | 85801620 | Replaced Claim |
| 85801483 | Replaced Claim | 85801529 | Replaced Claim | 85801575 | Replaced Claim | 85801621 | Replaced Claim |
| 85801484 | Replaced Claim | 85801530 | Replaced Claim | 85801576 | Replaced Claim | 85801622 | Replaced Claim |
| 85801485 | Replaced Claim | 85801531 | Replaced Claim | 85801577 | Replaced Claim | 85801623 | Replaced Claim |
| 85801486 | Replaced Claim | 85801532 | Replaced Claim | 85801578 | Replaced Claim | 85801624 | Replaced Claim |
| 85801487 | Replaced Claim | 85801533 | Replaced Claim | 85801579 | Replaced Claim | 85801625 | Replaced Claim |
| 85801488 | Replaced Claim | 85801534 | Replaced Claim | 85801580 | Replaced Claim | 85801626 | Replaced Claim |
| 85801489 | Replaced Claim | 85801535 | Replaced Claim | 85801581 | Replaced Claim | 85801627 | Replaced Claim |
| 85801490 | Replaced Claim | 85801536 | Replaced Claim | 85801582 | Replaced Claim | 85801628 | Replaced Claim |
| 85801491 | Replaced Claim | 85801537 | Replaced Claim | 85801583 | Replaced Claim | 85801629 | Replaced Claim |
| 85801492 | Replaced Claim | 85801538 | Replaced Claim | 85801584 | Replaced Claim | 85801630 | Replaced Claim |
| 85801493 | Replaced Claim | 85801539 | Replaced Claim | 85801585 | Replaced Claim | 85801631 | Replaced Claim |
| 85801494 | Replaced Claim | 85801540 | Replaced Claim | 85801586 | Replaced Claim | 85801632 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85801633 | Replaced Claim | 85801679 | Replaced Claim | 85801725 | Replaced Claim | 85801771 | Replaced Claim |
| 85801634 | Replaced Claim | 85801680 | Replaced Claim | 85801726 | Replaced Claim | 85801772 | Replaced Claim |
| 85801635 | Replaced Claim | 85801681 | Replaced Claim | 85801727 | Replaced Claim | 85801773 | Replaced Claim |
| 85801636 | Replaced Claim | 85801682 | Replaced Claim | 85801728 | Replaced Claim | 85801774 | Replaced Claim |
| 85801637 | Replaced Claim | 85801683 | Replaced Claim | 85801729 | Replaced Claim | 85801775 | Replaced Claim |
| 85801638 | Replaced Claim | 85801684 | Replaced Claim | 85801730 | Replaced Claim | 85801776 | Replaced Claim |
| 85801639 | Replaced Claim | 85801685 | Replaced Claim | 85801731 | Replaced Claim | 85801777 | Replaced Claim |
| 85801640 | Replaced Claim | 85801686 | Replaced Claim | 85801732 | Replaced Claim | 85801778 | Replaced Claim |
| 85801641 | Replaced Claim | 85801687 | Replaced Claim | 85801733 | Replaced Claim | 85801779 | Replaced Claim |
| 85801642 | Replaced Claim | 85801688 | Replaced Claim | 85801734 | Replaced Claim | 85801780 | Replaced Claim |
| 85801643 | Replaced Claim | 85801689 | Replaced Claim | 85801735 | Replaced Claim | 85801781 | Replaced Claim |
| 85801644 | Replaced Claim | 85801690 | Replaced Claim | 85801736 | Replaced Claim | 85801782 | Replaced Claim |
| 85801645 | Replaced Claim | 85801691 | Replaced Claim | 85801737 | Replaced Claim | 85801783 | Replaced Claim |
| 85801646 | Replaced Claim | 85801692 | Replaced Claim | 85801738 | Replaced Claim | 85801784 | Replaced Claim |
| 85801647 | Replaced Claim | 85801693 | Replaced Claim | 85801739 | Replaced Claim | 85801785 | Replaced Claim |
| 85801648 | Replaced Claim | 85801694 | Replaced Claim | 85801740 | Replaced Claim | 85801786 | Replaced Claim |
| 85801649 | Replaced Claim | 85801695 | Replaced Claim | 85801741 | Replaced Claim | 85801787 | Replaced Claim |
| 85801650 | Replaced Claim | 85801696 | Replaced Claim | 85801742 | Replaced Claim | 85801788 | Replaced Claim |
| 85801651 | Replaced Claim | 85801697 | Replaced Claim | 85801743 | Replaced Claim | 85801789 | Replaced Claim |
| 85801652 | Replaced Claim | 85801698 | Replaced Claim | 85801744 | Replaced Claim | 85801790 | Replaced Claim |
| 85801653 | Replaced Claim | 85801699 | Replaced Claim | 85801745 | Replaced Claim | 85801791 | Replaced Claim |
| 85801654 | Replaced Claim | 85801700 | Replaced Claim | 85801746 | Replaced Claim | 85801792 | Replaced Claim |
| 85801655 | Replaced Claim | 85801701 | Replaced Claim | 85801747 | Replaced Claim | 85801793 | Replaced Claim |
| 85801656 | Replaced Claim | 85801702 | Replaced Claim | 85801748 | Replaced Claim | 85801794 | Replaced Claim |
| 85801657 | Replaced Claim | 85801703 | Replaced Claim | 85801749 | Replaced Claim | 85801795 | Replaced Claim |
| 85801658 | Replaced Claim | 85801704 | Replaced Claim | 85801750 | Replaced Claim | 85801796 | Replaced Claim |
| 85801659 | Replaced Claim | 85801705 | Replaced Claim | 85801751 | Replaced Claim | 85801797 | Replaced Claim |
| 85801660 | Replaced Claim | 85801706 | Replaced Claim | 85801752 | Replaced Claim | 85801798 | Replaced Claim |
| 85801661 | Replaced Claim | 85801707 | Replaced Claim | 85801753 | Replaced Claim | 85801799 | Replaced Claim |
| 85801662 | Replaced Claim | 85801708 | Replaced Claim | 85801754 | Replaced Claim | 85801800 | Replaced Claim |
| 85801663 | Replaced Claim | 85801709 | Replaced Claim | 85801755 | Replaced Claim | 85801801 | Replaced Claim |
| 85801664 | Replaced Claim | 85801710 | Replaced Claim | 85801756 | Replaced Claim | 85801802 | Replaced Claim |
| 85801665 | Replaced Claim | 85801711 | Replaced Claim | 85801757 | Replaced Claim | 85801803 | Replaced Claim |
| 85801666 | Replaced Claim | 85801712 | Replaced Claim | 85801758 | Replaced Claim | 85801804 | Replaced Claim |
| 85801667 | Replaced Claim | 85801713 | Replaced Claim | 85801759 | Replaced Claim | 85801805 | Replaced Claim |
| 85801668 | Replaced Claim | 85801714 | Replaced Claim | 85801760 | Replaced Claim | 85801806 | Replaced Claim |
| 85801669 | Replaced Claim | 85801715 | Replaced Claim | 85801761 | Replaced Claim | 85801807 | Replaced Claim |
| 85801670 | Replaced Claim | 85801716 | Replaced Claim | 85801762 | Replaced Claim | 85801808 | Replaced Claim |
| 85801671 | Replaced Claim | 85801717 | Replaced Claim | 85801763 | Replaced Claim | 85801809 | Replaced Claim |
| 85801672 | Replaced Claim | 85801718 | Replaced Claim | 85801764 | Replaced Claim | 85801810 | Replaced Claim |
| 85801673 | Replaced Claim | 85801719 | Replaced Claim | 85801765 | Replaced Claim | 85801811 | Replaced Claim |
| 85801674 | Replaced Claim | 85801720 | Replaced Claim | 85801766 | Replaced Claim | 85801812 | Replaced Claim |
| 85801675 | Replaced Claim | 85801721 | Replaced Claim | 85801767 | Replaced Claim | 85801813 | Replaced Claim |
| 85801676 | Replaced Claim | 85801722 | Replaced Claim | 85801768 | Replaced Claim | 85801814 | Replaced Claim |
| 85801677 | Replaced Claim | 85801723 | Replaced Claim | 85801769 | Replaced Claim | 85801815 | Replaced Claim |
| 85801678 | Replaced Claim | 85801724 | Replaced Claim | 85801770 | Replaced Claim | 85801816 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85801817 | Replaced Claim | 85801863 | Replaced Claim | 85801909 | Replaced Claim | 85801955 | Replaced Claim |
| 85801818 | Replaced Claim | 85801864 | Replaced Claim | 85801910 | Replaced Claim | 85801956 | Replaced Claim |
| 85801819 | Replaced Claim | 85801865 | Replaced Claim | 85801911 | Replaced Claim | 85801957 | Replaced Claim |
| 85801820 | Replaced Claim | 85801866 | Replaced Claim | 85801912 | Replaced Claim | 85801958 | Replaced Claim |
| 85801821 | Replaced Claim | 85801867 | Replaced Claim | 85801913 | Replaced Claim | 85801959 | Replaced Claim |
| 85801822 | Replaced Claim | 85801868 | Replaced Claim | 85801914 | Replaced Claim | 85801960 | Replaced Claim |
| 85801823 | Replaced Claim | 85801869 | Replaced Claim | 85801915 | Replaced Claim | 85801961 | Replaced Claim |
| 85801824 | Replaced Claim | 85801870 | Replaced Claim | 85801916 | Replaced Claim | 85801962 | Replaced Claim |
| 85801825 | Replaced Claim | 85801871 | Replaced Claim | 85801917 | Replaced Claim | 85801963 | Replaced Claim |
| 85801826 | Replaced Claim | 85801872 | Replaced Claim | 85801918 | Replaced Claim | 85801964 | Replaced Claim |
| 85801827 | Replaced Claim | 85801873 | Replaced Claim | 85801919 | Replaced Claim | 85801965 | Replaced Claim |
| 85801828 | Replaced Claim | 85801874 | Replaced Claim | 85801920 | Replaced Claim | 85801966 | Replaced Claim |
| 85801829 | Replaced Claim | 85801875 | Replaced Claim | 85801921 | Replaced Claim | 85801967 | Replaced Claim |
| 85801830 | Replaced Claim | 85801876 | Replaced Claim | 85801922 | Replaced Claim | 85801968 | Replaced Claim |
| 85801831 | Replaced Claim | 85801877 | Replaced Claim | 85801923 | Replaced Claim | 85801969 | Replaced Claim |
| 85801832 | Replaced Claim | 85801878 | Replaced Claim | 85801924 | Replaced Claim | 85801970 | Replaced Claim |
| 85801833 | Replaced Claim | 85801879 | Replaced Claim | 85801925 | Replaced Claim | 85801971 | Replaced Claim |
| 85801834 | Replaced Claim | 85801880 | Replaced Claim | 85801926 | Replaced Claim | 85801972 | Replaced Claim |
| 85801835 | Replaced Claim | 85801881 | Replaced Claim | 85801927 | Replaced Claim | 85801973 | Replaced Claim |
| 85801836 | Replaced Claim | 85801882 | Replaced Claim | 85801928 | Replaced Claim | 85801974 | Replaced Claim |
| 85801837 | Replaced Claim | 85801883 | Replaced Claim | 85801929 | Replaced Claim | 85801975 | Replaced Claim |
| 85801838 | Replaced Claim | 85801884 | Replaced Claim | 85801930 | Replaced Claim | 85801976 | Replaced Claim |
| 85801839 | Replaced Claim | 85801885 | Replaced Claim | 85801931 | Replaced Claim | 85801977 | Replaced Claim |
| 85801840 | Replaced Claim | 85801886 | Replaced Claim | 85801932 | Replaced Claim | 85801978 | Replaced Claim |
| 85801841 | Replaced Claim | 85801887 | Replaced Claim | 85801933 | Replaced Claim | 85801979 | Replaced Claim |
| 85801842 | Replaced Claim | 85801888 | Replaced Claim | 85801934 | Replaced Claim | 85801980 | Replaced Claim |
| 85801843 | Replaced Claim | 85801889 | Replaced Claim | 85801935 | Replaced Claim | 85801981 | Replaced Claim |
| 85801844 | Replaced Claim | 85801890 | Replaced Claim | 85801936 | Replaced Claim | 85801982 | Replaced Claim |
| 85801845 | Replaced Claim | 85801891 | Replaced Claim | 85801937 | Replaced Claim | 85801983 | Replaced Claim |
| 85801846 | Replaced Claim | 85801892 | Replaced Claim | 85801938 | Replaced Claim | 85801984 | Replaced Claim |
| 85801847 | Replaced Claim | 85801893 | Replaced Claim | 85801939 | Replaced Claim | 85801985 | Replaced Claim |
| 85801848 | Replaced Claim | 85801894 | Replaced Claim | 85801940 | Replaced Claim | 85801986 | Replaced Claim |
| 85801849 | Replaced Claim | 85801895 | Replaced Claim | 85801941 | Replaced Claim | 85801987 | Replaced Claim |
| 85801850 | Replaced Claim | 85801896 | Replaced Claim | 85801942 | Replaced Claim | 85801988 | Replaced Claim |
| 85801851 | Replaced Claim | 85801897 | Replaced Claim | 85801943 | Replaced Claim | 85801989 | Replaced Claim |
| 85801852 | Replaced Claim | 85801898 | Replaced Claim | 85801944 | Replaced Claim | 85801990 | Replaced Claim |
| 85801853 | Replaced Claim | 85801899 | Replaced Claim | 85801945 | Replaced Claim | 85801991 | Replaced Claim |
| 85801854 | Replaced Claim | 85801900 | Replaced Claim | 85801946 | Replaced Claim | 85801992 | Replaced Claim |
| 85801855 | Replaced Claim | 85801901 | Replaced Claim | 85801947 | Replaced Claim | 85801993 | Replaced Claim |
| 85801856 | Replaced Claim | 85801902 | Replaced Claim | 85801948 | Replaced Claim | 85801994 | Replaced Claim |
| 85801857 | Replaced Claim | 85801903 | Replaced Claim | 85801949 | Replaced Claim | 85801995 | Replaced Claim |
| 85801858 | Replaced Claim | 85801904 | Replaced Claim | 85801950 | Replaced Claim | 85801996 | Replaced Claim |
| 85801859 | Replaced Claim | 85801905 | Replaced Claim | 85801951 | Replaced Claim | 85801997 | Replaced Claim |
| 85801860 | Replaced Claim | 85801906 | Replaced Claim | 85801952 | Replaced Claim | 85801998 | Replaced Claim |
| 85801861 | Replaced Claim | 85801907 | Replaced Claim | 85801953 | Replaced Claim | 85801999 | Replaced Claim |
| 85801862 | Replaced Claim | 85801908 | Replaced Claim | 85801954 | Replaced Claim | 85802000 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85802001 | Replaced Claim | 85802047 | Replaced Claim | 85802093 | Replaced Claim | 85802139 | Replaced Claim |
| 85802002 | Replaced Claim | 85802048 | Replaced Claim | 85802094 | Replaced Claim | 85802140 | Replaced Claim |
| 85802003 | Replaced Claim | 85802049 | Replaced Claim | 85802095 | Replaced Claim | 85802141 | Replaced Claim |
| 85802004 | Replaced Claim | 85802050 | Replaced Claim | 85802096 | Replaced Claim | 85802142 | Replaced Claim |
| 85802005 | Replaced Claim | 85802051 | Replaced Claim | 85802097 | Replaced Claim | 85802143 | Replaced Claim |
| 85802006 | Replaced Claim | 85802052 | Replaced Claim | 85802098 | Replaced Claim | 85802144 | Replaced Claim |
| 85802007 | Replaced Claim | 85802053 | Replaced Claim | 85802099 | Replaced Claim | 85802145 | Replaced Claim |
| 85802008 | Replaced Claim | 85802054 | Replaced Claim | 85802100 | Replaced Claim | 85802146 | Replaced Claim |
| 85802009 | Replaced Claim | 85802055 | Replaced Claim | 85802101 | Replaced Claim | 85802147 | Replaced Claim |
| 85802010 | Replaced Claim | 85802056 | Replaced Claim | 85802102 | Replaced Claim | 85802148 | Replaced Claim |
| 85802011 | Replaced Claim | 85802057 | Replaced Claim | 85802103 | Replaced Claim | 85802149 | Replaced Claim |
| 85802012 | Replaced Claim | 85802058 | Replaced Claim | 85802104 | Replaced Claim | 85802150 | Replaced Claim |
| 85802013 | Replaced Claim | 85802059 | Replaced Claim | 85802105 | Replaced Claim | 85802151 | Replaced Claim |
| 85802014 | Replaced Claim | 85802060 | Replaced Claim | 85802106 | Replaced Claim | 85802152 | Replaced Claim |
| 85802015 | Replaced Claim | 85802061 | Replaced Claim | 85802107 | Replaced Claim | 85802153 | Replaced Claim |
| 85802016 | Replaced Claim | 85802062 | Replaced Claim | 85802108 | Replaced Claim | 85802154 | Replaced Claim |
| 85802017 | Replaced Claim | 85802063 | Replaced Claim | 85802109 | Replaced Claim | 85802155 | Replaced Claim |
| 85802018 | Replaced Claim | 85802064 | Replaced Claim | 85802110 | Replaced Claim | 85802156 | Replaced Claim |
| 85802019 | Replaced Claim | 85802065 | Replaced Claim | 85802111 | Replaced Claim | 85802157 | Replaced Claim |
| 85802020 | Replaced Claim | 85802066 | Replaced Claim | 85802112 | Replaced Claim | 85802158 | Replaced Claim |
| 85802021 | Replaced Claim | 85802067 | Replaced Claim | 85802113 | Replaced Claim | 85802159 | Replaced Claim |
| 85802022 | Replaced Claim | 85802068 | Replaced Claim | 85802114 | Replaced Claim | 85802160 | Replaced Claim |
| 85802023 | Replaced Claim | 85802069 | Replaced Claim | 85802115 | Replaced Claim | 85802161 | Replaced Claim |
| 85802024 | Replaced Claim | 85802070 | Replaced Claim | 85802116 | Replaced Claim | 85802162 | Replaced Claim |
| 85802025 | Replaced Claim | 85802071 | Replaced Claim | 85802117 | Replaced Claim | 85802163 | Replaced Claim |
| 85802026 | Replaced Claim | 85802072 | Replaced Claim | 85802118 | Replaced Claim | 85802164 | Replaced Claim |
| 85802027 | Replaced Claim | 85802073 | Replaced Claim | 85802119 | Replaced Claim | 85802165 | Replaced Claim |
| 85802028 | Replaced Claim | 85802074 | Replaced Claim | 85802120 | Replaced Claim | 85802166 | Replaced Claim |
| 85802029 | Replaced Claim | 85802075 | Replaced Claim | 85802121 | Replaced Claim | 85802167 | Replaced Claim |
| 85802030 | Replaced Claim | 85802076 | Replaced Claim | 85802122 | Replaced Claim | 85802168 | Replaced Claim |
| 85802031 | Replaced Claim | 85802077 | Replaced Claim | 85802123 | Replaced Claim | 85802169 | Replaced Claim |
| 85802032 | Replaced Claim | 85802078 | Replaced Claim | 85802124 | Replaced Claim | 85802170 | Replaced Claim |
| 85802033 | Replaced Claim | 85802079 | Replaced Claim | 85802125 | Replaced Claim | 85802171 | Replaced Claim |
| 85802034 | Replaced Claim | 85802080 | Replaced Claim | 85802126 | Replaced Claim | 85802172 | Replaced Claim |
| 85802035 | Replaced Claim | 85802081 | Replaced Claim | 85802127 | Replaced Claim | 85802173 | Replaced Claim |
| 85802036 | Replaced Claim | 85802082 | Replaced Claim | 85802128 | Replaced Claim | 85802174 | Replaced Claim |
| 85802037 | Replaced Claim | 85802083 | Replaced Claim | 85802129 | Replaced Claim | 85802175 | Replaced Claim |
| 85802038 | Replaced Claim | 85802084 | Replaced Claim | 85802130 | Replaced Claim | 85802176 | Replaced Claim |
| 85802039 | Replaced Claim | 85802085 | Replaced Claim | 85802131 | Replaced Claim | 85802177 | Replaced Claim |
| 85802040 | Replaced Claim | 85802086 | Replaced Claim | 85802132 | Replaced Claim | 85802178 | Replaced Claim |
| 85802041 | Replaced Claim | 85802087 | Replaced Claim | 85802133 | Replaced Claim | 85802179 | Replaced Claim |
| 85802042 | Replaced Claim | 85802088 | Replaced Claim | 85802134 | Replaced Claim | 85802180 | Replaced Claim |
| 85802043 | Replaced Claim | 85802089 | Replaced Claim | 85802135 | Replaced Claim | 85802181 | Replaced Claim |
| 85802044 | Replaced Claim | 85802090 | Replaced Claim | 85802136 | Replaced Claim | 85802182 | Replaced Claim |
| 85802045 | Replaced Claim | 85802091 | Replaced Claim | 85802137 | Replaced Claim | 85802183 | Replaced Claim |
| 85802046 | Replaced Claim | 85802092 | Replaced Claim | 85802138 | Replaced Claim | 85802184 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85802185 | Replaced Claim | 85802231 | Replaced Claim | 85802277 | Replaced Claim | 85802323 | Replaced Claim |
| 85802186 | Replaced Claim | 85802232 | Replaced Claim | 85802278 | Replaced Claim | 85802324 | Replaced Claim |
| 85802187 | Replaced Claim | 85802233 | Replaced Claim | 85802279 | Replaced Claim | 85802325 | Replaced Claim |
| 85802188 | Replaced Claim | 85802234 | Replaced Claim | 85802280 | Replaced Claim | 85802326 | Replaced Claim |
| 85802189 | Replaced Claim | 85802235 | Replaced Claim | 85802281 | Replaced Claim | 85802327 | Replaced Claim |
| 85802190 | Replaced Claim | 85802236 | Replaced Claim | 85802282 | Replaced Claim | 85802328 | Replaced Claim |
| 85802191 | Replaced Claim | 85802237 | Replaced Claim | 85802283 | Replaced Claim | 85802329 | Replaced Claim |
| 85802192 | Replaced Claim | 85802238 | Replaced Claim | 85802284 | Replaced Claim | 85802330 | Replaced Claim |
| 85802193 | Replaced Claim | 85802239 | Replaced Claim | 85802285 | Replaced Claim | 85802331 | Replaced Claim |
| 85802194 | Replaced Claim | 85802240 | Replaced Claim | 85802286 | Replaced Claim | 85802332 | Replaced Claim |
| 85802195 | Replaced Claim | 85802241 | Replaced Claim | 85802287 | Replaced Claim | 85802333 | Replaced Claim |
| 85802196 | Replaced Claim | 85802242 | Replaced Claim | 85802288 | Replaced Claim | 85802334 | Replaced Claim |
| 85802197 | Replaced Claim | 85802243 | Replaced Claim | 85802289 | Replaced Claim | 85802335 | Replaced Claim |
| 85802198 | Replaced Claim | 85802244 | Replaced Claim | 85802290 | Replaced Claim | 85802336 | Replaced Claim |
| 85802199 | Replaced Claim | 85802245 | Replaced Claim | 85802291 | Replaced Claim | 85802337 | Replaced Claim |
| 85802200 | Replaced Claim | 85802246 | Replaced Claim | 85802292 | Replaced Claim | 85802338 | Replaced Claim |
| 85802201 | Replaced Claim | 85802247 | Replaced Claim | 85802293 | Replaced Claim | 85802339 | Replaced Claim |
| 85802202 | Replaced Claim | 85802248 | Replaced Claim | 85802294 | Replaced Claim | 85802340 | Replaced Claim |
| 85802203 | Replaced Claim | 85802249 | Replaced Claim | 85802295 | Replaced Claim | 85802341 | Replaced Claim |
| 85802204 | Replaced Claim | 85802250 | Replaced Claim | 85802296 | Replaced Claim | 85802342 | Replaced Claim |
| 85802205 | Replaced Claim | 85802251 | Replaced Claim | 85802297 | Replaced Claim | 85802343 | Replaced Claim |
| 85802206 | Replaced Claim | 85802252 | Replaced Claim | 85802298 | Replaced Claim | 85802344 | Replaced Claim |
| 85802207 | Replaced Claim | 85802253 | Replaced Claim | 85802299 | Replaced Claim | 85802345 | Replaced Claim |
| 85802208 | Replaced Claim | 85802254 | Replaced Claim | 85802300 | Replaced Claim | 85802346 | Replaced Claim |
| 85802209 | Replaced Claim | 85802255 | Replaced Claim | 85802301 | Replaced Claim | 85802347 | Replaced Claim |
| 85802210 | Replaced Claim | 85802256 | Replaced Claim | 85802302 | Replaced Claim | 85802348 | Replaced Claim |
| 85802211 | Replaced Claim | 85802257 | Replaced Claim | 85802303 | Replaced Claim | 85802349 | Replaced Claim |
| 85802212 | Replaced Claim | 85802258 | Replaced Claim | 85802304 | Replaced Claim | 85802350 | Replaced Claim |
| 85802213 | Replaced Claim | 85802259 | Replaced Claim | 85802305 | Replaced Claim | 85802351 | Replaced Claim |
| 85802214 | Replaced Claim | 85802260 | Replaced Claim | 85802306 | Replaced Claim | 85802352 | Replaced Claim |
| 85802215 | Replaced Claim | 85802261 | Replaced Claim | 85802307 | Replaced Claim | 85802353 | Replaced Claim |
| 85802216 | Replaced Claim | 85802262 | Replaced Claim | 85802308 | Replaced Claim | 85802354 | Replaced Claim |
| 85802217 | Replaced Claim | 85802263 | Replaced Claim | 85802309 | Replaced Claim | 85802355 | Replaced Claim |
| 85802218 | Replaced Claim | 85802264 | Replaced Claim | 85802310 | Replaced Claim | 85802356 | Replaced Claim |
| 85802219 | Replaced Claim | 85802265 | Replaced Claim | 85802311 | Replaced Claim | 85802357 | Replaced Claim |
| 85802220 | Replaced Claim | 85802266 | Replaced Claim | 85802312 | Replaced Claim | 85802358 | Replaced Claim |
| 85802221 | Replaced Claim | 85802267 | Replaced Claim | 85802313 | Replaced Claim | 85802359 | Replaced Claim |
| 85802222 | Replaced Claim | 85802268 | Replaced Claim | 85802314 | Replaced Claim | 85802360 | Replaced Claim |
| 85802223 | Replaced Claim | 85802269 | Replaced Claim | 85802315 | Replaced Claim | 85802361 | Replaced Claim |
| 85802224 | Replaced Claim | 85802270 | Replaced Claim | 85802316 | Replaced Claim | 85802362 | Replaced Claim |
| 85802225 | Replaced Claim | 85802271 | Replaced Claim | 85802317 | Replaced Claim | 85802363 | Replaced Claim |
| 85802226 | Replaced Claim | 85802272 | Replaced Claim | 85802318 | Replaced Claim | 85802364 | Replaced Claim |
| 85802227 | Replaced Claim | 85802273 | Replaced Claim | 85802319 | Replaced Claim | 85802365 | Replaced Claim |
| 85802228 | Replaced Claim | 85802274 | Replaced Claim | 85802320 | Replaced Claim | 85802366 | Replaced Claim |
| 85802229 | Replaced Claim | 85802275 | Replaced Claim | 85802321 | Replaced Claim | 85802367 | Replaced Claim |
| 85802230 | Replaced Claim | 85802276 | Replaced Claim | 85802322 | Replaced Claim | 85802368 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85802369 | Replaced Claim | 85802415 | Replaced Claim | 85802461 | Replaced Claim | 85802507 | Replaced Claim |
| 85802370 | Replaced Claim | 85802416 | Replaced Claim | 85802462 | Replaced Claim | 85802508 | Replaced Claim |
| 85802371 | Replaced Claim | 85802417 | Replaced Claim | 85802463 | Replaced Claim | 85802509 | Replaced Claim |
| 85802372 | Replaced Claim | 85802418 | Replaced Claim | 85802464 | Replaced Claim | 85802510 | Replaced Claim |
| 85802373 | Replaced Claim | 85802419 | Replaced Claim | 85802465 | Replaced Claim | 85802511 | Replaced Claim |
| 85802374 | Replaced Claim | 85802420 | Replaced Claim | 85802466 | Replaced Claim | 85802512 | Replaced Claim |
| 85802375 | Replaced Claim | 85802421 | Replaced Claim | 85802467 | Replaced Claim | 85802513 | Replaced Claim |
| 85802376 | Replaced Claim | 85802422 | Replaced Claim | 85802468 | Replaced Claim | 85802514 | Replaced Claim |
| 85802377 | Replaced Claim | 85802423 | Replaced Claim | 85802469 | Replaced Claim | 85802515 | Replaced Claim |
| 85802378 | Replaced Claim | 85802424 | Replaced Claim | 85802470 | Replaced Claim | 85802516 | Replaced Claim |
| 85802379 | Replaced Claim | 85802425 | Replaced Claim | 85802471 | Replaced Claim | 85802517 | Replaced Claim |
| 85802380 | Replaced Claim | 85802426 | Replaced Claim | 85802472 | Replaced Claim | 85802518 | Replaced Claim |
| 85802381 | Replaced Claim | 85802427 | Replaced Claim | 85802473 | Replaced Claim | 85802519 | Replaced Claim |
| 85802382 | Replaced Claim | 85802428 | Replaced Claim | 85802474 | Replaced Claim | 85802520 | Replaced Claim |
| 85802383 | Replaced Claim | 85802429 | Replaced Claim | 85802475 | Replaced Claim | 85802521 | Replaced Claim |
| 85802384 | Replaced Claim | 85802430 | Replaced Claim | 85802476 | Replaced Claim | 85802522 | Replaced Claim |
| 85802385 | Replaced Claim | 85802431 | Replaced Claim | 85802477 | Replaced Claim | 85802523 | Replaced Claim |
| 85802386 | Replaced Claim | 85802432 | Replaced Claim | 85802478 | Replaced Claim | 85802524 | Replaced Claim |
| 85802387 | Replaced Claim | 85802433 | Replaced Claim | 85802479 | Replaced Claim | 85802525 | Replaced Claim |
| 85802388 | Replaced Claim | 85802434 | Replaced Claim | 85802480 | Replaced Claim | 85802526 | Replaced Claim |
| 85802389 | Replaced Claim | 85802435 | Replaced Claim | 85802481 | Replaced Claim | 85802527 | Replaced Claim |
| 85802390 | Replaced Claim | 85802436 | Replaced Claim | 85802482 | Replaced Claim | 85802528 | Replaced Claim |
| 85802391 | Replaced Claim | 85802437 | Replaced Claim | 85802483 | Replaced Claim | 85802529 | Replaced Claim |
| 85802392 | Replaced Claim | 85802438 | Replaced Claim | 85802484 | Replaced Claim | 85802530 | Replaced Claim |
| 85802393 | Replaced Claim | 85802439 | Replaced Claim | 85802485 | Replaced Claim | 85802531 | Replaced Claim |
| 85802394 | Replaced Claim | 85802440 | Replaced Claim | 85802486 | Replaced Claim | 85802532 | Replaced Claim |
| 85802395 | Replaced Claim | 85802441 | Replaced Claim | 85802487 | Replaced Claim | 85802533 | Replaced Claim |
| 85802396 | Replaced Claim | 85802442 | Replaced Claim | 85802488 | Replaced Claim | 85802534 | Replaced Claim |
| 85802397 | Replaced Claim | 85802443 | Replaced Claim | 85802489 | Replaced Claim | 85802535 | Replaced Claim |
| 85802398 | Replaced Claim | 85802444 | Replaced Claim | 85802490 | Replaced Claim | 85802536 | Replaced Claim |
| 85802399 | Replaced Claim | 85802445 | Replaced Claim | 85802491 | Replaced Claim | 85802537 | Replaced Claim |
| 85802400 | Replaced Claim | 85802446 | Replaced Claim | 85802492 | Replaced Claim | 85802538 | Replaced Claim |
| 85802401 | Replaced Claim | 85802447 | Replaced Claim | 85802493 | Replaced Claim | 85802539 | Replaced Claim |
| 85802402 | Replaced Claim | 85802448 | Replaced Claim | 85802494 | Replaced Claim | 85802540 | Replaced Claim |
| 85802403 | Replaced Claim | 85802449 | Replaced Claim | 85802495 | Replaced Claim | 85802541 | Replaced Claim |
| 85802404 | Replaced Claim | 85802450 | Replaced Claim | 85802496 | Replaced Claim | 85802542 | Replaced Claim |
| 85802405 | Replaced Claim | 85802451 | Replaced Claim | 85802497 | Replaced Claim | 85802543 | Replaced Claim |
| 85802406 | Replaced Claim | 85802452 | Replaced Claim | 85802498 | Replaced Claim | 85802544 | Replaced Claim |
| 85802407 | Replaced Claim | 85802453 | Replaced Claim | 85802499 | Replaced Claim | 85802545 | Replaced Claim |
| 85802408 | Replaced Claim | 85802454 | Replaced Claim | 85802500 | Replaced Claim | 85802546 | Replaced Claim |
| 85802409 | Replaced Claim | 85802455 | Replaced Claim | 85802501 | Replaced Claim | 85802547 | Replaced Claim |
| 85802410 | Replaced Claim | 85802456 | Replaced Claim | 85802502 | Replaced Claim | 85802548 | Replaced Claim |
| 85802411 | Replaced Claim | 85802457 | Replaced Claim | 85802503 | Replaced Claim | 85802549 | Replaced Claim |
| 85802412 | Replaced Claim | 85802458 | Replaced Claim | 85802504 | Replaced Claim | 85802550 | Replaced Claim |
| 85802413 | Replaced Claim | 85802459 | Replaced Claim | 85802505 | Replaced Claim | 85802551 | Replaced Claim |
| 85802414 | Replaced Claim | 85802460 | Replaced Claim | 85802506 | Replaced Claim | 85802552 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85802553 | Replaced Claim | 85802599 | Replaced Claim | 85802645 | Replaced Claim | 85802691 | Replaced Claim |
| 85802554 | Replaced Claim | 85802600 | Replaced Claim | 85802646 | Replaced Claim | 85802692 | Replaced Claim |
| 85802555 | Replaced Claim | 85802601 | Replaced Claim | 85802647 | Replaced Claim | 85802693 | Replaced Claim |
| 85802556 | Replaced Claim | 85802602 | Replaced Claim | 85802648 | Replaced Claim | 85802694 | Replaced Claim |
| 85802557 | Replaced Claim | 85802603 | Replaced Claim | 85802649 | Replaced Claim | 85802695 | Replaced Claim |
| 85802558 | Replaced Claim | 85802604 | Replaced Claim | 85802650 | Replaced Claim | 85802696 | Replaced Claim |
| 85802559 | Replaced Claim | 85802605 | Replaced Claim | 85802651 | Replaced Claim | 85802697 | Replaced Claim |
| 85802560 | Replaced Claim | 85802606 | Replaced Claim | 85802652 | Replaced Claim | 85802698 | Replaced Claim |
| 85802561 | Replaced Claim | 85802607 | Replaced Claim | 85802653 | Replaced Claim | 85802699 | Replaced Claim |
| 85802562 | Replaced Claim | 85802608 | Replaced Claim | 85802654 | Replaced Claim | 85802700 | Replaced Claim |
| 85802563 | Replaced Claim | 85802609 | Replaced Claim | 85802655 | Replaced Claim | 85802701 | Replaced Claim |
| 85802564 | Replaced Claim | 85802610 | Replaced Claim | 85802656 | Replaced Claim | 85802702 | Replaced Claim |
| 85802565 | Replaced Claim | 85802611 | Replaced Claim | 85802657 | Replaced Claim | 85802703 | Replaced Claim |
| 85802566 | Replaced Claim | 85802612 | Replaced Claim | 85802658 | Replaced Claim | 85802704 | Replaced Claim |
| 85802567 | Replaced Claim | 85802613 | Replaced Claim | 85802659 | Replaced Claim | 85802705 | Replaced Claim |
| 85802568 | Replaced Claim | 85802614 | Replaced Claim | 85802660 | Replaced Claim | 85802706 | Replaced Claim |
| 85802569 | Replaced Claim | 85802615 | Replaced Claim | 85802661 | Replaced Claim | 85802707 | Replaced Claim |
| 85802570 | Replaced Claim | 85802616 | Replaced Claim | 85802662 | Replaced Claim | 85802708 | Replaced Claim |
| 85802571 | Replaced Claim | 85802617 | Replaced Claim | 85802663 | Replaced Claim | 85802709 | Replaced Claim |
| 85802572 | Replaced Claim | 85802618 | Replaced Claim | 85802664 | Replaced Claim | 85802710 | Replaced Claim |
| 85802573 | Replaced Claim | 85802619 | Replaced Claim | 85802665 | Replaced Claim | 85802711 | Replaced Claim |
| 85802574 | Replaced Claim | 85802620 | Replaced Claim | 85802666 | Replaced Claim | 85802712 | Replaced Claim |
| 85802575 | Replaced Claim | 85802621 | Replaced Claim | 85802667 | Replaced Claim | 85802713 | Replaced Claim |
| 85802576 | Replaced Claim | 85802622 | Replaced Claim | 85802668 | Replaced Claim | 85802714 | Replaced Claim |
| 85802577 | Replaced Claim | 85802623 | Replaced Claim | 85802669 | Replaced Claim | 85802715 | Replaced Claim |
| 85802578 | Replaced Claim | 85802624 | Replaced Claim | 85802670 | Replaced Claim | 85802716 | Replaced Claim |
| 85802579 | Replaced Claim | 85802625 | Replaced Claim | 85802671 | Replaced Claim | 85802717 | Replaced Claim |
| 85802580 | Replaced Claim | 85802626 | Replaced Claim | 85802672 | Replaced Claim | 85802718 | Replaced Claim |
| 85802581 | Replaced Claim | 85802627 | Replaced Claim | 85802673 | Replaced Claim | 85802719 | Replaced Claim |
| 85802582 | Replaced Claim | 85802628 | Replaced Claim | 85802674 | Replaced Claim | 85802720 | Replaced Claim |
| 85802583 | Replaced Claim | 85802629 | Replaced Claim | 85802675 | Replaced Claim | 85802721 | Replaced Claim |
| 85802584 | Replaced Claim | 85802630 | Replaced Claim | 85802676 | Replaced Claim | 85802722 | Replaced Claim |
| 85802585 | Replaced Claim | 85802631 | Replaced Claim | 85802677 | Replaced Claim | 85802723 | Replaced Claim |
| 85802586 | Replaced Claim | 85802632 | Replaced Claim | 85802678 | Replaced Claim | 85802724 | Replaced Claim |
| 85802587 | Replaced Claim | 85802633 | Replaced Claim | 85802679 | Replaced Claim | 85802725 | Replaced Claim |
| 85802588 | Replaced Claim | 85802634 | Replaced Claim | 85802680 | Replaced Claim | 85802726 | Replaced Claim |
| 85802589 | Replaced Claim | 85802635 | Replaced Claim | 85802681 | Replaced Claim | 85802727 | Replaced Claim |
| 85802590 | Replaced Claim | 85802636 | Replaced Claim | 85802682 | Replaced Claim | 85802728 | Replaced Claim |
| 85802591 | Replaced Claim | 85802637 | Replaced Claim | 85802683 | Replaced Claim | 85802729 | Replaced Claim |
| 85802592 | Replaced Claim | 85802638 | Replaced Claim | 85802684 | Replaced Claim | 85802730 | Replaced Claim |
| 85802593 | Replaced Claim | 85802639 | Replaced Claim | 85802685 | Replaced Claim | 85802731 | Replaced Claim |
| 85802594 | Replaced Claim | 85802640 | Replaced Claim | 85802686 | Replaced Claim | 85802732 | Replaced Claim |
| 85802595 | Replaced Claim | 85802641 | Replaced Claim | 85802687 | Replaced Claim | 85802733 | Replaced Claim |
| 85802596 | Replaced Claim | 85802642 | Replaced Claim | 85802688 | Replaced Claim | 85802734 | Replaced Claim |
| 85802597 | Replaced Claim | 85802643 | Replaced Claim | 85802689 | Replaced Claim | 85802735 | Replaced Claim |
| 85802598 | Replaced Claim | 85802644 | Replaced Claim | 85802690 | Replaced Claim | 85802736 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85802737 | Replaced Claim | 85802783 | Replaced Claim | 85802829 | Replaced Claim | 85802875 | Replaced Claim |
| 85802738 | Replaced Claim | 85802784 | Replaced Claim | 85802830 | Replaced Claim | 85802876 | Replaced Claim |
| 85802739 | Replaced Claim | 85802785 | Replaced Claim | 85802831 | Replaced Claim | 85802877 | Replaced Claim |
| 85802740 | Replaced Claim | 85802786 | Replaced Claim | 85802832 | Replaced Claim | 85802878 | Replaced Claim |
| 85802741 | Replaced Claim | 85802787 | Replaced Claim | 85802833 | Replaced Claim | 85802879 | Replaced Claim |
| 85802742 | Replaced Claim | 85802788 | Replaced Claim | 85802834 | Replaced Claim | 85802880 | Replaced Claim |
| 85802743 | Replaced Claim | 85802789 | Replaced Claim | 85802835 | Replaced Claim | 85802881 | Replaced Claim |
| 85802744 | Replaced Claim | 85802790 | Replaced Claim | 85802836 | Replaced Claim | 85802882 | Replaced Claim |
| 85802745 | Replaced Claim | 85802791 | Replaced Claim | 85802837 | Replaced Claim | 85802883 | Replaced Claim |
| 85802746 | Replaced Claim | 85802792 | Replaced Claim | 85802838 | Replaced Claim | 85802884 | Replaced Claim |
| 85802747 | Replaced Claim | 85802793 | Replaced Claim | 85802839 | Replaced Claim | 85802885 | Replaced Claim |
| 85802748 | Replaced Claim | 85802794 | Replaced Claim | 85802840 | Replaced Claim | 85802886 | Replaced Claim |
| 85802749 | Replaced Claim | 85802795 | Replaced Claim | 85802841 | Replaced Claim | 85802887 | Replaced Claim |
| 85802750 | Replaced Claim | 85802796 | Replaced Claim | 85802842 | Replaced Claim | 85802888 | Replaced Claim |
| 85802751 | Replaced Claim | 85802797 | Replaced Claim | 85802843 | Replaced Claim | 85802889 | Replaced Claim |
| 85802752 | Replaced Claim | 85802798 | Replaced Claim | 85802844 | Replaced Claim | 85802890 | Replaced Claim |
| 85802753 | Replaced Claim | 85802799 | Replaced Claim | 85802845 | Replaced Claim | 85802891 | Replaced Claim |
| 85802754 | Replaced Claim | 85802800 | Replaced Claim | 85802846 | Replaced Claim | 85802892 | Replaced Claim |
| 85802755 | Replaced Claim | 85802801 | Replaced Claim | 85802847 | Replaced Claim | 85802893 | Replaced Claim |
| 85802756 | Replaced Claim | 85802802 | Replaced Claim | 85802848 | Replaced Claim | 85802894 | Replaced Claim |
| 85802757 | Replaced Claim | 85802803 | Replaced Claim | 85802849 | Replaced Claim | 85802895 | Replaced Claim |
| 85802758 | Replaced Claim | 85802804 | Replaced Claim | 85802850 | Replaced Claim | 85802896 | Replaced Claim |
| 85802759 | Replaced Claim | 85802805 | Replaced Claim | 85802851 | Replaced Claim | 85802897 | Replaced Claim |
| 85802760 | Replaced Claim | 85802806 | Replaced Claim | 85802852 | Replaced Claim | 85802898 | Replaced Claim |
| 85802761 | Replaced Claim | 85802807 | Replaced Claim | 85802853 | Replaced Claim | 85802899 | Replaced Claim |
| 85802762 | Replaced Claim | 85802808 | Replaced Claim | 85802854 | Replaced Claim | 85802900 | Replaced Claim |
| 85802763 | Replaced Claim | 85802809 | Replaced Claim | 85802855 | Replaced Claim | 85802901 | Replaced Claim |
| 85802764 | Replaced Claim | 85802810 | Replaced Claim | 85802856 | Replaced Claim | 85802902 | Replaced Claim |
| 85802765 | Replaced Claim | 85802811 | Replaced Claim | 85802857 | Replaced Claim | 85802903 | Replaced Claim |
| 85802766 | Replaced Claim | 85802812 | Replaced Claim | 85802858 | Replaced Claim | 85802904 | Replaced Claim |
| 85802767 | Replaced Claim | 85802813 | Replaced Claim | 85802859 | Replaced Claim | 85802905 | Replaced Claim |
| 85802768 | Replaced Claim | 85802814 | Replaced Claim | 85802860 | Replaced Claim | 85802906 | Replaced Claim |
| 85802769 | Replaced Claim | 85802815 | Replaced Claim | 85802861 | Replaced Claim | 85802907 | Replaced Claim |
| 85802770 | Replaced Claim | 85802816 | Replaced Claim | 85802862 | Replaced Claim | 85802908 | Replaced Claim |
| 85802771 | Replaced Claim | 85802817 | Replaced Claim | 85802863 | Replaced Claim | 85802909 | Replaced Claim |
| 85802772 | Replaced Claim | 85802818 | Replaced Claim | 85802864 | Replaced Claim | 85802910 | Replaced Claim |
| 85802773 | Replaced Claim | 85802819 | Replaced Claim | 85802865 | Replaced Claim | 85802911 | Replaced Claim |
| 85802774 | Replaced Claim | 85802820 | Replaced Claim | 85802866 | Replaced Claim | 85802912 | Replaced Claim |
| 85802775 | Replaced Claim | 85802821 | Replaced Claim | 85802867 | Replaced Claim | 85802913 | Replaced Claim |
| 85802776 | Replaced Claim | 85802822 | Replaced Claim | 85802868 | Replaced Claim | 85802914 | Replaced Claim |
| 85802777 | Replaced Claim | 85802823 | Replaced Claim | 85802869 | Replaced Claim | 85802915 | Replaced Claim |
| 85802778 | Replaced Claim | 85802824 | Replaced Claim | 85802870 | Replaced Claim | 85802916 | Replaced Claim |
| 85802779 | Replaced Claim | 85802825 | Replaced Claim | 85802871 | Replaced Claim | 85802917 | Replaced Claim |
| 85802780 | Replaced Claim | 85802826 | Replaced Claim | 85802872 | Replaced Claim | 85802918 | Replaced Claim |
| 85802781 | Replaced Claim | 85802827 | Replaced Claim | 85802873 | Replaced Claim | 85802919 | Replaced Claim |
| 85802782 | Replaced Claim | 85802828 | Replaced Claim | 85802874 | Replaced Claim | 85802920 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85802921 | Replaced Claim | 85802967 | Replaced Claim | 85803013 | Replaced Claim | 85803059 | Replaced Claim |
| 85802922 | Replaced Claim | 85802968 | Replaced Claim | 85803014 | Replaced Claim | 85803060 | Replaced Claim |
| 85802923 | Replaced Claim | 85802969 | Replaced Claim | 85803015 | Replaced Claim | 85803061 | Replaced Claim |
| 85802924 | Replaced Claim | 85802970 | Replaced Claim | 85803016 | Replaced Claim | 85803062 | Replaced Claim |
| 85802925 | Replaced Claim | 85802971 | Replaced Claim | 85803017 | Replaced Claim | 85803063 | Replaced Claim |
| 85802926 | Replaced Claim | 85802972 | Replaced Claim | 85803018 | Replaced Claim | 85803064 | Replaced Claim |
| 85802927 | Replaced Claim | 85802973 | Replaced Claim | 85803019 | Replaced Claim | 85803065 | Replaced Claim |
| 85802928 | Replaced Claim | 85802974 | Replaced Claim | 85803020 | Replaced Claim | 85803066 | Replaced Claim |
| 85802929 | Replaced Claim | 85802975 | Replaced Claim | 85803021 | Replaced Claim | 85803067 | Replaced Claim |
| 85802930 | Replaced Claim | 85802976 | Replaced Claim | 85803022 | Replaced Claim | 85803068 | Replaced Claim |
| 85802931 | Replaced Claim | 85802977 | Replaced Claim | 85803023 | Replaced Claim | 85803069 | Replaced Claim |
| 85802932 | Replaced Claim | 85802978 | Replaced Claim | 85803024 | Replaced Claim | 85803070 | Replaced Claim |
| 85802933 | Replaced Claim | 85802979 | Replaced Claim | 85803025 | Replaced Claim | 85803071 | Replaced Claim |
| 85802934 | Replaced Claim | 85802980 | Replaced Claim | 85803026 | Replaced Claim | 85803072 | Replaced Claim |
| 85802935 | Replaced Claim | 85802981 | Replaced Claim | 85803027 | Replaced Claim | 85803073 | Replaced Claim |
| 85802936 | Replaced Claim | 85802982 | Replaced Claim | 85803028 | Replaced Claim | 85803074 | Replaced Claim |
| 85802937 | Replaced Claim | 85802983 | Replaced Claim | 85803029 | Replaced Claim | 85803075 | Replaced Claim |
| 85802938 | Replaced Claim | 85802984 | Replaced Claim | 85803030 | Replaced Claim | 85803076 | Replaced Claim |
| 85802939 | Replaced Claim | 85802985 | Replaced Claim | 85803031 | Replaced Claim | 85803077 | Replaced Claim |
| 85802940 | Replaced Claim | 85802986 | Replaced Claim | 85803032 | Replaced Claim | 85803078 | Replaced Claim |
| 85802941 | Replaced Claim | 85802987 | Replaced Claim | 85803033 | Replaced Claim | 85803079 | Replaced Claim |
| 85802942 | Replaced Claim | 85802988 | Replaced Claim | 85803034 | Replaced Claim | 85803080 | Replaced Claim |
| 85802943 | Replaced Claim | 85802989 | Replaced Claim | 85803035 | Replaced Claim | 85803081 | Replaced Claim |
| 85802944 | Replaced Claim | 85802990 | Replaced Claim | 85803036 | Replaced Claim | 85803082 | Replaced Claim |
| 85802945 | Replaced Claim | 85802991 | Replaced Claim | 85803037 | Replaced Claim | 85803083 | Replaced Claim |
| 85802946 | Replaced Claim | 85802992 | Replaced Claim | 85803038 | Replaced Claim | 85803084 | Replaced Claim |
| 85802947 | Replaced Claim | 85802993 | Replaced Claim | 85803039 | Replaced Claim | 85803085 | Replaced Claim |
| 85802948 | Replaced Claim | 85802994 | Replaced Claim | 85803040 | Replaced Claim | 85803086 | Replaced Claim |
| 85802949 | Replaced Claim | 85802995 | Replaced Claim | 85803041 | Replaced Claim | 85803087 | Replaced Claim |
| 85802950 | Replaced Claim | 85802996 | Replaced Claim | 85803042 | Replaced Claim | 85803088 | Replaced Claim |
| 85802951 | Replaced Claim | 85802997 | Replaced Claim | 85803043 | Replaced Claim | 85803089 | Replaced Claim |
| 85802952 | Replaced Claim | 85802998 | Replaced Claim | 85803044 | Replaced Claim | 85803090 | Replaced Claim |
| 85802953 | Replaced Claim | 85802999 | Replaced Claim | 85803045 | Replaced Claim | 85803091 | Replaced Claim |
| 85802954 | Replaced Claim | 85803000 | Replaced Claim | 85803046 | Replaced Claim | 85803092 | Replaced Claim |
| 85802955 | Replaced Claim | 85803001 | Replaced Claim | 85803047 | Replaced Claim | 85803093 | Replaced Claim |
| 85802956 | Replaced Claim | 85803002 | Replaced Claim | 85803048 | Replaced Claim | 85803094 | Replaced Claim |
| 85802957 | Replaced Claim | 85803003 | Replaced Claim | 85803049 | Replaced Claim | 85803095 | Replaced Claim |
| 85802958 | Replaced Claim | 85803004 | Replaced Claim | 85803050 | Replaced Claim | 85803096 | Replaced Claim |
| 85802959 | Replaced Claim | 85803005 | Replaced Claim | 85803051 | Replaced Claim | 85803097 | Replaced Claim |
| 85802960 | Replaced Claim | 85803006 | Replaced Claim | 85803052 | Replaced Claim | 85803098 | Replaced Claim |
| 85802961 | Replaced Claim | 85803007 | Replaced Claim | 85803053 | Replaced Claim | 85803099 | Replaced Claim |
| 85802962 | Replaced Claim | 85803008 | Replaced Claim | 85803054 | Replaced Claim | 85803100 | Replaced Claim |
| 85802963 | Replaced Claim | 85803009 | Replaced Claim | 85803055 | Replaced Claim | 85803101 | Replaced Claim |
| 85802964 | Replaced Claim | 85803010 | Replaced Claim | 85803056 | Replaced Claim | 85803102 | Replaced Claim |
| 85802965 | Replaced Claim | 85803011 | Replaced Claim | 85803057 | Replaced Claim | 85803103 | Replaced Claim |
| 85802966 | Replaced Claim | 85803012 | Replaced Claim | 85803058 | Replaced Claim | 85803104 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85803105 | Replaced Claim | 85803151 | Replaced Claim | 85803197 | Replaced Claim | 85803243 | Replaced Claim |
| 85803106 | Replaced Claim | 85803152 | Replaced Claim | 85803198 | Replaced Claim | 85803244 | Replaced Claim |
| 85803107 | Replaced Claim | 85803153 | Replaced Claim | 85803199 | Replaced Claim | 85803245 | Replaced Claim |
| 85803108 | Replaced Claim | 85803154 | Replaced Claim | 85803200 | Replaced Claim | 85803246 | Replaced Claim |
| 85803109 | Replaced Claim | 85803155 | Replaced Claim | 85803201 | Replaced Claim | 85803247 | Replaced Claim |
| 85803110 | Replaced Claim | 85803156 | Replaced Claim | 85803202 | Replaced Claim | 85803248 | Replaced Claim |
| 85803111 | Replaced Claim | 85803157 | Replaced Claim | 85803203 | Replaced Claim | 85803249 | Replaced Claim |
| 85803112 | Replaced Claim | 85803158 | Replaced Claim | 85803204 | Replaced Claim | 85803250 | Replaced Claim |
| 85803113 | Replaced Claim | 85803159 | Replaced Claim | 85803205 | Replaced Claim | 85803251 | Replaced Claim |
| 85803114 | Replaced Claim | 85803160 | Replaced Claim | 85803206 | Replaced Claim | 85803252 | Replaced Claim |
| 85803115 | Replaced Claim | 85803161 | Replaced Claim | 85803207 | Replaced Claim | 85803253 | Replaced Claim |
| 85803116 | Replaced Claim | 85803162 | Replaced Claim | 85803208 | Replaced Claim | 85803254 | Replaced Claim |
| 85803117 | Replaced Claim | 85803163 | Replaced Claim | 85803209 | Replaced Claim | 85803255 | Replaced Claim |
| 85803118 | Replaced Claim | 85803164 | Replaced Claim | 85803210 | Replaced Claim | 85803256 | Replaced Claim |
| 85803119 | Replaced Claim | 85803165 | Replaced Claim | 85803211 | Replaced Claim | 85803257 | Replaced Claim |
| 85803120 | Replaced Claim | 85803166 | Replaced Claim | 85803212 | Replaced Claim | 85803258 | Replaced Claim |
| 85803121 | Replaced Claim | 85803167 | Replaced Claim | 85803213 | Replaced Claim | 85803259 | Replaced Claim |
| 85803122 | Replaced Claim | 85803168 | Replaced Claim | 85803214 | Replaced Claim | 85803260 | Replaced Claim |
| 85803123 | Replaced Claim | 85803169 | Replaced Claim | 85803215 | Replaced Claim | 85803261 | Replaced Claim |
| 85803124 | Replaced Claim | 85803170 | Replaced Claim | 85803216 | Replaced Claim | 85803262 | Replaced Claim |
| 85803125 | Replaced Claim | 85803171 | Replaced Claim | 85803217 | Replaced Claim | 85803263 | Replaced Claim |
| 85803126 | Replaced Claim | 85803172 | Replaced Claim | 85803218 | Replaced Claim | 85803264 | Replaced Claim |
| 85803127 | Replaced Claim | 85803173 | Replaced Claim | 85803219 | Replaced Claim | 85803265 | Replaced Claim |
| 85803128 | Replaced Claim | 85803174 | Replaced Claim | 85803220 | Replaced Claim | 85803266 | Replaced Claim |
| 85803129 | Replaced Claim | 85803175 | Replaced Claim | 85803221 | Replaced Claim | 85803267 | Replaced Claim |
| 85803130 | Replaced Claim | 85803176 | Replaced Claim | 85803222 | Replaced Claim | 85803268 | Replaced Claim |
| 85803131 | Replaced Claim | 85803177 | Replaced Claim | 85803223 | Replaced Claim | 85803269 | Replaced Claim |
| 85803132 | Replaced Claim | 85803178 | Replaced Claim | 85803224 | Replaced Claim | 85803270 | Replaced Claim |
| 85803133 | Replaced Claim | 85803179 | Replaced Claim | 85803225 | Replaced Claim | 85803271 | Replaced Claim |
| 85803134 | Replaced Claim | 85803180 | Replaced Claim | 85803226 | Replaced Claim | 85803272 | Replaced Claim |
| 85803135 | Replaced Claim | 85803181 | Replaced Claim | 85803227 | Replaced Claim | 85803273 | Replaced Claim |
| 85803136 | Replaced Claim | 85803182 | Replaced Claim | 85803228 | Replaced Claim | 85803274 | Replaced Claim |
| 85803137 | Replaced Claim | 85803183 | Replaced Claim | 85803229 | Replaced Claim | 85803275 | Replaced Claim |
| 85803138 | Replaced Claim | 85803184 | Replaced Claim | 85803230 | Replaced Claim | 85803276 | Replaced Claim |
| 85803139 | Replaced Claim | 85803185 | Replaced Claim | 85803231 | Replaced Claim | 85803277 | Replaced Claim |
| 85803140 | Replaced Claim | 85803186 | Replaced Claim | 85803232 | Replaced Claim | 85803278 | Replaced Claim |
| 85803141 | Replaced Claim | 85803187 | Replaced Claim | 85803233 | Replaced Claim | 85803279 | Replaced Claim |
| 85803142 | Replaced Claim | 85803188 | Replaced Claim | 85803234 | Replaced Claim | 85803280 | Replaced Claim |
| 85803143 | Replaced Claim | 85803189 | Replaced Claim | 85803235 | Replaced Claim | 85803281 | Replaced Claim |
| 85803144 | Replaced Claim | 85803190 | Replaced Claim | 85803236 | Replaced Claim | 85803282 | Replaced Claim |
| 85803145 | Replaced Claim | 85803191 | Replaced Claim | 85803237 | Replaced Claim | 85803283 | Replaced Claim |
| 85803146 | Replaced Claim | 85803192 | Replaced Claim | 85803238 | Replaced Claim | 85803284 | Replaced Claim |
| 85803147 | Replaced Claim | 85803193 | Replaced Claim | 85803239 | Replaced Claim | 85803285 | Replaced Claim |
| 85803148 | Replaced Claim | 85803194 | Replaced Claim | 85803240 | Replaced Claim | 85803286 | Replaced Claim |
| 85803149 | Replaced Claim | 85803195 | Replaced Claim | 85803241 | Replaced Claim | 85803287 | Replaced Claim |
| 85803150 | Replaced Claim | 85803196 | Replaced Claim | 85803242 | Replaced Claim | 85803288 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85803289 | Replaced Claim | 85803335 | Replaced Claim | 85803381 | Replaced Claim | 85803427 | Replaced Claim |
| 85803290 | Replaced Claim | 85803336 | Replaced Claim | 85803382 | Replaced Claim | 85803428 | Replaced Claim |
| 85803291 | Replaced Claim | 85803337 | Replaced Claim | 85803383 | Replaced Claim | 85803429 | Replaced Claim |
| 85803292 | Replaced Claim | 85803338 | Replaced Claim | 85803384 | Replaced Claim | 85803430 | Replaced Claim |
| 85803293 | Replaced Claim | 85803339 | Replaced Claim | 85803385 | Replaced Claim | 85803431 | Replaced Claim |
| 85803294 | Replaced Claim | 85803340 | Replaced Claim | 85803386 | Replaced Claim | 85803432 | Replaced Claim |
| 85803295 | Replaced Claim | 85803341 | Replaced Claim | 85803387 | Replaced Claim | 85803433 | Replaced Claim |
| 85803296 | Replaced Claim | 85803342 | Replaced Claim | 85803388 | Replaced Claim | 85803434 | Replaced Claim |
| 85803297 | Replaced Claim | 85803343 | Replaced Claim | 85803389 | Replaced Claim | 85803435 | Replaced Claim |
| 85803298 | Replaced Claim | 85803344 | Replaced Claim | 85803390 | Replaced Claim | 85803436 | Replaced Claim |
| 85803299 | Replaced Claim | 85803345 | Replaced Claim | 85803391 | Replaced Claim | 85803437 | Replaced Claim |
| 85803300 | Replaced Claim | 85803346 | Replaced Claim | 85803392 | Replaced Claim | 85803438 | Replaced Claim |
| 85803301 | Replaced Claim | 85803347 | Replaced Claim | 85803393 | Replaced Claim | 85803439 | Replaced Claim |
| 85803302 | Replaced Claim | 85803348 | Replaced Claim | 85803394 | Replaced Claim | 85803440 | Replaced Claim |
| 85803303 | Replaced Claim | 85803349 | Replaced Claim | 85803395 | Replaced Claim | 85803441 | Replaced Claim |
| 85803304 | Replaced Claim | 85803350 | Replaced Claim | 85803396 | Replaced Claim | 85803442 | Replaced Claim |
| 85803305 | Replaced Claim | 85803351 | Replaced Claim | 85803397 | Replaced Claim | 85803443 | Replaced Claim |
| 85803306 | Replaced Claim | 85803352 | Replaced Claim | 85803398 | Replaced Claim | 85803444 | Replaced Claim |
| 85803307 | Replaced Claim | 85803353 | Replaced Claim | 85803399 | Replaced Claim | 85803445 | Replaced Claim |
| 85803308 | Replaced Claim | 85803354 | Replaced Claim | 85803400 | Replaced Claim | 85803446 | Replaced Claim |
| 85803309 | Replaced Claim | 85803355 | Replaced Claim | 85803401 | Replaced Claim | 85803447 | Replaced Claim |
| 85803310 | Replaced Claim | 85803356 | Replaced Claim | 85803402 | Replaced Claim | 85803448 | Replaced Claim |
| 85803311 | Replaced Claim | 85803357 | Replaced Claim | 85803403 | Replaced Claim | 85803449 | Replaced Claim |
| 85803312 | Replaced Claim | 85803358 | Replaced Claim | 85803404 | Replaced Claim | 85803450 | Replaced Claim |
| 85803313 | Replaced Claim | 85803359 | Replaced Claim | 85803405 | Replaced Claim | 85803451 | Replaced Claim |
| 85803314 | Replaced Claim | 85803360 | Replaced Claim | 85803406 | Replaced Claim | 85803452 | Replaced Claim |
| 85803315 | Replaced Claim | 85803361 | Replaced Claim | 85803407 | Replaced Claim | 85803453 | Replaced Claim |
| 85803316 | Replaced Claim | 85803362 | Replaced Claim | 85803408 | Replaced Claim | 85803454 | Replaced Claim |
| 85803317 | Replaced Claim | 85803363 | Replaced Claim | 85803409 | Replaced Claim | 85803455 | Replaced Claim |
| 85803318 | Replaced Claim | 85803364 | Replaced Claim | 85803410 | Replaced Claim | 85803456 | Replaced Claim |
| 85803319 | Replaced Claim | 85803365 | Replaced Claim | 85803411 | Replaced Claim | 85803457 | Replaced Claim |
| 85803320 | Replaced Claim | 85803366 | Replaced Claim | 85803412 | Replaced Claim | 85803458 | Replaced Claim |
| 85803321 | Replaced Claim | 85803367 | Replaced Claim | 85803413 | Replaced Claim | 85803459 | Replaced Claim |
| 85803322 | Replaced Claim | 85803368 | Replaced Claim | 85803414 | Replaced Claim | 85803460 | Replaced Claim |
| 85803323 | Replaced Claim | 85803369 | Replaced Claim | 85803415 | Replaced Claim | 85803461 | Replaced Claim |
| 85803324 | Replaced Claim | 85803370 | Replaced Claim | 85803416 | Replaced Claim | 85803462 | Replaced Claim |
| 85803325 | Replaced Claim | 85803371 | Replaced Claim | 85803417 | Replaced Claim | 85803463 | Replaced Claim |
| 85803326 | Replaced Claim | 85803372 | Replaced Claim | 85803418 | Replaced Claim | 85803464 | Replaced Claim |
| 85803327 | Replaced Claim | 85803373 | Replaced Claim | 85803419 | Replaced Claim | 85803465 | Replaced Claim |
| 85803328 | Replaced Claim | 85803374 | Replaced Claim | 85803420 | Replaced Claim | 85803466 | Replaced Claim |
| 85803329 | Replaced Claim | 85803375 | Replaced Claim | 85803421 | Replaced Claim | 85803467 | Replaced Claim |
| 85803330 | Replaced Claim | 85803376 | Replaced Claim | 85803422 | Replaced Claim | 85803468 | Replaced Claim |
| 85803331 | Replaced Claim | 85803377 | Replaced Claim | 85803423 | Replaced Claim | 85803469 | Replaced Claim |
| 85803332 | Replaced Claim | 85803378 | Replaced Claim | 85803424 | Replaced Claim | 85803470 | Replaced Claim |
| 85803333 | Replaced Claim | 85803379 | Replaced Claim | 85803425 | Replaced Claim | 85803471 | Replaced Claim |
| 85803334 | Replaced Claim | 85803380 | Replaced Claim | 85803426 | Replaced Claim | 85803472 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85803473 | Replaced Claim | 85803519 | Replaced Claim | 85803565 | Replaced Claim | 85803611 | Replaced Claim |
| 85803474 | Replaced Claim | 85803520 | Replaced Claim | 85803566 | Replaced Claim | 85803612 | Replaced Claim |
| 85803475 | Replaced Claim | 85803521 | Replaced Claim | 85803567 | Replaced Claim | 85803613 | Replaced Claim |
| 85803476 | Replaced Claim | 85803522 | Replaced Claim | 85803568 | Replaced Claim | 85803614 | Replaced Claim |
| 85803477 | Replaced Claim | 85803523 | Replaced Claim | 85803569 | Replaced Claim | 85803615 | Replaced Claim |
| 85803478 | Replaced Claim | 85803524 | Replaced Claim | 85803570 | Replaced Claim | 85803616 | Replaced Claim |
| 85803479 | Replaced Claim | 85803525 | Replaced Claim | 85803571 | Replaced Claim | 85803617 | Replaced Claim |
| 85803480 | Replaced Claim | 85803526 | Replaced Claim | 85803572 | Replaced Claim | 85803618 | Replaced Claim |
| 85803481 | Replaced Claim | 85803527 | Replaced Claim | 85803573 | Replaced Claim | 85803619 | Replaced Claim |
| 85803482 | Replaced Claim | 85803528 | Replaced Claim | 85803574 | Replaced Claim | 85803620 | Replaced Claim |
| 85803483 | Replaced Claim | 85803529 | Replaced Claim | 85803575 | Replaced Claim | 85803621 | Replaced Claim |
| 85803484 | Replaced Claim | 85803530 | Replaced Claim | 85803576 | Replaced Claim | 85803622 | Replaced Claim |
| 85803485 | Replaced Claim | 85803531 | Replaced Claim | 85803577 | Replaced Claim | 85803623 | Replaced Claim |
| 85803486 | Replaced Claim | 85803532 | Replaced Claim | 85803578 | Replaced Claim | 85803624 | Replaced Claim |
| 85803487 | Replaced Claim | 85803533 | Replaced Claim | 85803579 | Replaced Claim | 85803625 | Replaced Claim |
| 85803488 | Replaced Claim | 85803534 | Replaced Claim | 85803580 | Replaced Claim | 85803626 | Replaced Claim |
| 85803489 | Replaced Claim | 85803535 | Replaced Claim | 85803581 | Replaced Claim | 85803627 | Replaced Claim |
| 85803490 | Replaced Claim | 85803536 | Replaced Claim | 85803582 | Replaced Claim | 85803628 | Replaced Claim |
| 85803491 | Replaced Claim | 85803537 | Replaced Claim | 85803583 | Replaced Claim | 85803629 | Replaced Claim |
| 85803492 | Replaced Claim | 85803538 | Replaced Claim | 85803584 | Replaced Claim | 85803630 | Replaced Claim |
| 85803493 | Replaced Claim | 85803539 | Replaced Claim | 85803585 | Replaced Claim | 85803631 | Replaced Claim |
| 85803494 | Replaced Claim | 85803540 | Replaced Claim | 85803586 | Replaced Claim | 85803632 | Replaced Claim |
| 85803495 | Replaced Claim | 85803541 | Replaced Claim | 85803587 | Replaced Claim | 85803633 | Replaced Claim |
| 85803496 | Replaced Claim | 85803542 | Replaced Claim | 85803588 | Replaced Claim | 85803634 | Replaced Claim |
| 85803497 | Replaced Claim | 85803543 | Replaced Claim | 85803589 | Replaced Claim | 85803635 | Replaced Claim |
| 85803498 | Replaced Claim | 85803544 | Replaced Claim | 85803590 | Replaced Claim | 85803636 | Replaced Claim |
| 85803499 | Replaced Claim | 85803545 | Replaced Claim | 85803591 | Replaced Claim | 85803637 | Replaced Claim |
| 85803500 | Replaced Claim | 85803546 | Replaced Claim | 85803592 | Replaced Claim | 85803638 | Replaced Claim |
| 85803501 | Replaced Claim | 85803547 | Replaced Claim | 85803593 | Replaced Claim | 85803639 | Replaced Claim |
| 85803502 | Replaced Claim | 85803548 | Replaced Claim | 85803594 | Replaced Claim | 85803640 | Replaced Claim |
| 85803503 | Replaced Claim | 85803549 | Replaced Claim | 85803595 | Replaced Claim | 85803641 | Replaced Claim |
| 85803504 | Replaced Claim | 85803550 | Replaced Claim | 85803596 | Replaced Claim | 85803642 | Replaced Claim |
| 85803505 | Replaced Claim | 85803551 | Replaced Claim | 85803597 | Replaced Claim | 85803643 | Replaced Claim |
| 85803506 | Replaced Claim | 85803552 | Replaced Claim | 85803598 | Replaced Claim | 85803644 | Replaced Claim |
| 85803507 | Replaced Claim | 85803553 | Replaced Claim | 85803599 | Replaced Claim | 85803645 | Replaced Claim |
| 85803508 | Replaced Claim | 85803554 | Replaced Claim | 85803600 | Replaced Claim | 85803646 | Replaced Claim |
| 85803509 | Replaced Claim | 85803555 | Replaced Claim | 85803601 | Replaced Claim | 85803647 | Replaced Claim |
| 85803510 | Replaced Claim | 85803556 | Replaced Claim | 85803602 | Replaced Claim | 85803648 | Replaced Claim |
| 85803511 | Replaced Claim | 85803557 | Replaced Claim | 85803603 | Replaced Claim | 85803649 | Replaced Claim |
| 85803512 | Replaced Claim | 85803558 | Replaced Claim | 85803604 | Replaced Claim | 85803650 | Replaced Claim |
| 85803513 | Replaced Claim | 85803559 | Replaced Claim | 85803605 | Replaced Claim | 85803651 | Replaced Claim |
| 85803514 | Replaced Claim | 85803560 | Replaced Claim | 85803606 | Replaced Claim | 85803652 | Replaced Claim |
| 85803515 | Replaced Claim | 85803561 | Replaced Claim | 85803607 | Replaced Claim | 85803653 | Replaced Claim |
| 85803516 | Replaced Claim | 85803562 | Replaced Claim | 85803608 | Replaced Claim | 85803654 | Replaced Claim |
| 85803517 | Replaced Claim | 85803563 | Replaced Claim | 85803609 | Replaced Claim | 85803655 | Replaced Claim |
| 85803518 | Replaced Claim | 85803564 | Replaced Claim | 85803610 | Replaced Claim | 85803656 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85803657 | Replaced Claim | 85803703 | Replaced Claim | 85803749 | Replaced Claim | 85803795 | Replaced Claim |
| 85803658 | Replaced Claim | 85803704 | Replaced Claim | 85803750 | Replaced Claim | 85803796 | Replaced Claim |
| 85803659 | Replaced Claim | 85803705 | Replaced Claim | 85803751 | Replaced Claim | 85803797 | Replaced Claim |
| 85803660 | Replaced Claim | 85803706 | Replaced Claim | 85803752 | Replaced Claim | 85803798 | Replaced Claim |
| 85803661 | Replaced Claim | 85803707 | Replaced Claim | 85803753 | Replaced Claim | 85803799 | Replaced Claim |
| 85803662 | Replaced Claim | 85803708 | Replaced Claim | 85803754 | Replaced Claim | 85803800 | Replaced Claim |
| 85803663 | Replaced Claim | 85803709 | Replaced Claim | 85803755 | Replaced Claim | 85803801 | Replaced Claim |
| 85803664 | Replaced Claim | 85803710 | Replaced Claim | 85803756 | Replaced Claim | 85803802 | Replaced Claim |
| 85803665 | Replaced Claim | 85803711 | Replaced Claim | 85803757 | Replaced Claim | 85803803 | Replaced Claim |
| 85803666 | Replaced Claim | 85803712 | Replaced Claim | 85803758 | Replaced Claim | 85803804 | Replaced Claim |
| 85803667 | Replaced Claim | 85803713 | Replaced Claim | 85803759 | Replaced Claim | 85803805 | Replaced Claim |
| 85803668 | Replaced Claim | 85803714 | Replaced Claim | 85803760 | Replaced Claim | 85803806 | Replaced Claim |
| 85803669 | Replaced Claim | 85803715 | Replaced Claim | 85803761 | Replaced Claim | 85803807 | Replaced Claim |
| 85803670 | Replaced Claim | 85803716 | Replaced Claim | 85803762 | Replaced Claim | 85803808 | Replaced Claim |
| 85803671 | Replaced Claim | 85803717 | Replaced Claim | 85803763 | Replaced Claim | 85803809 | Replaced Claim |
| 85803672 | Replaced Claim | 85803718 | Replaced Claim | 85803764 | Replaced Claim | 85803810 | Replaced Claim |
| 85803673 | Replaced Claim | 85803719 | Replaced Claim | 85803765 | Replaced Claim | 85803811 | Replaced Claim |
| 85803674 | Replaced Claim | 85803720 | Replaced Claim | 85803766 | Replaced Claim | 85803812 | Replaced Claim |
| 85803675 | Replaced Claim | 85803721 | Replaced Claim | 85803767 | Replaced Claim | 85803813 | Replaced Claim |
| 85803676 | Replaced Claim | 85803722 | Replaced Claim | 85803768 | Replaced Claim | 85803814 | Replaced Claim |
| 85803677 | Replaced Claim | 85803723 | Replaced Claim | 85803769 | Replaced Claim | 85803815 | Replaced Claim |
| 85803678 | Replaced Claim | 85803724 | Replaced Claim | 85803770 | Replaced Claim | 85803816 | Replaced Claim |
| 85803679 | Replaced Claim | 85803725 | Replaced Claim | 85803771 | Replaced Claim | 85803817 | Replaced Claim |
| 85803680 | Replaced Claim | 85803726 | Replaced Claim | 85803772 | Replaced Claim | 85803818 | Replaced Claim |
| 85803681 | Replaced Claim | 85803727 | Replaced Claim | 85803773 | Replaced Claim | 85803819 | Replaced Claim |
| 85803682 | Replaced Claim | 85803728 | Replaced Claim | 85803774 | Replaced Claim | 85803820 | Replaced Claim |
| 85803683 | Replaced Claim | 85803729 | Replaced Claim | 85803775 | Replaced Claim | 85803821 | Replaced Claim |
| 85803684 | Replaced Claim | 85803730 | Replaced Claim | 85803776 | Replaced Claim | 85803822 | Replaced Claim |
| 85803685 | Replaced Claim | 85803731 | Replaced Claim | 85803777 | Replaced Claim | 85803823 | Replaced Claim |
| 85803686 | Replaced Claim | 85803732 | Replaced Claim | 85803778 | Replaced Claim | 85803824 | Replaced Claim |
| 85803687 | Replaced Claim | 85803733 | Replaced Claim | 85803779 | Replaced Claim | 85803825 | Replaced Claim |
| 85803688 | Replaced Claim | 85803734 | Replaced Claim | 85803780 | Replaced Claim | 85803826 | Replaced Claim |
| 85803689 | Replaced Claim | 85803735 | Replaced Claim | 85803781 | Replaced Claim | 85803827 | Replaced Claim |
| 85803690 | Replaced Claim | 85803736 | Replaced Claim | 85803782 | Replaced Claim | 85803828 | Replaced Claim |
| 85803691 | Replaced Claim | 85803737 | Replaced Claim | 85803783 | Replaced Claim | 85803829 | Replaced Claim |
| 85803692 | Replaced Claim | 85803738 | Replaced Claim | 85803784 | Replaced Claim | 85803830 | Replaced Claim |
| 85803693 | Replaced Claim | 85803739 | Replaced Claim | 85803785 | Replaced Claim | 85803831 | Replaced Claim |
| 85803694 | Replaced Claim | 85803740 | Replaced Claim | 85803786 | Replaced Claim | 85803832 | Replaced Claim |
| 85803695 | Replaced Claim | 85803741 | Replaced Claim | 85803787 | Replaced Claim | 85803833 | Replaced Claim |
| 85803696 | Replaced Claim | 85803742 | Replaced Claim | 85803788 | Replaced Claim | 85803834 | Replaced Claim |
| 85803697 | Replaced Claim | 85803743 | Replaced Claim | 85803789 | Replaced Claim | 85803835 | Replaced Claim |
| 85803698 | Replaced Claim | 85803744 | Replaced Claim | 85803790 | Replaced Claim | 85803836 | Replaced Claim |
| 85803699 | Replaced Claim | 85803745 | Replaced Claim | 85803791 | Replaced Claim | 85803837 | Replaced Claim |
| 85803700 | Replaced Claim | 85803746 | Replaced Claim | 85803792 | Replaced Claim | 85803838 | Replaced Claim |
| 85803701 | Replaced Claim | 85803747 | Replaced Claim | 85803793 | Replaced Claim | 85803839 | Replaced Claim |
| 85803702 | Replaced Claim | 85803748 | Replaced Claim | 85803794 | Replaced Claim | 85803840 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85803841 | Replaced Claim | 85803887 | Replaced Claim | 85803933 | Replaced Claim | 85803979 | Replaced Claim |
| 85803842 | Replaced Claim | 85803888 | Replaced Claim | 85803934 | Replaced Claim | 85803980 | Replaced Claim |
| 85803843 | Replaced Claim | 85803889 | Replaced Claim | 85803935 | Replaced Claim | 85803981 | Replaced Claim |
| 85803844 | Replaced Claim | 85803890 | Replaced Claim | 85803936 | Replaced Claim | 85803982 | Replaced Claim |
| 85803845 | Replaced Claim | 85803891 | Replaced Claim | 85803937 | Replaced Claim | 85803983 | Replaced Claim |
| 85803846 | Replaced Claim | 85803892 | Replaced Claim | 85803938 | Replaced Claim | 85803984 | Replaced Claim |
| 85803847 | Replaced Claim | 85803893 | Replaced Claim | 85803939 | Replaced Claim | 85803985 | Replaced Claim |
| 85803848 | Replaced Claim | 85803894 | Replaced Claim | 85803940 | Replaced Claim | 85803986 | Replaced Claim |
| 85803849 | Replaced Claim | 85803895 | Replaced Claim | 85803941 | Replaced Claim | 85803987 | Replaced Claim |
| 85803850 | Replaced Claim | 85803896 | Replaced Claim | 85803942 | Replaced Claim | 85803988 | Replaced Claim |
| 85803851 | Replaced Claim | 85803897 | Replaced Claim | 85803943 | Replaced Claim | 85803989 | Replaced Claim |
| 85803852 | Replaced Claim | 85803898 | Replaced Claim | 85803944 | Replaced Claim | 85803990 | Replaced Claim |
| 85803853 | Replaced Claim | 85803899 | Replaced Claim | 85803945 | Replaced Claim | 85803991 | Replaced Claim |
| 85803854 | Replaced Claim | 85803900 | Replaced Claim | 85803946 | Replaced Claim | 85803992 | Replaced Claim |
| 85803855 | Replaced Claim | 85803901 | Replaced Claim | 85803947 | Replaced Claim | 85803993 | Replaced Claim |
| 85803856 | Replaced Claim | 85803902 | Replaced Claim | 85803948 | Replaced Claim | 85803994 | Replaced Claim |
| 85803857 | Replaced Claim | 85803903 | Replaced Claim | 85803949 | Replaced Claim | 85803995 | Replaced Claim |
| 85803858 | Replaced Claim | 85803904 | Replaced Claim | 85803950 | Replaced Claim | 85803996 | Replaced Claim |
| 85803859 | Replaced Claim | 85803905 | Replaced Claim | 85803951 | Replaced Claim | 85803997 | Replaced Claim |
| 85803860 | Replaced Claim | 85803906 | Replaced Claim | 85803952 | Replaced Claim | 85803998 | Replaced Claim |
| 85803861 | Replaced Claim | 85803907 | Replaced Claim | 85803953 | Replaced Claim | 85803999 | Replaced Claim |
| 85803862 | Replaced Claim | 85803908 | Replaced Claim | 85803954 | Replaced Claim | 85804000 | Replaced Claim |
| 85803863 | Replaced Claim | 85803909 | Replaced Claim | 85803955 | Replaced Claim | 85804001 | Replaced Claim |
| 85803864 | Replaced Claim | 85803910 | Replaced Claim | 85803956 | Replaced Claim | 85804002 | Replaced Claim |
| 85803865 | Replaced Claim | 85803911 | Replaced Claim | 85803957 | Replaced Claim | 85804003 | Replaced Claim |
| 85803866 | Replaced Claim | 85803912 | Replaced Claim | 85803958 | Replaced Claim | 85804004 | Replaced Claim |
| 85803867 | Replaced Claim | 85803913 | Replaced Claim | 85803959 | Replaced Claim | 85804005 | Replaced Claim |
| 85803868 | Replaced Claim | 85803914 | Replaced Claim | 85803960 | Replaced Claim | 85804006 | Replaced Claim |
| 85803869 | Replaced Claim | 85803915 | Replaced Claim | 85803961 | Replaced Claim | 85804007 | Replaced Claim |
| 85803870 | Replaced Claim | 85803916 | Replaced Claim | 85803962 | Replaced Claim | 85804008 | Replaced Claim |
| 85803871 | Replaced Claim | 85803917 | Replaced Claim | 85803963 | Replaced Claim | 85804009 | Replaced Claim |
| 85803872 | Replaced Claim | 85803918 | Replaced Claim | 85803964 | Replaced Claim | 85804010 | Replaced Claim |
| 85803873 | Replaced Claim | 85803919 | Replaced Claim | 85803965 | Replaced Claim | 85804011 | Replaced Claim |
| 85803874 | Replaced Claim | 85803920 | Replaced Claim | 85803966 | Replaced Claim | 85804012 | Replaced Claim |
| 85803875 | Replaced Claim | 85803921 | Replaced Claim | 85803967 | Replaced Claim | 85804013 | Replaced Claim |
| 85803876 | Replaced Claim | 85803922 | Replaced Claim | 85803968 | Replaced Claim | 85804014 | Replaced Claim |
| 85803877 | Replaced Claim | 85803923 | Replaced Claim | 85803969 | Replaced Claim | 85804015 | Replaced Claim |
| 85803878 | Replaced Claim | 85803924 | Replaced Claim | 85803970 | Replaced Claim | 85804016 | Replaced Claim |
| 85803879 | Replaced Claim | 85803925 | Replaced Claim | 85803971 | Replaced Claim | 85804017 | Replaced Claim |
| 85803880 | Replaced Claim | 85803926 | Replaced Claim | 85803972 | Replaced Claim | 85804018 | Replaced Claim |
| 85803881 | Replaced Claim | 85803927 | Replaced Claim | 85803973 | Replaced Claim | 85804019 | Replaced Claim |
| 85803882 | Replaced Claim | 85803928 | Replaced Claim | 85803974 | Replaced Claim | 85804020 | Replaced Claim |
| 85803883 | Replaced Claim | 85803929 | Replaced Claim | 85803975 | Replaced Claim | 85804021 | Replaced Claim |
| 85803884 | Replaced Claim | 85803930 | Replaced Claim | 85803976 | Replaced Claim | 85804022 | Replaced Claim |
| 85803885 | Replaced Claim | 85803931 | Replaced Claim | 85803977 | Replaced Claim | 85804023 | Replaced Claim |
| 85803886 | Replaced Claim | 85803932 | Replaced Claim | 85803978 | Replaced Claim | 85804024 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85804025 | Replaced Claim | 85804071 | Replaced Claim | 85804117 | Replaced Claim | 85804163 | Replaced Claim |
| 85804026 | Replaced Claim | 85804072 | Replaced Claim | 85804118 | Replaced Claim | 85804164 | Replaced Claim |
| 85804027 | Replaced Claim | 85804073 | Replaced Claim | 85804119 | Replaced Claim | 85804165 | Replaced Claim |
| 85804028 | Replaced Claim | 85804074 | Replaced Claim | 85804120 | Replaced Claim | 85804166 | Replaced Claim |
| 85804029 | Replaced Claim | 85804075 | Replaced Claim | 85804121 | Replaced Claim | 85804167 | Replaced Claim |
| 85804030 | Replaced Claim | 85804076 | Replaced Claim | 85804122 | Replaced Claim | 85804168 | Replaced Claim |
| 85804031 | Replaced Claim | 85804077 | Replaced Claim | 85804123 | Replaced Claim | 85804169 | Replaced Claim |
| 85804032 | Replaced Claim | 85804078 | Replaced Claim | 85804124 | Replaced Claim | 85804170 | Replaced Claim |
| 85804033 | Replaced Claim | 85804079 | Replaced Claim | 85804125 | Replaced Claim | 85804171 | Replaced Claim |
| 85804034 | Replaced Claim | 85804080 | Replaced Claim | 85804126 | Replaced Claim | 85804172 | Replaced Claim |
| 85804035 | Replaced Claim | 85804081 | Replaced Claim | 85804127 | Replaced Claim | 85804173 | Replaced Claim |
| 85804036 | Replaced Claim | 85804082 | Replaced Claim | 85804128 | Replaced Claim | 85804174 | Replaced Claim |
| 85804037 | Replaced Claim | 85804083 | Replaced Claim | 85804129 | Replaced Claim | 85804175 | Replaced Claim |
| 85804038 | Replaced Claim | 85804084 | Replaced Claim | 85804130 | Replaced Claim | 85804176 | Replaced Claim |
| 85804039 | Replaced Claim | 85804085 | Replaced Claim | 85804131 | Replaced Claim | 85804177 | Replaced Claim |
| 85804040 | Replaced Claim | 85804086 | Replaced Claim | 85804132 | Replaced Claim | 85804178 | Replaced Claim |
| 85804041 | Replaced Claim | 85804087 | Replaced Claim | 85804133 | Replaced Claim | 85804179 | Replaced Claim |
| 85804042 | Replaced Claim | 85804088 | Replaced Claim | 85804134 | Replaced Claim | 85804180 | Replaced Claim |
| 85804043 | Replaced Claim | 85804089 | Replaced Claim | 85804135 | Replaced Claim | 85804181 | Replaced Claim |
| 85804044 | Replaced Claim | 85804090 | Replaced Claim | 85804136 | Replaced Claim | 85804182 | Replaced Claim |
| 85804045 | Replaced Claim | 85804091 | Replaced Claim | 85804137 | Replaced Claim | 85804183 | Replaced Claim |
| 85804046 | Replaced Claim | 85804092 | Replaced Claim | 85804138 | Replaced Claim | 85804184 | Replaced Claim |
| 85804047 | Replaced Claim | 85804093 | Replaced Claim | 85804139 | Replaced Claim | 85804185 | Replaced Claim |
| 85804048 | Replaced Claim | 85804094 | Replaced Claim | 85804140 | Replaced Claim | 85804186 | Replaced Claim |
| 85804049 | Replaced Claim | 85804095 | Replaced Claim | 85804141 | Replaced Claim | 85804187 | Replaced Claim |
| 85804050 | Replaced Claim | 85804096 | Replaced Claim | 85804142 | Replaced Claim | 85804188 | Replaced Claim |
| 85804051 | Replaced Claim | 85804097 | Replaced Claim | 85804143 | Replaced Claim | 85804189 | Replaced Claim |
| 85804052 | Replaced Claim | 85804098 | Replaced Claim | 85804144 | Replaced Claim | 85804190 | Replaced Claim |
| 85804053 | Replaced Claim | 85804099 | Replaced Claim | 85804145 | Replaced Claim | 85804191 | Replaced Claim |
| 85804054 | Replaced Claim | 85804100 | Replaced Claim | 85804146 | Replaced Claim | 85804192 | Replaced Claim |
| 85804055 | Replaced Claim | 85804101 | Replaced Claim | 85804147 | Replaced Claim | 85804193 | Replaced Claim |
| 85804056 | Replaced Claim | 85804102 | Replaced Claim | 85804148 | Replaced Claim | 85804194 | Replaced Claim |
| 85804057 | Replaced Claim | 85804103 | Replaced Claim | 85804149 | Replaced Claim | 85804195 | Replaced Claim |
| 85804058 | Replaced Claim | 85804104 | Replaced Claim | 85804150 | Replaced Claim | 85804196 | Replaced Claim |
| 85804059 | Replaced Claim | 85804105 | Replaced Claim | 85804151 | Replaced Claim | 85804197 | Replaced Claim |
| 85804060 | Replaced Claim | 85804106 | Replaced Claim | 85804152 | Replaced Claim | 85804198 | Replaced Claim |
| 85804061 | Replaced Claim | 85804107 | Replaced Claim | 85804153 | Replaced Claim | 85804199 | Replaced Claim |
| 85804062 | Replaced Claim | 85804108 | Replaced Claim | 85804154 | Replaced Claim | 85804200 | Replaced Claim |
| 85804063 | Replaced Claim | 85804109 | Replaced Claim | 85804155 | Replaced Claim | 85804201 | Replaced Claim |
| 85804064 | Replaced Claim | 85804110 | Replaced Claim | 85804156 | Replaced Claim | 85804202 | Replaced Claim |
| 85804065 | Replaced Claim | 85804111 | Replaced Claim | 85804157 | Replaced Claim | 85804203 | Replaced Claim |
| 85804066 | Replaced Claim | 85804112 | Replaced Claim | 85804158 | Replaced Claim | 85804204 | Replaced Claim |
| 85804067 | Replaced Claim | 85804113 | Replaced Claim | 85804159 | Replaced Claim | 85804205 | Replaced Claim |
| 85804068 | Replaced Claim | 85804114 | Replaced Claim | 85804160 | Replaced Claim | 85804206 | Replaced Claim |
| 85804069 | Replaced Claim | 85804115 | Replaced Claim | 85804161 | Replaced Claim | 85804207 | Replaced Claim |
| 85804070 | Replaced Claim | 85804116 | Replaced Claim | 85804162 | Replaced Claim | 85804208 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85804209 | Replaced Claim | 85804255 | Replaced Claim | 85804301 | Replaced Claim | 85804347 | Replaced Claim |
| 85804210 | Replaced Claim | 85804256 | Replaced Claim | 85804302 | Replaced Claim | 85804348 | Replaced Claim |
| 85804211 | Replaced Claim | 85804257 | Replaced Claim | 85804303 | Replaced Claim | 85804349 | Replaced Claim |
| 85804212 | Replaced Claim | 85804258 | Replaced Claim | 85804304 | Replaced Claim | 85804350 | Replaced Claim |
| 85804213 | Replaced Claim | 85804259 | Replaced Claim | 85804305 | Replaced Claim | 85804351 | Replaced Claim |
| 85804214 | Replaced Claim | 85804260 | Replaced Claim | 85804306 | Replaced Claim | 85804352 | Replaced Claim |
| 85804215 | Replaced Claim | 85804261 | Replaced Claim | 85804307 | Replaced Claim | 85804353 | Replaced Claim |
| 85804216 | Replaced Claim | 85804262 | Replaced Claim | 85804308 | Replaced Claim | 85804354 | Replaced Claim |
| 85804217 | Replaced Claim | 85804263 | Replaced Claim | 85804309 | Replaced Claim | 85804355 | Replaced Claim |
| 85804218 | Replaced Claim | 85804264 | Replaced Claim | 85804310 | Replaced Claim | 85804356 | Replaced Claim |
| 85804219 | Replaced Claim | 85804265 | Replaced Claim | 85804311 | Replaced Claim | 85804357 | Replaced Claim |
| 85804220 | Replaced Claim | 85804266 | Replaced Claim | 85804312 | Replaced Claim | 85804358 | Replaced Claim |
| 85804221 | Replaced Claim | 85804267 | Replaced Claim | 85804313 | Replaced Claim | 85804359 | Replaced Claim |
| 85804222 | Replaced Claim | 85804268 | Replaced Claim | 85804314 | Replaced Claim | 85804360 | Replaced Claim |
| 85804223 | Replaced Claim | 85804269 | Replaced Claim | 85804315 | Replaced Claim | 85804361 | Replaced Claim |
| 85804224 | Replaced Claim | 85804270 | Replaced Claim | 85804316 | Replaced Claim | 85804362 | Replaced Claim |
| 85804225 | Replaced Claim | 85804271 | Replaced Claim | 85804317 | Replaced Claim | 85804363 | Replaced Claim |
| 85804226 | Replaced Claim | 85804272 | Replaced Claim | 85804318 | Replaced Claim | 85804364 | Replaced Claim |
| 85804227 | Replaced Claim | 85804273 | Replaced Claim | 85804319 | Replaced Claim | 85804365 | Replaced Claim |
| 85804228 | Replaced Claim | 85804274 | Replaced Claim | 85804320 | Replaced Claim | 85804366 | Replaced Claim |
| 85804229 | Replaced Claim | 85804275 | Replaced Claim | 85804321 | Replaced Claim | 85804367 | Replaced Claim |
| 85804230 | Replaced Claim | 85804276 | Replaced Claim | 85804322 | Replaced Claim | 85804368 | Replaced Claim |
| 85804231 | Replaced Claim | 85804277 | Replaced Claim | 85804323 | Replaced Claim | 85804369 | Replaced Claim |
| 85804232 | Replaced Claim | 85804278 | Replaced Claim | 85804324 | Replaced Claim | 85804370 | Replaced Claim |
| 85804233 | Replaced Claim | 85804279 | Replaced Claim | 85804325 | Replaced Claim | 85804371 | Replaced Claim |
| 85804234 | Replaced Claim | 85804280 | Replaced Claim | 85804326 | Replaced Claim | 85804372 | Replaced Claim |
| 85804235 | Replaced Claim | 85804281 | Replaced Claim | 85804327 | Replaced Claim | 85804373 | Replaced Claim |
| 85804236 | Replaced Claim | 85804282 | Replaced Claim | 85804328 | Replaced Claim | 85804374 | Replaced Claim |
| 85804237 | Replaced Claim | 85804283 | Replaced Claim | 85804329 | Replaced Claim | 85804375 | Replaced Claim |
| 85804238 | Replaced Claim | 85804284 | Replaced Claim | 85804330 | Replaced Claim | 85804376 | Replaced Claim |
| 85804239 | Replaced Claim | 85804285 | Replaced Claim | 85804331 | Replaced Claim | 85804377 | Replaced Claim |
| 85804240 | Replaced Claim | 85804286 | Replaced Claim | 85804332 | Replaced Claim | 85804378 | Replaced Claim |
| 85804241 | Replaced Claim | 85804287 | Replaced Claim | 85804333 | Replaced Claim | 85804379 | Replaced Claim |
| 85804242 | Replaced Claim | 85804288 | Replaced Claim | 85804334 | Replaced Claim | 85804380 | Replaced Claim |
| 85804243 | Replaced Claim | 85804289 | Replaced Claim | 85804335 | Replaced Claim | 85804381 | Replaced Claim |
| 85804244 | Replaced Claim | 85804290 | Replaced Claim | 85804336 | Replaced Claim | 85804382 | Replaced Claim |
| 85804245 | Replaced Claim | 85804291 | Replaced Claim | 85804337 | Replaced Claim | 85804383 | Replaced Claim |
| 85804246 | Replaced Claim | 85804292 | Replaced Claim | 85804338 | Replaced Claim | 85804384 | Replaced Claim |
| 85804247 | Replaced Claim | 85804293 | Replaced Claim | 85804339 | Replaced Claim | 85804385 | Replaced Claim |
| 85804248 | Replaced Claim | 85804294 | Replaced Claim | 85804340 | Replaced Claim | 85804386 | Replaced Claim |
| 85804249 | Replaced Claim | 85804295 | Replaced Claim | 85804341 | Replaced Claim | 85804387 | Replaced Claim |
| 85804250 | Replaced Claim | 85804296 | Replaced Claim | 85804342 | Replaced Claim | 85804388 | Replaced Claim |
| 85804251 | Replaced Claim | 85804297 | Replaced Claim | 85804343 | Replaced Claim | 85804389 | Replaced Claim |
| 85804252 | Replaced Claim | 85804298 | Replaced Claim | 85804344 | Replaced Claim | 85804390 | Replaced Claim |
| 85804253 | Replaced Claim | 85804299 | Replaced Claim | 85804345 | Replaced Claim | 85804391 | Replaced Claim |
| 85804254 | Replaced Claim | 85804300 | Replaced Claim | 85804346 | Replaced Claim | 85804392 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85804393 | Replaced Claim | 85804439 | Replaced Claim | 85804485 | Replaced Claim | 85804531 | Replaced Claim |
| 85804394 | Replaced Claim | 85804440 | Replaced Claim | 85804486 | Replaced Claim | 85804532 | Replaced Claim |
| 85804395 | Replaced Claim | 85804441 | Replaced Claim | 85804487 | Replaced Claim | 85804533 | Replaced Claim |
| 85804396 | Replaced Claim | 85804442 | Replaced Claim | 85804488 | Replaced Claim | 85804534 | Replaced Claim |
| 85804397 | Replaced Claim | 85804443 | Replaced Claim | 85804489 | Replaced Claim | 85804535 | Replaced Claim |
| 85804398 | Replaced Claim | 85804444 | Replaced Claim | 85804490 | Replaced Claim | 85804536 | Replaced Claim |
| 85804399 | Replaced Claim | 85804445 | Replaced Claim | 85804491 | Replaced Claim | 85804537 | Replaced Claim |
| 85804400 | Replaced Claim | 85804446 | Replaced Claim | 85804492 | Replaced Claim | 85804538 | Replaced Claim |
| 85804401 | Replaced Claim | 85804447 | Replaced Claim | 85804493 | Replaced Claim | 85804539 | Replaced Claim |
| 85804402 | Replaced Claim | 85804448 | Replaced Claim | 85804494 | Replaced Claim | 85804540 | Replaced Claim |
| 85804403 | Replaced Claim | 85804449 | Replaced Claim | 85804495 | Replaced Claim | 85804541 | Replaced Claim |
| 85804404 | Replaced Claim | 85804450 | Replaced Claim | 85804496 | Replaced Claim | 85804542 | Replaced Claim |
| 85804405 | Replaced Claim | 85804451 | Replaced Claim | 85804497 | Replaced Claim | 85804543 | Replaced Claim |
| 85804406 | Replaced Claim | 85804452 | Replaced Claim | 85804498 | Replaced Claim | 85804544 | Replaced Claim |
| 85804407 | Replaced Claim | 85804453 | Replaced Claim | 85804499 | Replaced Claim | 85804545 | Replaced Claim |
| 85804408 | Replaced Claim | 85804454 | Replaced Claim | 85804500 | Replaced Claim | 85804546 | Replaced Claim |
| 85804409 | Replaced Claim | 85804455 | Replaced Claim | 85804501 | Replaced Claim | 85804547 | Replaced Claim |
| 85804410 | Replaced Claim | 85804456 | Replaced Claim | 85804502 | Replaced Claim | 85804548 | Replaced Claim |
| 85804411 | Replaced Claim | 85804457 | Replaced Claim | 85804503 | Replaced Claim | 85804549 | Replaced Claim |
| 85804412 | Replaced Claim | 85804458 | Replaced Claim | 85804504 | Replaced Claim | 85804550 | Replaced Claim |
| 85804413 | Replaced Claim | 85804459 | Replaced Claim | 85804505 | Replaced Claim | 85804551 | Replaced Claim |
| 85804414 | Replaced Claim | 85804460 | Replaced Claim | 85804506 | Replaced Claim | 85804552 | Replaced Claim |
| 85804415 | Replaced Claim | 85804461 | Replaced Claim | 85804507 | Replaced Claim | 85804553 | Replaced Claim |
| 85804416 | Replaced Claim | 85804462 | Replaced Claim | 85804508 | Replaced Claim | 85804554 | Replaced Claim |
| 85804417 | Replaced Claim | 85804463 | Replaced Claim | 85804509 | Replaced Claim | 85804555 | Replaced Claim |
| 85804418 | Replaced Claim | 85804464 | Replaced Claim | 85804510 | Replaced Claim | 85804556 | Replaced Claim |
| 85804419 | Replaced Claim | 85804465 | Replaced Claim | 85804511 | Replaced Claim | 85804557 | Replaced Claim |
| 85804420 | Replaced Claim | 85804466 | Replaced Claim | 85804512 | Replaced Claim | 85804558 | Replaced Claim |
| 85804421 | Replaced Claim | 85804467 | Replaced Claim | 85804513 | Replaced Claim | 85804559 | Replaced Claim |
| 85804422 | Replaced Claim | 85804468 | Replaced Claim | 85804514 | Replaced Claim | 85804560 | Replaced Claim |
| 85804423 | Replaced Claim | 85804469 | Replaced Claim | 85804515 | Replaced Claim | 85804561 | Replaced Claim |
| 85804424 | Replaced Claim | 85804470 | Replaced Claim | 85804516 | Replaced Claim | 85804562 | Replaced Claim |
| 85804425 | Replaced Claim | 85804471 | Replaced Claim | 85804517 | Replaced Claim | 85804563 | Replaced Claim |
| 85804426 | Replaced Claim | 85804472 | Replaced Claim | 85804518 | Replaced Claim | 85804564 | Replaced Claim |
| 85804427 | Replaced Claim | 85804473 | Replaced Claim | 85804519 | Replaced Claim | 85804565 | Replaced Claim |
| 85804428 | Replaced Claim | 85804474 | Replaced Claim | 85804520 | Replaced Claim | 85804566 | Replaced Claim |
| 85804429 | Replaced Claim | 85804475 | Replaced Claim | 85804521 | Replaced Claim | 85804567 | Replaced Claim |
| 85804430 | Replaced Claim | 85804476 | Replaced Claim | 85804522 | Replaced Claim | 85804568 | Replaced Claim |
| 85804431 | Replaced Claim | 85804477 | Replaced Claim | 85804523 | Replaced Claim | 85804569 | Replaced Claim |
| 85804432 | Replaced Claim | 85804478 | Replaced Claim | 85804524 | Replaced Claim | 85804570 | Replaced Claim |
| 85804433 | Replaced Claim | 85804479 | Replaced Claim | 85804525 | Replaced Claim | 85804571 | Replaced Claim |
| 85804434 | Replaced Claim | 85804480 | Replaced Claim | 85804526 | Replaced Claim | 85804572 | Replaced Claim |
| 85804435 | Replaced Claim | 85804481 | Replaced Claim | 85804527 | Replaced Claim | 85804573 | Replaced Claim |
| 85804436 | Replaced Claim | 85804482 | Replaced Claim | 85804528 | Replaced Claim | 85804574 | Replaced Claim |
| 85804437 | Replaced Claim | 85804483 | Replaced Claim | 85804529 | Replaced Claim | 85804575 | Replaced Claim |
| 85804438 | Replaced Claim | 85804484 | Replaced Claim | 85804530 | Replaced Claim | 85804576 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85804577 | Replaced Claim | 85804623 | Replaced Claim | 85804669 | Replaced Claim | 85804715 | Replaced Claim |
| 85804578 | Replaced Claim | 85804624 | Replaced Claim | 85804670 | Replaced Claim | 85804716 | Replaced Claim |
| 85804579 | Replaced Claim | 85804625 | Replaced Claim | 85804671 | Replaced Claim | 85804717 | Replaced Claim |
| 85804580 | Replaced Claim | 85804626 | Replaced Claim | 85804672 | Replaced Claim | 85804718 | Replaced Claim |
| 85804581 | Replaced Claim | 85804627 | Replaced Claim | 85804673 | Replaced Claim | 85804719 | Replaced Claim |
| 85804582 | Replaced Claim | 85804628 | Replaced Claim | 85804674 | Replaced Claim | 85804720 | Replaced Claim |
| 85804583 | Replaced Claim | 85804629 | Replaced Claim | 85804675 | Replaced Claim | 85804721 | Replaced Claim |
| 85804584 | Replaced Claim | 85804630 | Replaced Claim | 85804676 | Replaced Claim | 85804722 | Replaced Claim |
| 85804585 | Replaced Claim | 85804631 | Replaced Claim | 85804677 | Replaced Claim | 85804723 | Replaced Claim |
| 85804586 | Replaced Claim | 85804632 | Replaced Claim | 85804678 | Replaced Claim | 85804724 | Replaced Claim |
| 85804587 | Replaced Claim | 85804633 | Replaced Claim | 85804679 | Replaced Claim | 85804725 | Replaced Claim |
| 85804588 | Replaced Claim | 85804634 | Replaced Claim | 85804680 | Replaced Claim | 85804726 | Replaced Claim |
| 85804589 | Replaced Claim | 85804635 | Replaced Claim | 85804681 | Replaced Claim | 85804727 | Replaced Claim |
| 85804590 | Replaced Claim | 85804636 | Replaced Claim | 85804682 | Replaced Claim | 85804728 | Replaced Claim |
| 85804591 | Replaced Claim | 85804637 | Replaced Claim | 85804683 | Replaced Claim | 85804729 | Replaced Claim |
| 85804592 | Replaced Claim | 85804638 | Replaced Claim | 85804684 | Replaced Claim | 85804730 | Replaced Claim |
| 85804593 | Replaced Claim | 85804639 | Replaced Claim | 85804685 | Replaced Claim | 85804731 | Replaced Claim |
| 85804594 | Replaced Claim | 85804640 | Replaced Claim | 85804686 | Replaced Claim | 85804732 | Replaced Claim |
| 85804595 | Replaced Claim | 85804641 | Replaced Claim | 85804687 | Replaced Claim | 85804733 | Replaced Claim |
| 85804596 | Replaced Claim | 85804642 | Replaced Claim | 85804688 | Replaced Claim | 85804734 | Replaced Claim |
| 85804597 | Replaced Claim | 85804643 | Replaced Claim | 85804689 | Replaced Claim | 85804735 | Replaced Claim |
| 85804598 | Replaced Claim | 85804644 | Replaced Claim | 85804690 | Replaced Claim | 85804736 | Replaced Claim |
| 85804599 | Replaced Claim | 85804645 | Replaced Claim | 85804691 | Replaced Claim | 85804737 | Replaced Claim |
| 85804600 | Replaced Claim | 85804646 | Replaced Claim | 85804692 | Replaced Claim | 85804738 | Replaced Claim |
| 85804601 | Replaced Claim | 85804647 | Replaced Claim | 85804693 | Replaced Claim | 85804739 | Replaced Claim |
| 85804602 | Replaced Claim | 85804648 | Replaced Claim | 85804694 | Replaced Claim | 85804740 | Replaced Claim |
| 85804603 | Replaced Claim | 85804649 | Replaced Claim | 85804695 | Replaced Claim | 85804741 | Replaced Claim |
| 85804604 | Replaced Claim | 85804650 | Replaced Claim | 85804696 | Replaced Claim | 85804742 | Replaced Claim |
| 85804605 | Replaced Claim | 85804651 | Replaced Claim | 85804697 | Replaced Claim | 85804743 | Replaced Claim |
| 85804606 | Replaced Claim | 85804652 | Replaced Claim | 85804698 | Replaced Claim | 85804744 | Replaced Claim |
| 85804607 | Replaced Claim | 85804653 | Replaced Claim | 85804699 | Replaced Claim | 85804745 | Replaced Claim |
| 85804608 | Replaced Claim | 85804654 | Replaced Claim | 85804700 | Replaced Claim | 85804746 | Replaced Claim |
| 85804609 | Replaced Claim | 85804655 | Replaced Claim | 85804701 | Replaced Claim | 85804747 | Replaced Claim |
| 85804610 | Replaced Claim | 85804656 | Replaced Claim | 85804702 | Replaced Claim | 85804748 | Replaced Claim |
| 85804611 | Replaced Claim | 85804657 | Replaced Claim | 85804703 | Replaced Claim | 85804749 | Replaced Claim |
| 85804612 | Replaced Claim | 85804658 | Replaced Claim | 85804704 | Replaced Claim | 85804750 | Replaced Claim |
| 85804613 | Replaced Claim | 85804659 | Replaced Claim | 85804705 | Replaced Claim | 85804751 | Replaced Claim |
| 85804614 | Replaced Claim | 85804660 | Replaced Claim | 85804706 | Replaced Claim | 85804752 | Replaced Claim |
| 85804615 | Replaced Claim | 85804661 | Replaced Claim | 85804707 | Replaced Claim | 85804753 | Replaced Claim |
| 85804616 | Replaced Claim | 85804662 | Replaced Claim | 85804708 | Replaced Claim | 85804754 | Replaced Claim |
| 85804617 | Replaced Claim | 85804663 | Replaced Claim | 85804709 | Replaced Claim | 85804755 | Replaced Claim |
| 85804618 | Replaced Claim | 85804664 | Replaced Claim | 85804710 | Replaced Claim | 85804756 | Replaced Claim |
| 85804619 | Replaced Claim | 85804665 | Replaced Claim | 85804711 | Replaced Claim | 85804757 | Replaced Claim |
| 85804620 | Replaced Claim | 85804666 | Replaced Claim | 85804712 | Replaced Claim | 85804758 | Replaced Claim |
| 85804621 | Replaced Claim | 85804667 | Replaced Claim | 85804713 | Replaced Claim | 85804759 | Replaced Claim |
| 85804622 | Replaced Claim | 85804668 | Replaced Claim | 85804714 | Replaced Claim | 85804760 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85804761 | Replaced Claim | 85804807 | Replaced Claim | 85804853 | Replaced Claim | 85804899 | Replaced Claim |
| 85804762 | Replaced Claim | 85804808 | Replaced Claim | 85804854 | Replaced Claim | 85804900 | Replaced Claim |
| 85804763 | Replaced Claim | 85804809 | Replaced Claim | 85804855 | Replaced Claim | 85804901 | Replaced Claim |
| 85804764 | Replaced Claim | 85804810 | Replaced Claim | 85804856 | Replaced Claim | 85804902 | Replaced Claim |
| 85804765 | Replaced Claim | 85804811 | Replaced Claim | 85804857 | Replaced Claim | 85804903 | Replaced Claim |
| 85804766 | Replaced Claim | 85804812 | Replaced Claim | 85804858 | Replaced Claim | 85804904 | Replaced Claim |
| 85804767 | Replaced Claim | 85804813 | Replaced Claim | 85804859 | Replaced Claim | 85804905 | Replaced Claim |
| 85804768 | Replaced Claim | 85804814 | Replaced Claim | 85804860 | Replaced Claim | 85804906 | Replaced Claim |
| 85804769 | Replaced Claim | 85804815 | Replaced Claim | 85804861 | Replaced Claim | 85804907 | Replaced Claim |
| 85804770 | Replaced Claim | 85804816 | Replaced Claim | 85804862 | Replaced Claim | 85804908 | Replaced Claim |
| 85804771 | Replaced Claim | 85804817 | Replaced Claim | 85804863 | Replaced Claim | 85804909 | Replaced Claim |
| 85804772 | Replaced Claim | 85804818 | Replaced Claim | 85804864 | Replaced Claim | 85804910 | Replaced Claim |
| 85804773 | Replaced Claim | 85804819 | Replaced Claim | 85804865 | Replaced Claim | 85804911 | Replaced Claim |
| 85804774 | Replaced Claim | 85804820 | Replaced Claim | 85804866 | Replaced Claim | 85804912 | Replaced Claim |
| 85804775 | Replaced Claim | 85804821 | Replaced Claim | 85804867 | Replaced Claim | 85804913 | Replaced Claim |
| 85804776 | Replaced Claim | 85804822 | Replaced Claim | 85804868 | Replaced Claim | 85804914 | Replaced Claim |
| 85804777 | Replaced Claim | 85804823 | Replaced Claim | 85804869 | Replaced Claim | 85804915 | Replaced Claim |
| 85804778 | Replaced Claim | 85804824 | Replaced Claim | 85804870 | Replaced Claim | 85804916 | Replaced Claim |
| 85804779 | Replaced Claim | 85804825 | Replaced Claim | 85804871 | Replaced Claim | 85804917 | Replaced Claim |
| 85804780 | Replaced Claim | 85804826 | Replaced Claim | 85804872 | Replaced Claim | 85804918 | Replaced Claim |
| 85804781 | Replaced Claim | 85804827 | Replaced Claim | 85804873 | Replaced Claim | 85804919 | Replaced Claim |
| 85804782 | Replaced Claim | 85804828 | Replaced Claim | 85804874 | Replaced Claim | 85804920 | Replaced Claim |
| 85804783 | Replaced Claim | 85804829 | Replaced Claim | 85804875 | Replaced Claim | 85804921 | Replaced Claim |
| 85804784 | Replaced Claim | 85804830 | Replaced Claim | 85804876 | Replaced Claim | 85804922 | Replaced Claim |
| 85804785 | Replaced Claim | 85804831 | Replaced Claim | 85804877 | Replaced Claim | 85804923 | Replaced Claim |
| 85804786 | Replaced Claim | 85804832 | Replaced Claim | 85804878 | Replaced Claim | 85804924 | Replaced Claim |
| 85804787 | Replaced Claim | 85804833 | Replaced Claim | 85804879 | Replaced Claim | 85804925 | Replaced Claim |
| 85804788 | Replaced Claim | 85804834 | Replaced Claim | 85804880 | Replaced Claim | 85804926 | Replaced Claim |
| 85804789 | Replaced Claim | 85804835 | Replaced Claim | 85804881 | Replaced Claim | 85804927 | Replaced Claim |
| 85804790 | Replaced Claim | 85804836 | Replaced Claim | 85804882 | Replaced Claim | 85804928 | Replaced Claim |
| 85804791 | Replaced Claim | 85804837 | Replaced Claim | 85804883 | Replaced Claim | 85804929 | Replaced Claim |
| 85804792 | Replaced Claim | 85804838 | Replaced Claim | 85804884 | Replaced Claim | 85804930 | Replaced Claim |
| 85804793 | Replaced Claim | 85804839 | Replaced Claim | 85804885 | Replaced Claim | 85804931 | Replaced Claim |
| 85804794 | Replaced Claim | 85804840 | Replaced Claim | 85804886 | Replaced Claim | 85804932 | Replaced Claim |
| 85804795 | Replaced Claim | 85804841 | Replaced Claim | 85804887 | Replaced Claim | 85804933 | Replaced Claim |
| 85804796 | Replaced Claim | 85804842 | Replaced Claim | 85804888 | Replaced Claim | 85804934 | Replaced Claim |
| 85804797 | Replaced Claim | 85804843 | Replaced Claim | 85804889 | Replaced Claim | 85804935 | Replaced Claim |
| 85804798 | Replaced Claim | 85804844 | Replaced Claim | 85804890 | Replaced Claim | 85804936 | Replaced Claim |
| 85804799 | Replaced Claim | 85804845 | Replaced Claim | 85804891 | Replaced Claim | 85804937 | Replaced Claim |
| 85804800 | Replaced Claim | 85804846 | Replaced Claim | 85804892 | Replaced Claim | 85804938 | Replaced Claim |
| 85804801 | Replaced Claim | 85804847 | Replaced Claim | 85804893 | Replaced Claim | 85804939 | Replaced Claim |
| 85804802 | Replaced Claim | 85804848 | Replaced Claim | 85804894 | Replaced Claim | 85804940 | Replaced Claim |
| 85804803 | Replaced Claim | 85804849 | Replaced Claim | 85804895 | Replaced Claim | 85804941 | Replaced Claim |
| 85804804 | Replaced Claim | 85804850 | Replaced Claim | 85804896 | Replaced Claim | 85804942 | Replaced Claim |
| 85804805 | Replaced Claim | 85804851 | Replaced Claim | 85804897 | Replaced Claim | 85804943 | Replaced Claim |
| 85804806 | Replaced Claim | 85804852 | Replaced Claim | 85804898 | Replaced Claim | 85804944 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85804945 | Replaced Claim | 85804991 | Replaced Claim | 85805037 | Replaced Claim | 85805083 | Replaced Claim |
| 85804946 | Replaced Claim | 85804992 | Replaced Claim | 85805038 | Replaced Claim | 85805084 | Replaced Claim |
| 85804947 | Replaced Claim | 85804993 | Replaced Claim | 85805039 | Replaced Claim | 85805085 | Replaced Claim |
| 85804948 | Replaced Claim | 85804994 | Replaced Claim | 85805040 | Replaced Claim | 85805086 | Replaced Claim |
| 85804949 | Replaced Claim | 85804995 | Replaced Claim | 85805041 | Replaced Claim | 85805087 | Replaced Claim |
| 85804950 | Replaced Claim | 85804996 | Replaced Claim | 85805042 | Replaced Claim | 85805088 | Replaced Claim |
| 85804951 | Replaced Claim | 85804997 | Replaced Claim | 85805043 | Replaced Claim | 85805089 | Replaced Claim |
| 85804952 | Replaced Claim | 85804998 | Replaced Claim | 85805044 | Replaced Claim | 85805090 | Replaced Claim |
| 85804953 | Replaced Claim | 85804999 | Replaced Claim | 85805045 | Replaced Claim | 85805091 | Replaced Claim |
| 85804954 | Replaced Claim | 85805000 | Replaced Claim | 85805046 | Replaced Claim | 85805092 | Replaced Claim |
| 85804955 | Replaced Claim | 85805001 | Replaced Claim | 85805047 | Replaced Claim | 85805093 | Replaced Claim |
| 85804956 | Replaced Claim | 85805002 | Replaced Claim | 85805048 | Replaced Claim | 85805094 | Replaced Claim |
| 85804957 | Replaced Claim | 85805003 | Replaced Claim | 85805049 | Replaced Claim | 85805095 | Replaced Claim |
| 85804958 | Replaced Claim | 85805004 | Replaced Claim | 85805050 | Replaced Claim | 85805096 | Replaced Claim |
| 85804959 | Replaced Claim | 85805005 | Replaced Claim | 85805051 | Replaced Claim | 85805097 | Replaced Claim |
| 85804960 | Replaced Claim | 85805006 | Replaced Claim | 85805052 | Replaced Claim | 85805098 | Replaced Claim |
| 85804961 | Replaced Claim | 85805007 | Replaced Claim | 85805053 | Replaced Claim | 85805099 | Replaced Claim |
| 85804962 | Replaced Claim | 85805008 | Replaced Claim | 85805054 | Replaced Claim | 85805100 | Replaced Claim |
| 85804963 | Replaced Claim | 85805009 | Replaced Claim | 85805055 | Replaced Claim | 85805101 | Replaced Claim |
| 85804964 | Replaced Claim | 85805010 | Replaced Claim | 85805056 | Replaced Claim | 85805102 | Replaced Claim |
| 85804965 | Replaced Claim | 85805011 | Replaced Claim | 85805057 | Replaced Claim | 85805103 | Replaced Claim |
| 85804966 | Replaced Claim | 85805012 | Replaced Claim | 85805058 | Replaced Claim | 85805104 | Replaced Claim |
| 85804967 | Replaced Claim | 85805013 | Replaced Claim | 85805059 | Replaced Claim | 85805105 | Replaced Claim |
| 85804968 | Replaced Claim | 85805014 | Replaced Claim | 85805060 | Replaced Claim | 85805106 | Replaced Claim |
| 85804969 | Replaced Claim | 85805015 | Replaced Claim | 85805061 | Replaced Claim | 85805107 | Replaced Claim |
| 85804970 | Replaced Claim | 85805016 | Replaced Claim | 85805062 | Replaced Claim | 85805108 | Replaced Claim |
| 85804971 | Replaced Claim | 85805017 | Replaced Claim | 85805063 | Replaced Claim | 85805109 | Replaced Claim |
| 85804972 | Replaced Claim | 85805018 | Replaced Claim | 85805064 | Replaced Claim | 85805110 | Replaced Claim |
| 85804973 | Replaced Claim | 85805019 | Replaced Claim | 85805065 | Replaced Claim | 85805111 | Replaced Claim |
| 85804974 | Replaced Claim | 85805020 | Replaced Claim | 85805066 | Replaced Claim | 85805112 | Replaced Claim |
| 85804975 | Replaced Claim | 85805021 | Replaced Claim | 85805067 | Replaced Claim | 85805113 | Replaced Claim |
| 85804976 | Replaced Claim | 85805022 | Replaced Claim | 85805068 | Replaced Claim | 85805114 | Replaced Claim |
| 85804977 | Replaced Claim | 85805023 | Replaced Claim | 85805069 | Replaced Claim | 85805115 | Replaced Claim |
| 85804978 | Replaced Claim | 85805024 | Replaced Claim | 85805070 | Replaced Claim | 85805116 | Replaced Claim |
| 85804979 | Replaced Claim | 85805025 | Replaced Claim | 85805071 | Replaced Claim | 85805117 | Replaced Claim |
| 85804980 | Replaced Claim | 85805026 | Replaced Claim | 85805072 | Replaced Claim | 85805118 | Replaced Claim |
| 85804981 | Replaced Claim | 85805027 | Replaced Claim | 85805073 | Replaced Claim | 85805119 | Replaced Claim |
| 85804982 | Replaced Claim | 85805028 | Replaced Claim | 85805074 | Replaced Claim | 85805120 | Replaced Claim |
| 85804983 | Replaced Claim | 85805029 | Replaced Claim | 85805075 | Replaced Claim | 85805121 | Replaced Claim |
| 85804984 | Replaced Claim | 85805030 | Replaced Claim | 85805076 | Replaced Claim | 85805122 | Replaced Claim |
| 85804985 | Replaced Claim | 85805031 | Replaced Claim | 85805077 | Replaced Claim | 85805123 | Replaced Claim |
| 85804986 | Replaced Claim | 85805032 | Replaced Claim | 85805078 | Replaced Claim | 85805124 | Replaced Claim |
| 85804987 | Replaced Claim | 85805033 | Replaced Claim | 85805079 | Replaced Claim | 85805125 | Replaced Claim |
| 85804988 | Replaced Claim | 85805034 | Replaced Claim | 85805080 | Replaced Claim | 85805126 | Replaced Claim |
| 85804989 | Replaced Claim | 85805035 | Replaced Claim | 85805081 | Replaced Claim | 85805127 | Replaced Claim |
| 85804990 | Replaced Claim | 85805036 | Replaced Claim | 85805082 | Replaced Claim | 85805128 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85805129 | Replaced Claim | 85805175 | Replaced Claim | 85805221 | Replaced Claim | 85805267 | Replaced Claim |
| 85805130 | Replaced Claim | 85805176 | Replaced Claim | 85805222 | Replaced Claim | 85805268 | Replaced Claim |
| 85805131 | Replaced Claim | 85805177 | Replaced Claim | 85805223 | Replaced Claim | 85805269 | Replaced Claim |
| 85805132 | Replaced Claim | 85805178 | Replaced Claim | 85805224 | Replaced Claim | 85805270 | Replaced Claim |
| 85805133 | Replaced Claim | 85805179 | Replaced Claim | 85805225 | Replaced Claim | 85805271 | Replaced Claim |
| 85805134 | Replaced Claim | 85805180 | Replaced Claim | 85805226 | Replaced Claim | 85805272 | Replaced Claim |
| 85805135 | Replaced Claim | 85805181 | Replaced Claim | 85805227 | Replaced Claim | 85805273 | Replaced Claim |
| 85805136 | Replaced Claim | 85805182 | Replaced Claim | 85805228 | Replaced Claim | 85805274 | Replaced Claim |
| 85805137 | Replaced Claim | 85805183 | Replaced Claim | 85805229 | Replaced Claim | 85805275 | Replaced Claim |
| 85805138 | Replaced Claim | 85805184 | Replaced Claim | 85805230 | Replaced Claim | 85805276 | Replaced Claim |
| 85805139 | Replaced Claim | 85805185 | Replaced Claim | 85805231 | Replaced Claim | 85805277 | Replaced Claim |
| 85805140 | Replaced Claim | 85805186 | Replaced Claim | 85805232 | Replaced Claim | 85805278 | Replaced Claim |
| 85805141 | Replaced Claim | 85805187 | Replaced Claim | 85805233 | Replaced Claim | 85805279 | Replaced Claim |
| 85805142 | Replaced Claim | 85805188 | Replaced Claim | 85805234 | Replaced Claim | 85805280 | Replaced Claim |
| 85805143 | Replaced Claim | 85805189 | Replaced Claim | 85805235 | Replaced Claim | 85805281 | Replaced Claim |
| 85805144 | Replaced Claim | 85805190 | Replaced Claim | 85805236 | Replaced Claim | 85805282 | Replaced Claim |
| 85805145 | Replaced Claim | 85805191 | Replaced Claim | 85805237 | Replaced Claim | 85805283 | Replaced Claim |
| 85805146 | Replaced Claim | 85805192 | Replaced Claim | 85805238 | Replaced Claim | 85805284 | Replaced Claim |
| 85805147 | Replaced Claim | 85805193 | Replaced Claim | 85805239 | Replaced Claim | 85805285 | Replaced Claim |
| 85805148 | Replaced Claim | 85805194 | Replaced Claim | 85805240 | Replaced Claim | 85805286 | Replaced Claim |
| 85805149 | Replaced Claim | 85805195 | Replaced Claim | 85805241 | Replaced Claim | 85805287 | Replaced Claim |
| 85805150 | Replaced Claim | 85805196 | Replaced Claim | 85805242 | Replaced Claim | 85805288 | Replaced Claim |
| 85805151 | Replaced Claim | 85805197 | Replaced Claim | 85805243 | Replaced Claim | 85805289 | Replaced Claim |
| 85805152 | Replaced Claim | 85805198 | Replaced Claim | 85805244 | Replaced Claim | 85805290 | Replaced Claim |
| 85805153 | Replaced Claim | 85805199 | Replaced Claim | 85805245 | Replaced Claim | 85805291 | Replaced Claim |
| 85805154 | Replaced Claim | 85805200 | Replaced Claim | 85805246 | Replaced Claim | 85805292 | Replaced Claim |
| 85805155 | Replaced Claim | 85805201 | Replaced Claim | 85805247 | Replaced Claim | 85805293 | Replaced Claim |
| 85805156 | Replaced Claim | 85805202 | Replaced Claim | 85805248 | Replaced Claim | 85805294 | Replaced Claim |
| 85805157 | Replaced Claim | 85805203 | Replaced Claim | 85805249 | Replaced Claim | 85805295 | Replaced Claim |
| 85805158 | Replaced Claim | 85805204 | Replaced Claim | 85805250 | Replaced Claim | 85805296 | Replaced Claim |
| 85805159 | Replaced Claim | 85805205 | Replaced Claim | 85805251 | Replaced Claim | 85805297 | Replaced Claim |
| 85805160 | Replaced Claim | 85805206 | Replaced Claim | 85805252 | Replaced Claim | 85805298 | Replaced Claim |
| 85805161 | Replaced Claim | 85805207 | Replaced Claim | 85805253 | Replaced Claim | 85805299 | Replaced Claim |
| 85805162 | Replaced Claim | 85805208 | Replaced Claim | 85805254 | Replaced Claim | 85805300 | Replaced Claim |
| 85805163 | Replaced Claim | 85805209 | Replaced Claim | 85805255 | Replaced Claim | 85805301 | Replaced Claim |
| 85805164 | Replaced Claim | 85805210 | Replaced Claim | 85805256 | Replaced Claim | 85805302 | Replaced Claim |
| 85805165 | Replaced Claim | 85805211 | Replaced Claim | 85805257 | Replaced Claim | 85805303 | Replaced Claim |
| 85805166 | Replaced Claim | 85805212 | Replaced Claim | 85805258 | Replaced Claim | 85805304 | Replaced Claim |
| 85805167 | Replaced Claim | 85805213 | Replaced Claim | 85805259 | Replaced Claim | 85805305 | Replaced Claim |
| 85805168 | Replaced Claim | 85805214 | Replaced Claim | 85805260 | Replaced Claim | 85805306 | Replaced Claim |
| 85805169 | Replaced Claim | 85805215 | Replaced Claim | 85805261 | Replaced Claim | 85805307 | Replaced Claim |
| 85805170 | Replaced Claim | 85805216 | Replaced Claim | 85805262 | Replaced Claim | 85805308 | Replaced Claim |
| 85805171 | Replaced Claim | 85805217 | Replaced Claim | 85805263 | Replaced Claim | 85805309 | Replaced Claim |
| 85805172 | Replaced Claim | 85805218 | Replaced Claim | 85805264 | Replaced Claim | 85805310 | Replaced Claim |
| 85805173 | Replaced Claim | 85805219 | Replaced Claim | 85805265 | Replaced Claim | 85805311 | Replaced Claim |
| 85805174 | Replaced Claim | 85805220 | Replaced Claim | 85805266 | Replaced Claim | 85805312 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85805313 | Replaced Claim | 85805359 | Replaced Claim | 85805405 | Replaced Claim | 85805451 | Replaced Claim |
| 85805314 | Replaced Claim | 85805360 | Replaced Claim | 85805406 | Replaced Claim | 85805452 | Replaced Claim |
| 85805315 | Replaced Claim | 85805361 | Replaced Claim | 85805407 | Replaced Claim | 85805453 | Replaced Claim |
| 85805316 | Replaced Claim | 85805362 | Replaced Claim | 85805408 | Replaced Claim | 85805454 | Replaced Claim |
| 85805317 | Replaced Claim | 85805363 | Replaced Claim | 85805409 | Replaced Claim | 85805455 | Replaced Claim |
| 85805318 | Replaced Claim | 85805364 | Replaced Claim | 85805410 | Replaced Claim | 85805456 | Replaced Claim |
| 85805319 | Replaced Claim | 85805365 | Replaced Claim | 85805411 | Replaced Claim | 85805457 | Replaced Claim |
| 85805320 | Replaced Claim | 85805366 | Replaced Claim | 85805412 | Replaced Claim | 85805458 | Replaced Claim |
| 85805321 | Replaced Claim | 85805367 | Replaced Claim | 85805413 | Replaced Claim | 85805459 | Replaced Claim |
| 85805322 | Replaced Claim | 85805368 | Replaced Claim | 85805414 | Replaced Claim | 85805460 | Replaced Claim |
| 85805323 | Replaced Claim | 85805369 | Replaced Claim | 85805415 | Replaced Claim | 85805461 | Replaced Claim |
| 85805324 | Replaced Claim | 85805370 | Replaced Claim | 85805416 | Replaced Claim | 85805462 | Replaced Claim |
| 85805325 | Replaced Claim | 85805371 | Replaced Claim | 85805417 | Replaced Claim | 85805463 | Replaced Claim |
| 85805326 | Replaced Claim | 85805372 | Replaced Claim | 85805418 | Replaced Claim | 85805464 | Replaced Claim |
| 85805327 | Replaced Claim | 85805373 | Replaced Claim | 85805419 | Replaced Claim | 85805465 | Replaced Claim |
| 85805328 | Replaced Claim | 85805374 | Replaced Claim | 85805420 | Replaced Claim | 85805466 | Replaced Claim |
| 85805329 | Replaced Claim | 85805375 | Replaced Claim | 85805421 | Replaced Claim | 85805467 | Replaced Claim |
| 85805330 | Replaced Claim | 85805376 | Replaced Claim | 85805422 | Replaced Claim | 85805468 | Replaced Claim |
| 85805331 | Replaced Claim | 85805377 | Replaced Claim | 85805423 | Replaced Claim | 85805469 | Replaced Claim |
| 85805332 | Replaced Claim | 85805378 | Replaced Claim | 85805424 | Replaced Claim | 85805470 | Replaced Claim |
| 85805333 | Replaced Claim | 85805379 | Replaced Claim | 85805425 | Replaced Claim | 85805471 | Replaced Claim |
| 85805334 | Replaced Claim | 85805380 | Replaced Claim | 85805426 | Replaced Claim | 85805472 | Replaced Claim |
| 85805335 | Replaced Claim | 85805381 | Replaced Claim | 85805427 | Replaced Claim | 85805473 | Replaced Claim |
| 85805336 | Replaced Claim | 85805382 | Replaced Claim | 85805428 | Replaced Claim | 85805474 | Replaced Claim |
| 85805337 | Replaced Claim | 85805383 | Replaced Claim | 85805429 | Replaced Claim | 85805475 | Replaced Claim |
| 85805338 | Replaced Claim | 85805384 | Replaced Claim | 85805430 | Replaced Claim | 85805476 | Replaced Claim |
| 85805339 | Replaced Claim | 85805385 | Replaced Claim | 85805431 | Replaced Claim | 85805477 | Replaced Claim |
| 85805340 | Replaced Claim | 85805386 | Replaced Claim | 85805432 | Replaced Claim | 85805478 | Replaced Claim |
| 85805341 | Replaced Claim | 85805387 | Replaced Claim | 85805433 | Replaced Claim | 85805479 | Replaced Claim |
| 85805342 | Replaced Claim | 85805388 | Replaced Claim | 85805434 | Replaced Claim | 85805480 | Replaced Claim |
| 85805343 | Replaced Claim | 85805389 | Replaced Claim | 85805435 | Replaced Claim | 85805481 | Replaced Claim |
| 85805344 | Replaced Claim | 85805390 | Replaced Claim | 85805436 | Replaced Claim | 85805482 | Replaced Claim |
| 85805345 | Replaced Claim | 85805391 | Replaced Claim | 85805437 | Replaced Claim | 85805483 | Replaced Claim |
| 85805346 | Replaced Claim | 85805392 | Replaced Claim | 85805438 | Replaced Claim | 85805484 | Replaced Claim |
| 85805347 | Replaced Claim | 85805393 | Replaced Claim | 85805439 | Replaced Claim | 85805485 | Replaced Claim |
| 85805348 | Replaced Claim | 85805394 | Replaced Claim | 85805440 | Replaced Claim | 85805486 | Replaced Claim |
| 85805349 | Replaced Claim | 85805395 | Replaced Claim | 85805441 | Replaced Claim | 85805487 | Replaced Claim |
| 85805350 | Replaced Claim | 85805396 | Replaced Claim | 85805442 | Replaced Claim | 85805488 | Replaced Claim |
| 85805351 | Replaced Claim | 85805397 | Replaced Claim | 85805443 | Replaced Claim | 85805489 | Replaced Claim |
| 85805352 | Replaced Claim | 85805398 | Replaced Claim | 85805444 | Replaced Claim | 85805490 | Replaced Claim |
| 85805353 | Replaced Claim | 85805399 | Replaced Claim | 85805445 | Replaced Claim | 85805491 | Replaced Claim |
| 85805354 | Replaced Claim | 85805400 | Replaced Claim | 85805446 | Replaced Claim | 85805492 | Replaced Claim |
| 85805355 | Replaced Claim | 85805401 | Replaced Claim | 85805447 | Replaced Claim | 85805493 | Replaced Claim |
| 85805356 | Replaced Claim | 85805402 | Replaced Claim | 85805448 | Replaced Claim | 85805494 | Replaced Claim |
| 85805357 | Replaced Claim | 85805403 | Replaced Claim | 85805449 | Replaced Claim | 85805495 | Replaced Claim |
| 85805358 | Replaced Claim | 85805404 | Replaced Claim | 85805450 | Replaced Claim | 85805496 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85805497 | Replaced Claim | 85805543 | Replaced Claim | 85805589 | Replaced Claim | 85805635 | Replaced Claim |
| 85805498 | Replaced Claim | 85805544 | Replaced Claim | 85805590 | Replaced Claim | 85805636 | Replaced Claim |
| 85805499 | Replaced Claim | 85805545 | Replaced Claim | 85805591 | Replaced Claim | 85805637 | Replaced Claim |
| 85805500 | Replaced Claim | 85805546 | Replaced Claim | 85805592 | Replaced Claim | 85805638 | Replaced Claim |
| 85805501 | Replaced Claim | 85805547 | Replaced Claim | 85805593 | Replaced Claim | 85805639 | Replaced Claim |
| 85805502 | Replaced Claim | 85805548 | Replaced Claim | 85805594 | Replaced Claim | 85805640 | Replaced Claim |
| 85805503 | Replaced Claim | 85805549 | Replaced Claim | 85805595 | Replaced Claim | 85805641 | Replaced Claim |
| 85805504 | Replaced Claim | 85805550 | Replaced Claim | 85805596 | Replaced Claim | 85805642 | Replaced Claim |
| 85805505 | Replaced Claim | 85805551 | Replaced Claim | 85805597 | Replaced Claim | 85805643 | Replaced Claim |
| 85805506 | Replaced Claim | 85805552 | Replaced Claim | 85805598 | Replaced Claim | 85805644 | Replaced Claim |
| 85805507 | Replaced Claim | 85805553 | Replaced Claim | 85805599 | Replaced Claim | 85805645 | Replaced Claim |
| 85805508 | Replaced Claim | 85805554 | Replaced Claim | 85805600 | Replaced Claim | 85805646 | Replaced Claim |
| 85805509 | Replaced Claim | 85805555 | Replaced Claim | 85805601 | Replaced Claim | 85805647 | Replaced Claim |
| 85805510 | Replaced Claim | 85805556 | Replaced Claim | 85805602 | Replaced Claim | 85805648 | Replaced Claim |
| 85805511 | Replaced Claim | 85805557 | Replaced Claim | 85805603 | Replaced Claim | 85805649 | Replaced Claim |
| 85805512 | Replaced Claim | 85805558 | Replaced Claim | 85805604 | Replaced Claim | 85805650 | Replaced Claim |
| 85805513 | Replaced Claim | 85805559 | Replaced Claim | 85805605 | Replaced Claim | 85805651 | Replaced Claim |
| 85805514 | Replaced Claim | 85805560 | Replaced Claim | 85805606 | Replaced Claim | 85805652 | Replaced Claim |
| 85805515 | Replaced Claim | 85805561 | Replaced Claim | 85805607 | Replaced Claim | 85805653 | Replaced Claim |
| 85805516 | Replaced Claim | 85805562 | Replaced Claim | 85805608 | Replaced Claim | 85805654 | Replaced Claim |
| 85805517 | Replaced Claim | 85805563 | Replaced Claim | 85805609 | Replaced Claim | 85805655 | Replaced Claim |
| 85805518 | Replaced Claim | 85805564 | Replaced Claim | 85805610 | Replaced Claim | 85805656 | Replaced Claim |
| 85805519 | Replaced Claim | 85805565 | Replaced Claim | 85805611 | Replaced Claim | 85805657 | Replaced Claim |
| 85805520 | Replaced Claim | 85805566 | Replaced Claim | 85805612 | Replaced Claim | 85805658 | Replaced Claim |
| 85805521 | Replaced Claim | 85805567 | Replaced Claim | 85805613 | Replaced Claim | 85805659 | Replaced Claim |
| 85805522 | Replaced Claim | 85805568 | Replaced Claim | 85805614 | Replaced Claim | 85805660 | Replaced Claim |
| 85805523 | Replaced Claim | 85805569 | Replaced Claim | 85805615 | Replaced Claim | 85805661 | Replaced Claim |
| 85805524 | Replaced Claim | 85805570 | Replaced Claim | 85805616 | Replaced Claim | 85805662 | Replaced Claim |
| 85805525 | Replaced Claim | 85805571 | Replaced Claim | 85805617 | Replaced Claim | 85805663 | Replaced Claim |
| 85805526 | Replaced Claim | 85805572 | Replaced Claim | 85805618 | Replaced Claim | 85805664 | Replaced Claim |
| 85805527 | Replaced Claim | 85805573 | Replaced Claim | 85805619 | Replaced Claim | 85805665 | Replaced Claim |
| 85805528 | Replaced Claim | 85805574 | Replaced Claim | 85805620 | Replaced Claim | 85805666 | Replaced Claim |
| 85805529 | Replaced Claim | 85805575 | Replaced Claim | 85805621 | Replaced Claim | 85805667 | Replaced Claim |
| 85805530 | Replaced Claim | 85805576 | Replaced Claim | 85805622 | Replaced Claim | 85805668 | Replaced Claim |
| 85805531 | Replaced Claim | 85805577 | Replaced Claim | 85805623 | Replaced Claim | 85805669 | Replaced Claim |
| 85805532 | Replaced Claim | 85805578 | Replaced Claim | 85805624 | Replaced Claim | 85805670 | Replaced Claim |
| 85805533 | Replaced Claim | 85805579 | Replaced Claim | 85805625 | Replaced Claim | 85805671 | Replaced Claim |
| 85805534 | Replaced Claim | 85805580 | Replaced Claim | 85805626 | Replaced Claim | 85805672 | Replaced Claim |
| 85805535 | Replaced Claim | 85805581 | Replaced Claim | 85805627 | Replaced Claim | 85805673 | Replaced Claim |
| 85805536 | Replaced Claim | 85805582 | Replaced Claim | 85805628 | Replaced Claim | 85805674 | Replaced Claim |
| 85805537 | Replaced Claim | 85805583 | Replaced Claim | 85805629 | Replaced Claim | 85805675 | Replaced Claim |
| 85805538 | Replaced Claim | 85805584 | Replaced Claim | 85805630 | Replaced Claim | 85805676 | Replaced Claim |
| 85805539 | Replaced Claim | 85805585 | Replaced Claim | 85805631 | Replaced Claim | 85805677 | Replaced Claim |
| 85805540 | Replaced Claim | 85805586 | Replaced Claim | 85805632 | Replaced Claim | 85805678 | Replaced Claim |
| 85805541 | Replaced Claim | 85805587 | Replaced Claim | 85805633 | Replaced Claim | 85805679 | Replaced Claim |
| 85805542 | Replaced Claim | 85805588 | Replaced Claim | 85805634 | Replaced Claim | 85805680 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85805681 | Replaced Claim | 85805727 | Replaced Claim | 85805773 | Replaced Claim | 85805819 | Replaced Claim |
| 85805682 | Replaced Claim | 85805728 | Replaced Claim | 85805774 | Replaced Claim | 85805820 | Replaced Claim |
| 85805683 | Replaced Claim | 85805729 | Replaced Claim | 85805775 | Replaced Claim | 85805821 | Replaced Claim |
| 85805684 | Replaced Claim | 85805730 | Replaced Claim | 85805776 | Replaced Claim | 85805822 | Replaced Claim |
| 85805685 | Replaced Claim | 85805731 | Replaced Claim | 85805777 | Replaced Claim | 85805823 | Replaced Claim |
| 85805686 | Replaced Claim | 85805732 | Replaced Claim | 85805778 | Replaced Claim | 85805824 | Replaced Claim |
| 85805687 | Replaced Claim | 85805733 | Replaced Claim | 85805779 | Replaced Claim | 85805825 | Replaced Claim |
| 85805688 | Replaced Claim | 85805734 | Replaced Claim | 85805780 | Replaced Claim | 85805826 | Replaced Claim |
| 85805689 | Replaced Claim | 85805735 | Replaced Claim | 85805781 | Replaced Claim | 85805827 | Replaced Claim |
| 85805690 | Replaced Claim | 85805736 | Replaced Claim | 85805782 | Replaced Claim | 85805828 | Replaced Claim |
| 85805691 | Replaced Claim | 85805737 | Replaced Claim | 85805783 | Replaced Claim | 85805829 | Replaced Claim |
| 85805692 | Replaced Claim | 85805738 | Replaced Claim | 85805784 | Replaced Claim | 85805830 | Replaced Claim |
| 85805693 | Replaced Claim | 85805739 | Replaced Claim | 85805785 | Replaced Claim | 85805831 | Replaced Claim |
| 85805694 | Replaced Claim | 85805740 | Replaced Claim | 85805786 | Replaced Claim | 85805832 | Replaced Claim |
| 85805695 | Replaced Claim | 85805741 | Replaced Claim | 85805787 | Replaced Claim | 85805833 | Replaced Claim |
| 85805696 | Replaced Claim | 85805742 | Replaced Claim | 85805788 | Replaced Claim | 85805834 | Replaced Claim |
| 85805697 | Replaced Claim | 85805743 | Replaced Claim | 85805789 | Replaced Claim | 85805835 | Replaced Claim |
| 85805698 | Replaced Claim | 85805744 | Replaced Claim | 85805790 | Replaced Claim | 85805836 | Replaced Claim |
| 85805699 | Replaced Claim | 85805745 | Replaced Claim | 85805791 | Replaced Claim | 85805837 | Replaced Claim |
| 85805700 | Replaced Claim | 85805746 | Replaced Claim | 85805792 | Replaced Claim | 85805838 | Replaced Claim |
| 85805701 | Replaced Claim | 85805747 | Replaced Claim | 85805793 | Replaced Claim | 85805839 | Replaced Claim |
| 85805702 | Replaced Claim | 85805748 | Replaced Claim | 85805794 | Replaced Claim | 85805840 | Replaced Claim |
| 85805703 | Replaced Claim | 85805749 | Replaced Claim | 85805795 | Replaced Claim | 85805841 | Replaced Claim |
| 85805704 | Replaced Claim | 85805750 | Replaced Claim | 85805796 | Replaced Claim | 85805842 | Replaced Claim |
| 85805705 | Replaced Claim | 85805751 | Replaced Claim | 85805797 | Replaced Claim | 85805843 | Replaced Claim |
| 85805706 | Replaced Claim | 85805752 | Replaced Claim | 85805798 | Replaced Claim | 85805844 | Replaced Claim |
| 85805707 | Replaced Claim | 85805753 | Replaced Claim | 85805799 | Replaced Claim | 85805845 | Replaced Claim |
| 85805708 | Replaced Claim | 85805754 | Replaced Claim | 85805800 | Replaced Claim | 85805846 | Replaced Claim |
| 85805709 | Replaced Claim | 85805755 | Replaced Claim | 85805801 | Replaced Claim | 85805847 | Replaced Claim |
| 85805710 | Replaced Claim | 85805756 | Replaced Claim | 85805802 | Replaced Claim | 85805848 | Replaced Claim |
| 85805711 | Replaced Claim | 85805757 | Replaced Claim | 85805803 | Replaced Claim | 85805849 | Replaced Claim |
| 85805712 | Replaced Claim | 85805758 | Replaced Claim | 85805804 | Replaced Claim | 85805850 | Replaced Claim |
| 85805713 | Replaced Claim | 85805759 | Replaced Claim | 85805805 | Replaced Claim | 85805851 | Replaced Claim |
| 85805714 | Replaced Claim | 85805760 | Replaced Claim | 85805806 | Replaced Claim | 85805852 | Replaced Claim |
| 85805715 | Replaced Claim | 85805761 | Replaced Claim | 85805807 | Replaced Claim | 85805853 | Replaced Claim |
| 85805716 | Replaced Claim | 85805762 | Replaced Claim | 85805808 | Replaced Claim | 85805854 | Replaced Claim |
| 85805717 | Replaced Claim | 85805763 | Replaced Claim | 85805809 | Replaced Claim | 85805855 | Replaced Claim |
| 85805718 | Replaced Claim | 85805764 | Replaced Claim | 85805810 | Replaced Claim | 85805856 | Replaced Claim |
| 85805719 | Replaced Claim | 85805765 | Replaced Claim | 85805811 | Replaced Claim | 85805857 | Replaced Claim |
| 85805720 | Replaced Claim | 85805766 | Replaced Claim | 85805812 | Replaced Claim | 85805858 | Replaced Claim |
| 85805721 | Replaced Claim | 85805767 | Replaced Claim | 85805813 | Replaced Claim | 85805859 | Replaced Claim |
| 85805722 | Replaced Claim | 85805768 | Replaced Claim | 85805814 | Replaced Claim | 85805860 | Replaced Claim |
| 85805723 | Replaced Claim | 85805769 | Replaced Claim | 85805815 | Replaced Claim | 85805861 | Replaced Claim |
| 85805724 | Replaced Claim | 85805770 | Replaced Claim | 85805816 | Replaced Claim | 85805862 | Replaced Claim |
| 85805725 | Replaced Claim | 85805771 | Replaced Claim | 85805817 | Replaced Claim | 85805863 | Replaced Claim |
| 85805726 | Replaced Claim | 85805772 | Replaced Claim | 85805818 | Replaced Claim | 85805864 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85805865 | Replaced Claim | 85805911 | Replaced Claim | 85805957 | Replaced Claim | 85806003 | Replaced Claim |
| 85805866 | Replaced Claim | 85805912 | Replaced Claim | 85805958 | Replaced Claim | 85806004 | Replaced Claim |
| 85805867 | Replaced Claim | 85805913 | Replaced Claim | 85805959 | Replaced Claim | 85806005 | Replaced Claim |
| 85805868 | Replaced Claim | 85805914 | Replaced Claim | 85805960 | Replaced Claim | 85806006 | Replaced Claim |
| 85805869 | Replaced Claim | 85805915 | Replaced Claim | 85805961 | Replaced Claim | 85806007 | Replaced Claim |
| 85805870 | Replaced Claim | 85805916 | Replaced Claim | 85805962 | Replaced Claim | 85806008 | Replaced Claim |
| 85805871 | Replaced Claim | 85805917 | Replaced Claim | 85805963 | Replaced Claim | 85806009 | Replaced Claim |
| 85805872 | Replaced Claim | 85805918 | Replaced Claim | 85805964 | Replaced Claim | 85806010 | Replaced Claim |
| 85805873 | Replaced Claim | 85805919 | Replaced Claim | 85805965 | Replaced Claim | 85806011 | Replaced Claim |
| 85805874 | Replaced Claim | 85805920 | Replaced Claim | 85805966 | Replaced Claim | 85806012 | Replaced Claim |
| 85805875 | Replaced Claim | 85805921 | Replaced Claim | 85805967 | Replaced Claim | 85806013 | Replaced Claim |
| 85805876 | Replaced Claim | 85805922 | Replaced Claim | 85805968 | Replaced Claim | 85806014 | Replaced Claim |
| 85805877 | Replaced Claim | 85805923 | Replaced Claim | 85805969 | Replaced Claim | 85806015 | Replaced Claim |
| 85805878 | Replaced Claim | 85805924 | Replaced Claim | 85805970 | Replaced Claim | 85806016 | Replaced Claim |
| 85805879 | Replaced Claim | 85805925 | Replaced Claim | 85805971 | Replaced Claim | 85806017 | Replaced Claim |
| 85805880 | Replaced Claim | 85805926 | Replaced Claim | 85805972 | Replaced Claim | 85806018 | Replaced Claim |
| 85805881 | Replaced Claim | 85805927 | Replaced Claim | 85805973 | Replaced Claim | 85806019 | Replaced Claim |
| 85805882 | Replaced Claim | 85805928 | Replaced Claim | 85805974 | Replaced Claim | 85806020 | Replaced Claim |
| 85805883 | Replaced Claim | 85805929 | Replaced Claim | 85805975 | Replaced Claim | 85806021 | Replaced Claim |
| 85805884 | Replaced Claim | 85805930 | Replaced Claim | 85805976 | Replaced Claim | 85806022 | Replaced Claim |
| 85805885 | Replaced Claim | 85805931 | Replaced Claim | 85805977 | Replaced Claim | 85806023 | Replaced Claim |
| 85805886 | Replaced Claim | 85805932 | Replaced Claim | 85805978 | Replaced Claim | 85806024 | Replaced Claim |
| 85805887 | Replaced Claim | 85805933 | Replaced Claim | 85805979 | Replaced Claim | 85806025 | Replaced Claim |
| 85805888 | Replaced Claim | 85805934 | Replaced Claim | 85805980 | Replaced Claim | 85806026 | Replaced Claim |
| 85805889 | Replaced Claim | 85805935 | Replaced Claim | 85805981 | Replaced Claim | 85806027 | Replaced Claim |
| 85805890 | Replaced Claim | 85805936 | Replaced Claim | 85805982 | Replaced Claim | 85806028 | Replaced Claim |
| 85805891 | Replaced Claim | 85805937 | Replaced Claim | 85805983 | Replaced Claim | 85806029 | Replaced Claim |
| 85805892 | Replaced Claim | 85805938 | Replaced Claim | 85805984 | Replaced Claim | 85806030 | Replaced Claim |
| 85805893 | Replaced Claim | 85805939 | Replaced Claim | 85805985 | Replaced Claim | 85806031 | Replaced Claim |
| 85805894 | Replaced Claim | 85805940 | Replaced Claim | 85805986 | Replaced Claim | 85806032 | Replaced Claim |
| 85805895 | Replaced Claim | 85805941 | Replaced Claim | 85805987 | Replaced Claim | 85806033 | Replaced Claim |
| 85805896 | Replaced Claim | 85805942 | Replaced Claim | 85805988 | Replaced Claim | 85806034 | Replaced Claim |
| 85805897 | Replaced Claim | 85805943 | Replaced Claim | 85805989 | Replaced Claim | 85806035 | Replaced Claim |
| 85805898 | Replaced Claim | 85805944 | Replaced Claim | 85805990 | Replaced Claim | 85806036 | Replaced Claim |
| 85805899 | Replaced Claim | 85805945 | Replaced Claim | 85805991 | Replaced Claim | 85806037 | Replaced Claim |
| 85805900 | Replaced Claim | 85805946 | Replaced Claim | 85805992 | Replaced Claim | 85806038 | Replaced Claim |
| 85805901 | Replaced Claim | 85805947 | Replaced Claim | 85805993 | Replaced Claim | 85806039 | Replaced Claim |
| 85805902 | Replaced Claim | 85805948 | Replaced Claim | 85805994 | Replaced Claim | 85806040 | Replaced Claim |
| 85805903 | Replaced Claim | 85805949 | Replaced Claim | 85805995 | Replaced Claim | 85806041 | Replaced Claim |
| 85805904 | Replaced Claim | 85805950 | Replaced Claim | 85805996 | Replaced Claim | 85806042 | Replaced Claim |
| 85805905 | Replaced Claim | 85805951 | Replaced Claim | 85805997 | Replaced Claim | 85806043 | Replaced Claim |
| 85805906 | Replaced Claim | 85805952 | Replaced Claim | 85805998 | Replaced Claim | 85806044 | Replaced Claim |
| 85805907 | Replaced Claim | 85805953 | Replaced Claim | 85805999 | Replaced Claim | 85806045 | Replaced Claim |
| 85805908 | Replaced Claim | 85805954 | Replaced Claim | 85806000 | Replaced Claim | 85806046 | Replaced Claim |
| 85805909 | Replaced Claim | 85805955 | Replaced Claim | 85806001 | Replaced Claim | 85806047 | Replaced Claim |
| 85805910 | Replaced Claim | 85805956 | Replaced Claim | 85806002 | Replaced Claim | 85806048 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85806049 | Replaced Claim | 85806095 | Replaced Claim | 85806141 | Replaced Claim | 85806187 | Replaced Claim |
| 85806050 | Replaced Claim | 85806096 | Replaced Claim | 85806142 | Replaced Claim | 85806188 | Replaced Claim |
| 85806051 | Replaced Claim | 85806097 | Replaced Claim | 85806143 | Replaced Claim | 85806189 | Replaced Claim |
| 85806052 | Replaced Claim | 85806098 | Replaced Claim | 85806144 | Replaced Claim | 85806190 | Replaced Claim |
| 85806053 | Replaced Claim | 85806099 | Replaced Claim | 85806145 | Replaced Claim | 85806191 | Replaced Claim |
| 85806054 | Replaced Claim | 85806100 | Replaced Claim | 85806146 | Replaced Claim | 85806192 | Replaced Claim |
| 85806055 | Replaced Claim | 85806101 | Replaced Claim | 85806147 | Replaced Claim | 85806193 | Replaced Claim |
| 85806056 | Replaced Claim | 85806102 | Replaced Claim | 85806148 | Replaced Claim | 85806194 | Replaced Claim |
| 85806057 | Replaced Claim | 85806103 | Replaced Claim | 85806149 | Replaced Claim | 85806195 | Replaced Claim |
| 85806058 | Replaced Claim | 85806104 | Replaced Claim | 85806150 | Replaced Claim | 85806196 | Replaced Claim |
| 85806059 | Replaced Claim | 85806105 | Replaced Claim | 85806151 | Replaced Claim | 85806197 | Replaced Claim |
| 85806060 | Replaced Claim | 85806106 | Replaced Claim | 85806152 | Replaced Claim | 85806198 | Replaced Claim |
| 85806061 | Replaced Claim | 85806107 | Replaced Claim | 85806153 | Replaced Claim | 85806199 | Replaced Claim |
| 85806062 | Replaced Claim | 85806108 | Replaced Claim | 85806154 | Replaced Claim | 85806200 | Replaced Claim |
| 85806063 | Replaced Claim | 85806109 | Replaced Claim | 85806155 | Replaced Claim | 85806201 | Replaced Claim |
| 85806064 | Replaced Claim | 85806110 | Replaced Claim | 85806156 | Replaced Claim | 85806202 | Replaced Claim |
| 85806065 | Replaced Claim | 85806111 | Replaced Claim | 85806157 | Replaced Claim | 85806203 | Replaced Claim |
| 85806066 | Replaced Claim | 85806112 | Replaced Claim | 85806158 | Replaced Claim | 85806204 | Replaced Claim |
| 85806067 | Replaced Claim | 85806113 | Replaced Claim | 85806159 | Replaced Claim | 85806205 | Replaced Claim |
| 85806068 | Replaced Claim | 85806114 | Replaced Claim | 85806160 | Replaced Claim | 85806206 | Replaced Claim |
| 85806069 | Replaced Claim | 85806115 | Replaced Claim | 85806161 | Replaced Claim | 85806207 | Replaced Claim |
| 85806070 | Replaced Claim | 85806116 | Replaced Claim | 85806162 | Replaced Claim | 85806208 | Replaced Claim |
| 85806071 | Replaced Claim | 85806117 | Replaced Claim | 85806163 | Replaced Claim | 85806209 | Replaced Claim |
| 85806072 | Replaced Claim | 85806118 | Replaced Claim | 85806164 | Replaced Claim | 85806210 | Replaced Claim |
| 85806073 | Replaced Claim | 85806119 | Replaced Claim | 85806165 | Replaced Claim | 85806211 | Replaced Claim |
| 85806074 | Replaced Claim | 85806120 | Replaced Claim | 85806166 | Replaced Claim | 85806212 | Replaced Claim |
| 85806075 | Replaced Claim | 85806121 | Replaced Claim | 85806167 | Replaced Claim | 85806213 | Replaced Claim |
| 85806076 | Replaced Claim | 85806122 | Replaced Claim | 85806168 | Replaced Claim | 85806214 | Replaced Claim |
| 85806077 | Replaced Claim | 85806123 | Replaced Claim | 85806169 | Replaced Claim | 85806215 | Replaced Claim |
| 85806078 | Replaced Claim | 85806124 | Replaced Claim | 85806170 | Replaced Claim | 85806216 | Replaced Claim |
| 85806079 | Replaced Claim | 85806125 | Replaced Claim | 85806171 | Replaced Claim | 85806217 | Replaced Claim |
| 85806080 | Replaced Claim | 85806126 | Replaced Claim | 85806172 | Replaced Claim | 85806218 | Replaced Claim |
| 85806081 | Replaced Claim | 85806127 | Replaced Claim | 85806173 | Replaced Claim | 85806219 | Replaced Claim |
| 85806082 | Replaced Claim | 85806128 | Replaced Claim | 85806174 | Replaced Claim | 85806220 | Replaced Claim |
| 85806083 | Replaced Claim | 85806129 | Replaced Claim | 85806175 | Replaced Claim | 85806221 | Replaced Claim |
| 85806084 | Replaced Claim | 85806130 | Replaced Claim | 85806176 | Replaced Claim | 85806222 | Replaced Claim |
| 85806085 | Replaced Claim | 85806131 | Replaced Claim | 85806177 | Replaced Claim | 85806223 | Replaced Claim |
| 85806086 | Replaced Claim | 85806132 | Replaced Claim | 85806178 | Replaced Claim | 85806224 | Replaced Claim |
| 85806087 | Replaced Claim | 85806133 | Replaced Claim | 85806179 | Replaced Claim | 85806225 | Replaced Claim |
| 85806088 | Replaced Claim | 85806134 | Replaced Claim | 85806180 | Replaced Claim | 85806226 | Replaced Claim |
| 85806089 | Replaced Claim | 85806135 | Replaced Claim | 85806181 | Replaced Claim | 85806227 | Replaced Claim |
| 85806090 | Replaced Claim | 85806136 | Replaced Claim | 85806182 | Replaced Claim | 85806228 | Replaced Claim |
| 85806091 | Replaced Claim | 85806137 | Replaced Claim | 85806183 | Replaced Claim | 85806229 | Replaced Claim |
| 85806092 | Replaced Claim | 85806138 | Replaced Claim | 85806184 | Replaced Claim | 85806230 | Replaced Claim |
| 85806093 | Replaced Claim | 85806139 | Replaced Claim | 85806185 | Replaced Claim | 85806231 | Replaced Claim |
| 85806094 | Replaced Claim | 85806140 | Replaced Claim | 85806186 | Replaced Claim | 85806232 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85806233 | Replaced Claim | 85806279 | Replaced Claim | 85806325 | Replaced Claim | 85806371 | Replaced Claim |
| 85806234 | Replaced Claim | 85806280 | Replaced Claim | 85806326 | Replaced Claim | 85806372 | Replaced Claim |
| 85806235 | Replaced Claim | 85806281 | Replaced Claim | 85806327 | Replaced Claim | 85806373 | Replaced Claim |
| 85806236 | Replaced Claim | 85806282 | Replaced Claim | 85806328 | Replaced Claim | 85806374 | Replaced Claim |
| 85806237 | Replaced Claim | 85806283 | Replaced Claim | 85806329 | Replaced Claim | 85806375 | Replaced Claim |
| 85806238 | Replaced Claim | 85806284 | Replaced Claim | 85806330 | Replaced Claim | 85806376 | Replaced Claim |
| 85806239 | Replaced Claim | 85806285 | Replaced Claim | 85806331 | Replaced Claim | 85806377 | Replaced Claim |
| 85806240 | Replaced Claim | 85806286 | Replaced Claim | 85806332 | Replaced Claim | 85806378 | Replaced Claim |
| 85806241 | Replaced Claim | 85806287 | Replaced Claim | 85806333 | Replaced Claim | 85806379 | Replaced Claim |
| 85806242 | Replaced Claim | 85806288 | Replaced Claim | 85806334 | Replaced Claim | 85806380 | Replaced Claim |
| 85806243 | Replaced Claim | 85806289 | Replaced Claim | 85806335 | Replaced Claim | 85806381 | Replaced Claim |
| 85806244 | Replaced Claim | 85806290 | Replaced Claim | 85806336 | Replaced Claim | 85806382 | Replaced Claim |
| 85806245 | Replaced Claim | 85806291 | Replaced Claim | 85806337 | Replaced Claim | 85806383 | Replaced Claim |
| 85806246 | Replaced Claim | 85806292 | Replaced Claim | 85806338 | Replaced Claim | 85806384 | Replaced Claim |
| 85806247 | Replaced Claim | 85806293 | Replaced Claim | 85806339 | Replaced Claim | 85806385 | Replaced Claim |
| 85806248 | Replaced Claim | 85806294 | Replaced Claim | 85806340 | Replaced Claim | 85806386 | Replaced Claim |
| 85806249 | Replaced Claim | 85806295 | Replaced Claim | 85806341 | Replaced Claim | 85806387 | Replaced Claim |
| 85806250 | Replaced Claim | 85806296 | Replaced Claim | 85806342 | Replaced Claim | 85806388 | Replaced Claim |
| 85806251 | Replaced Claim | 85806297 | Replaced Claim | 85806343 | Replaced Claim | 85806389 | Replaced Claim |
| 85806252 | Replaced Claim | 85806298 | Replaced Claim | 85806344 | Replaced Claim | 85806390 | Replaced Claim |
| 85806253 | Replaced Claim | 85806299 | Replaced Claim | 85806345 | Replaced Claim | 85806391 | Replaced Claim |
| 85806254 | Replaced Claim | 85806300 | Replaced Claim | 85806346 | Replaced Claim | 85806392 | Replaced Claim |
| 85806255 | Replaced Claim | 85806301 | Replaced Claim | 85806347 | Replaced Claim | 85806393 | Replaced Claim |
| 85806256 | Replaced Claim | 85806302 | Replaced Claim | 85806348 | Replaced Claim | 85806394 | Replaced Claim |
| 85806257 | Replaced Claim | 85806303 | Replaced Claim | 85806349 | Replaced Claim | 85806395 | Replaced Claim |
| 85806258 | Replaced Claim | 85806304 | Replaced Claim | 85806350 | Replaced Claim | 85806396 | Replaced Claim |
| 85806259 | Replaced Claim | 85806305 | Replaced Claim | 85806351 | Replaced Claim | 85806397 | Replaced Claim |
| 85806260 | Replaced Claim | 85806306 | Replaced Claim | 85806352 | Replaced Claim | 85806398 | Replaced Claim |
| 85806261 | Replaced Claim | 85806307 | Replaced Claim | 85806353 | Replaced Claim | 85806399 | Replaced Claim |
| 85806262 | Replaced Claim | 85806308 | Replaced Claim | 85806354 | Replaced Claim | 85806400 | Replaced Claim |
| 85806263 | Replaced Claim | 85806309 | Replaced Claim | 85806355 | Replaced Claim | 85806401 | Replaced Claim |
| 85806264 | Replaced Claim | 85806310 | Replaced Claim | 85806356 | Replaced Claim | 85806402 | Replaced Claim |
| 85806265 | Replaced Claim | 85806311 | Replaced Claim | 85806357 | Replaced Claim | 85806403 | Replaced Claim |
| 85806266 | Replaced Claim | 85806312 | Replaced Claim | 85806358 | Replaced Claim | 85806404 | Replaced Claim |
| 85806267 | Replaced Claim | 85806313 | Replaced Claim | 85806359 | Replaced Claim | 85806405 | Replaced Claim |
| 85806268 | Replaced Claim | 85806314 | Replaced Claim | 85806360 | Replaced Claim | 85806406 | Replaced Claim |
| 85806269 | Replaced Claim | 85806315 | Replaced Claim | 85806361 | Replaced Claim | 85806407 | Replaced Claim |
| 85806270 | Replaced Claim | 85806316 | Replaced Claim | 85806362 | Replaced Claim | 85806408 | Replaced Claim |
| 85806271 | Replaced Claim | 85806317 | Replaced Claim | 85806363 | Replaced Claim | 85806409 | Replaced Claim |
| 85806272 | Replaced Claim | 85806318 | Replaced Claim | 85806364 | Replaced Claim | 85806410 | Replaced Claim |
| 85806273 | Replaced Claim | 85806319 | Replaced Claim | 85806365 | Replaced Claim | 85806411 | Replaced Claim |
| 85806274 | Replaced Claim | 85806320 | Replaced Claim | 85806366 | Replaced Claim | 85806412 | Replaced Claim |
| 85806275 | Replaced Claim | 85806321 | Replaced Claim | 85806367 | Replaced Claim | 85806413 | Replaced Claim |
| 85806276 | Replaced Claim | 85806322 | Replaced Claim | 85806368 | Replaced Claim | 85806414 | Replaced Claim |
| 85806277 | Replaced Claim | 85806323 | Replaced Claim | 85806369 | Replaced Claim | 85806415 | Replaced Claim |
| 85806278 | Replaced Claim | 85806324 | Replaced Claim | 85806370 | Replaced Claim | 85806416 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85806417 | Replaced Claim | 85806463 | Replaced Claim | 85806509 | Replaced Claim | 85806555 | Replaced Claim |
| 85806418 | Replaced Claim | 85806464 | Replaced Claim | 85806510 | Replaced Claim | 85806556 | Replaced Claim |
| 85806419 | Replaced Claim | 85806465 | Replaced Claim | 85806511 | Replaced Claim | 85806557 | Replaced Claim |
| 85806420 | Replaced Claim | 85806466 | Replaced Claim | 85806512 | Replaced Claim | 85806558 | Replaced Claim |
| 85806421 | Replaced Claim | 85806467 | Replaced Claim | 85806513 | Replaced Claim | 85806559 | Replaced Claim |
| 85806422 | Replaced Claim | 85806468 | Replaced Claim | 85806514 | Replaced Claim | 85806560 | Replaced Claim |
| 85806423 | Replaced Claim | 85806469 | Replaced Claim | 85806515 | Replaced Claim | 85806561 | Replaced Claim |
| 85806424 | Replaced Claim | 85806470 | Replaced Claim | 85806516 | Replaced Claim | 85806562 | Replaced Claim |
| 85806425 | Replaced Claim | 85806471 | Replaced Claim | 85806517 | Replaced Claim | 85806563 | Replaced Claim |
| 85806426 | Replaced Claim | 85806472 | Replaced Claim | 85806518 | Replaced Claim | 85806564 | Replaced Claim |
| 85806427 | Replaced Claim | 85806473 | Replaced Claim | 85806519 | Replaced Claim | 85806565 | Replaced Claim |
| 85806428 | Replaced Claim | 85806474 | Replaced Claim | 85806520 | Replaced Claim | 85806566 | Replaced Claim |
| 85806429 | Replaced Claim | 85806475 | Replaced Claim | 85806521 | Replaced Claim | 85806567 | Replaced Claim |
| 85806430 | Replaced Claim | 85806476 | Replaced Claim | 85806522 | Replaced Claim | 85806568 | Replaced Claim |
| 85806431 | Replaced Claim | 85806477 | Replaced Claim | 85806523 | Replaced Claim | 85806569 | Replaced Claim |
| 85806432 | Replaced Claim | 85806478 | Replaced Claim | 85806524 | Replaced Claim | 85806570 | Replaced Claim |
| 85806433 | Replaced Claim | 85806479 | Replaced Claim | 85806525 | Replaced Claim | 85806571 | Replaced Claim |
| 85806434 | Replaced Claim | 85806480 | Replaced Claim | 85806526 | Replaced Claim | 85806572 | Replaced Claim |
| 85806435 | Replaced Claim | 85806481 | Replaced Claim | 85806527 | Replaced Claim | 85806573 | Replaced Claim |
| 85806436 | Replaced Claim | 85806482 | Replaced Claim | 85806528 | Replaced Claim | 85806574 | Replaced Claim |
| 85806437 | Replaced Claim | 85806483 | Replaced Claim | 85806529 | Replaced Claim | 85806575 | Replaced Claim |
| 85806438 | Replaced Claim | 85806484 | Replaced Claim | 85806530 | Replaced Claim | 85806576 | Replaced Claim |
| 85806439 | Replaced Claim | 85806485 | Replaced Claim | 85806531 | Replaced Claim | 85806577 | Replaced Claim |
| 85806440 | Replaced Claim | 85806486 | Replaced Claim | 85806532 | Replaced Claim | 85806578 | Replaced Claim |
| 85806441 | Replaced Claim | 85806487 | Replaced Claim | 85806533 | Replaced Claim | 85806579 | Replaced Claim |
| 85806442 | Replaced Claim | 85806488 | Replaced Claim | 85806534 | Replaced Claim | 85806580 | Replaced Claim |
| 85806443 | Replaced Claim | 85806489 | Replaced Claim | 85806535 | Replaced Claim | 85806581 | Replaced Claim |
| 85806444 | Replaced Claim | 85806490 | Replaced Claim | 85806536 | Replaced Claim | 85806582 | Replaced Claim |
| 85806445 | Replaced Claim | 85806491 | Replaced Claim | 85806537 | Replaced Claim | 85806583 | Replaced Claim |
| 85806446 | Replaced Claim | 85806492 | Replaced Claim | 85806538 | Replaced Claim | 85806584 | Replaced Claim |
| 85806447 | Replaced Claim | 85806493 | Replaced Claim | 85806539 | Replaced Claim | 85806585 | Replaced Claim |
| 85806448 | Replaced Claim | 85806494 | Replaced Claim | 85806540 | Replaced Claim | 85806586 | Replaced Claim |
| 85806449 | Replaced Claim | 85806495 | Replaced Claim | 85806541 | Replaced Claim | 85806587 | Replaced Claim |
| 85806450 | Replaced Claim | 85806496 | Replaced Claim | 85806542 | Replaced Claim | 85806588 | Replaced Claim |
| 85806451 | Replaced Claim | 85806497 | Replaced Claim | 85806543 | Replaced Claim | 85806589 | Replaced Claim |
| 85806452 | Replaced Claim | 85806498 | Replaced Claim | 85806544 | Replaced Claim | 85806590 | Replaced Claim |
| 85806453 | Replaced Claim | 85806499 | Replaced Claim | 85806545 | Replaced Claim | 85806591 | Replaced Claim |
| 85806454 | Replaced Claim | 85806500 | Replaced Claim | 85806546 | Replaced Claim | 85806592 | Replaced Claim |
| 85806455 | Replaced Claim | 85806501 | Replaced Claim | 85806547 | Replaced Claim | 85806593 | Replaced Claim |
| 85806456 | Replaced Claim | 85806502 | Replaced Claim | 85806548 | Replaced Claim | 85806594 | Replaced Claim |
| 85806457 | Replaced Claim | 85806503 | Replaced Claim | 85806549 | Replaced Claim | 85806595 | Replaced Claim |
| 85806458 | Replaced Claim | 85806504 | Replaced Claim | 85806550 | Replaced Claim | 85806596 | Replaced Claim |
| 85806459 | Replaced Claim | 85806505 | Replaced Claim | 85806551 | Replaced Claim | 85806597 | Replaced Claim |
| 85806460 | Replaced Claim | 85806506 | Replaced Claim | 85806552 | Replaced Claim | 85806598 | Replaced Claim |
| 85806461 | Replaced Claim | 85806507 | Replaced Claim | 85806553 | Replaced Claim | 85806599 | Replaced Claim |
| 85806462 | Replaced Claim | 85806508 | Replaced Claim | 85806554 | Replaced Claim | 85806600 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85806601 | Replaced Claim | 85806647 | Replaced Claim | 85806693 | Replaced Claim | 85806739 | Replaced Claim |
| 85806602 | Replaced Claim | 85806648 | Replaced Claim | 85806694 | Replaced Claim | 85806740 | Replaced Claim |
| 85806603 | Replaced Claim | 85806649 | Replaced Claim | 85806695 | Replaced Claim | 85806741 | Replaced Claim |
| 85806604 | Replaced Claim | 85806650 | Replaced Claim | 85806696 | Replaced Claim | 85806742 | Replaced Claim |
| 85806605 | Replaced Claim | 85806651 | Replaced Claim | 85806697 | Replaced Claim | 85806743 | Replaced Claim |
| 85806606 | Replaced Claim | 85806652 | Replaced Claim | 85806698 | Replaced Claim | 85806744 | Replaced Claim |
| 85806607 | Replaced Claim | 85806653 | Replaced Claim | 85806699 | Replaced Claim | 85806745 | Replaced Claim |
| 85806608 | Replaced Claim | 85806654 | Replaced Claim | 85806700 | Replaced Claim | 85806746 | Replaced Claim |
| 85806609 | Replaced Claim | 85806655 | Replaced Claim | 85806701 | Replaced Claim | 85806747 | Replaced Claim |
| 85806610 | Replaced Claim | 85806656 | Replaced Claim | 85806702 | Replaced Claim | 85806748 | Replaced Claim |
| 85806611 | Replaced Claim | 85806657 | Replaced Claim | 85806703 | Replaced Claim | 85806749 | Replaced Claim |
| 85806612 | Replaced Claim | 85806658 | Replaced Claim | 85806704 | Replaced Claim | 85806750 | Replaced Claim |
| 85806613 | Replaced Claim | 85806659 | Replaced Claim | 85806705 | Replaced Claim | 85806751 | Replaced Claim |
| 85806614 | Replaced Claim | 85806660 | Replaced Claim | 85806706 | Replaced Claim | 85806752 | Replaced Claim |
| 85806615 | Replaced Claim | 85806661 | Replaced Claim | 85806707 | Replaced Claim | 85806753 | Replaced Claim |
| 85806616 | Replaced Claim | 85806662 | Replaced Claim | 85806708 | Replaced Claim | 85806754 | Replaced Claim |
| 85806617 | Replaced Claim | 85806663 | Replaced Claim | 85806709 | Replaced Claim | 85806755 | Replaced Claim |
| 85806618 | Replaced Claim | 85806664 | Replaced Claim | 85806710 | Replaced Claim | 85806756 | Replaced Claim |
| 85806619 | Replaced Claim | 85806665 | Replaced Claim | 85806711 | Replaced Claim | 85806757 | Replaced Claim |
| 85806620 | Replaced Claim | 85806666 | Replaced Claim | 85806712 | Replaced Claim | 85806758 | Replaced Claim |
| 85806621 | Replaced Claim | 85806667 | Replaced Claim | 85806713 | Replaced Claim | 85806759 | Replaced Claim |
| 85806622 | Replaced Claim | 85806668 | Replaced Claim | 85806714 | Replaced Claim | 85806760 | Replaced Claim |
| 85806623 | Replaced Claim | 85806669 | Replaced Claim | 85806715 | Replaced Claim | 85806761 | Replaced Claim |
| 85806624 | Replaced Claim | 85806670 | Replaced Claim | 85806716 | Replaced Claim | 85806762 | Replaced Claim |
| 85806625 | Replaced Claim | 85806671 | Replaced Claim | 85806717 | Replaced Claim | 85806763 | Replaced Claim |
| 85806626 | Replaced Claim | 85806672 | Replaced Claim | 85806718 | Replaced Claim | 85806764 | Replaced Claim |
| 85806627 | Replaced Claim | 85806673 | Replaced Claim | 85806719 | Replaced Claim | 85806765 | Replaced Claim |
| 85806628 | Replaced Claim | 85806674 | Replaced Claim | 85806720 | Replaced Claim | 85806766 | Replaced Claim |
| 85806629 | Replaced Claim | 85806675 | Replaced Claim | 85806721 | Replaced Claim | 85806767 | Replaced Claim |
| 85806630 | Replaced Claim | 85806676 | Replaced Claim | 85806722 | Replaced Claim | 85806768 | Replaced Claim |
| 85806631 | Replaced Claim | 85806677 | Replaced Claim | 85806723 | Replaced Claim | 85806769 | Replaced Claim |
| 85806632 | Replaced Claim | 85806678 | Replaced Claim | 85806724 | Replaced Claim | 85806770 | Replaced Claim |
| 85806633 | Replaced Claim | 85806679 | Replaced Claim | 85806725 | Replaced Claim | 85806771 | Replaced Claim |
| 85806634 | Replaced Claim | 85806680 | Replaced Claim | 85806726 | Replaced Claim | 85806772 | Replaced Claim |
| 85806635 | Replaced Claim | 85806681 | Replaced Claim | 85806727 | Replaced Claim | 85806773 | Replaced Claim |
| 85806636 | Replaced Claim | 85806682 | Replaced Claim | 85806728 | Replaced Claim | 85806774 | Replaced Claim |
| 85806637 | Replaced Claim | 85806683 | Replaced Claim | 85806729 | Replaced Claim | 85806775 | Replaced Claim |
| 85806638 | Replaced Claim | 85806684 | Replaced Claim | 85806730 | Replaced Claim | 85806776 | Replaced Claim |
| 85806639 | Replaced Claim | 85806685 | Replaced Claim | 85806731 | Replaced Claim | 85806777 | Replaced Claim |
| 85806640 | Replaced Claim | 85806686 | Replaced Claim | 85806732 | Replaced Claim | 85806778 | Replaced Claim |
| 85806641 | Replaced Claim | 85806687 | Replaced Claim | 85806733 | Replaced Claim | 85806779 | Replaced Claim |
| 85806642 | Replaced Claim | 85806688 | Replaced Claim | 85806734 | Replaced Claim | 85806780 | Replaced Claim |
| 85806643 | Replaced Claim | 85806689 | Replaced Claim | 85806735 | Replaced Claim | 85806781 | Replaced Claim |
| 85806644 | Replaced Claim | 85806690 | Replaced Claim | 85806736 | Replaced Claim | 85806782 | Replaced Claim |
| 85806645 | Replaced Claim | 85806691 | Replaced Claim | 85806737 | Replaced Claim | 85806783 | Replaced Claim |
| 85806646 | Replaced Claim | 85806692 | Replaced Claim | 85806738 | Replaced Claim | 85806784 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85806785 | Replaced Claim | 85806831 | Replaced Claim | 85806877 | Replaced Claim | 85806923 | Replaced Claim |
| 85806786 | Replaced Claim | 85806832 | Replaced Claim | 85806878 | Replaced Claim | 85806924 | Replaced Claim |
| 85806787 | Replaced Claim | 85806833 | Replaced Claim | 85806879 | Replaced Claim | 85806925 | Replaced Claim |
| 85806788 | Replaced Claim | 85806834 | Replaced Claim | 85806880 | Replaced Claim | 85806926 | Replaced Claim |
| 85806789 | Replaced Claim | 85806835 | Replaced Claim | 85806881 | Replaced Claim | 85806927 | Replaced Claim |
| 85806790 | Replaced Claim | 85806836 | Replaced Claim | 85806882 | Replaced Claim | 85806928 | Replaced Claim |
| 85806791 | Replaced Claim | 85806837 | Replaced Claim | 85806883 | Replaced Claim | 85806929 | Replaced Claim |
| 85806792 | Replaced Claim | 85806838 | Replaced Claim | 85806884 | Replaced Claim | 85806930 | Replaced Claim |
| 85806793 | Replaced Claim | 85806839 | Replaced Claim | 85806885 | Replaced Claim | 85806931 | Replaced Claim |
| 85806794 | Replaced Claim | 85806840 | Replaced Claim | 85806886 | Replaced Claim | 85806932 | Replaced Claim |
| 85806795 | Replaced Claim | 85806841 | Replaced Claim | 85806887 | Replaced Claim | 85806933 | Replaced Claim |
| 85806796 | Replaced Claim | 85806842 | Replaced Claim | 85806888 | Replaced Claim | 85806934 | Replaced Claim |
| 85806797 | Replaced Claim | 85806843 | Replaced Claim | 85806889 | Replaced Claim | 85806935 | Replaced Claim |
| 85806798 | Replaced Claim | 85806844 | Replaced Claim | 85806890 | Replaced Claim | 85806936 | Replaced Claim |
| 85806799 | Replaced Claim | 85806845 | Replaced Claim | 85806891 | Replaced Claim | 85806937 | Replaced Claim |
| 85806800 | Replaced Claim | 85806846 | Replaced Claim | 85806892 | Replaced Claim | 85806938 | Replaced Claim |
| 85806801 | Replaced Claim | 85806847 | Replaced Claim | 85806893 | Replaced Claim | 85806939 | Replaced Claim |
| 85806802 | Replaced Claim | 85806848 | Replaced Claim | 85806894 | Replaced Claim | 85806940 | Replaced Claim |
| 85806803 | Replaced Claim | 85806849 | Replaced Claim | 85806895 | Replaced Claim | 85806941 | Replaced Claim |
| 85806804 | Replaced Claim | 85806850 | Replaced Claim | 85806896 | Replaced Claim | 85806942 | Replaced Claim |
| 85806805 | Replaced Claim | 85806851 | Replaced Claim | 85806897 | Replaced Claim | 85806943 | Replaced Claim |
| 85806806 | Replaced Claim | 85806852 | Replaced Claim | 85806898 | Replaced Claim | 85806944 | Replaced Claim |
| 85806807 | Replaced Claim | 85806853 | Replaced Claim | 85806899 | Replaced Claim | 85806945 | Replaced Claim |
| 85806808 | Replaced Claim | 85806854 | Replaced Claim | 85806900 | Replaced Claim | 85806946 | Replaced Claim |
| 85806809 | Replaced Claim | 85806855 | Replaced Claim | 85806901 | Replaced Claim | 85806947 | Replaced Claim |
| 85806810 | Replaced Claim | 85806856 | Replaced Claim | 85806902 | Replaced Claim | 85806948 | Replaced Claim |
| 85806811 | Replaced Claim | 85806857 | Replaced Claim | 85806903 | Replaced Claim | 85806949 | Replaced Claim |
| 85806812 | Replaced Claim | 85806858 | Replaced Claim | 85806904 | Replaced Claim | 85806950 | Replaced Claim |
| 85806813 | Replaced Claim | 85806859 | Replaced Claim | 85806905 | Replaced Claim | 85806951 | Replaced Claim |
| 85806814 | Replaced Claim | 85806860 | Replaced Claim | 85806906 | Replaced Claim | 85806952 | Replaced Claim |
| 85806815 | Replaced Claim | 85806861 | Replaced Claim | 85806907 | Replaced Claim | 85806953 | Replaced Claim |
| 85806816 | Replaced Claim | 85806862 | Replaced Claim | 85806908 | Replaced Claim | 85806954 | Replaced Claim |
| 85806817 | Replaced Claim | 85806863 | Replaced Claim | 85806909 | Replaced Claim | 85806955 | Replaced Claim |
| 85806818 | Replaced Claim | 85806864 | Replaced Claim | 85806910 | Replaced Claim | 85806956 | Replaced Claim |
| 85806819 | Replaced Claim | 85806865 | Replaced Claim | 85806911 | Replaced Claim | 85806957 | Replaced Claim |
| 85806820 | Replaced Claim | 85806866 | Replaced Claim | 85806912 | Replaced Claim | 85806958 | Replaced Claim |
| 85806821 | Replaced Claim | 85806867 | Replaced Claim | 85806913 | Replaced Claim | 85806959 | Replaced Claim |
| 85806822 | Replaced Claim | 85806868 | Replaced Claim | 85806914 | Replaced Claim | 85806960 | Replaced Claim |
| 85806823 | Replaced Claim | 85806869 | Replaced Claim | 85806915 | Replaced Claim | 85806961 | Replaced Claim |
| 85806824 | Replaced Claim | 85806870 | Replaced Claim | 85806916 | Replaced Claim | 85806962 | Replaced Claim |
| 85806825 | Replaced Claim | 85806871 | Replaced Claim | 85806917 | Replaced Claim | 85806963 | Replaced Claim |
| 85806826 | Replaced Claim | 85806872 | Replaced Claim | 85806918 | Replaced Claim | 85806964 | Replaced Claim |
| 85806827 | Replaced Claim | 85806873 | Replaced Claim | 85806919 | Replaced Claim | 85806965 | Replaced Claim |
| 85806828 | Replaced Claim | 85806874 | Replaced Claim | 85806920 | Replaced Claim | 85806966 | Replaced Claim |
| 85806829 | Replaced Claim | 85806875 | Replaced Claim | 85806921 | Replaced Claim | 85806967 | Replaced Claim |
| 85806830 | Replaced Claim | 85806876 | Replaced Claim | 85806922 | Replaced Claim | 85806968 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85806969 | Replaced Claim | 85807015 | Replaced Claim | 85807061 | Replaced Claim | 85807107 | Replaced Claim |
| 85806970 | Replaced Claim | 85807016 | Replaced Claim | 85807062 | Replaced Claim | 85807108 | Replaced Claim |
| 85806971 | Replaced Claim | 85807017 | Replaced Claim | 85807063 | Replaced Claim | 85807109 | Replaced Claim |
| 85806972 | Replaced Claim | 85807018 | Replaced Claim | 85807064 | Replaced Claim | 85807110 | Replaced Claim |
| 85806973 | Replaced Claim | 85807019 | Replaced Claim | 85807065 | Replaced Claim | 85807111 | Replaced Claim |
| 85806974 | Replaced Claim | 85807020 | Replaced Claim | 85807066 | Replaced Claim | 85807112 | Replaced Claim |
| 85806975 | Replaced Claim | 85807021 | Replaced Claim | 85807067 | Replaced Claim | 85807113 | Replaced Claim |
| 85806976 | Replaced Claim | 85807022 | Replaced Claim | 85807068 | Replaced Claim | 85807114 | Replaced Claim |
| 85806977 | Replaced Claim | 85807023 | Replaced Claim | 85807069 | Replaced Claim | 85807115 | Replaced Claim |
| 85806978 | Replaced Claim | 85807024 | Replaced Claim | 85807070 | Replaced Claim | 85807116 | Replaced Claim |
| 85806979 | Replaced Claim | 85807025 | Replaced Claim | 85807071 | Replaced Claim | 85807117 | Replaced Claim |
| 85806980 | Replaced Claim | 85807026 | Replaced Claim | 85807072 | Replaced Claim | 85807118 | Replaced Claim |
| 85806981 | Replaced Claim | 85807027 | Replaced Claim | 85807073 | Replaced Claim | 85807119 | Replaced Claim |
| 85806982 | Replaced Claim | 85807028 | Replaced Claim | 85807074 | Replaced Claim | 85807120 | Replaced Claim |
| 85806983 | Replaced Claim | 85807029 | Replaced Claim | 85807075 | Replaced Claim | 85807121 | Replaced Claim |
| 85806984 | Replaced Claim | 85807030 | Replaced Claim | 85807076 | Replaced Claim | 85807122 | Replaced Claim |
| 85806985 | Replaced Claim | 85807031 | Replaced Claim | 85807077 | Replaced Claim | 85807123 | Replaced Claim |
| 85806986 | Replaced Claim | 85807032 | Replaced Claim | 85807078 | Replaced Claim | 85807124 | Replaced Claim |
| 85806987 | Replaced Claim | 85807033 | Replaced Claim | 85807079 | Replaced Claim | 85807125 | Replaced Claim |
| 85806988 | Replaced Claim | 85807034 | Replaced Claim | 85807080 | Replaced Claim | 85807126 | Replaced Claim |
| 85806989 | Replaced Claim | 85807035 | Replaced Claim | 85807081 | Replaced Claim | 85807127 | Replaced Claim |
| 85806990 | Replaced Claim | 85807036 | Replaced Claim | 85807082 | Replaced Claim | 85807128 | Replaced Claim |
| 85806991 | Replaced Claim | 85807037 | Replaced Claim | 85807083 | Replaced Claim | 85807129 | Replaced Claim |
| 85806992 | Replaced Claim | 85807038 | Replaced Claim | 85807084 | Replaced Claim | 85807130 | Replaced Claim |
| 85806993 | Replaced Claim | 85807039 | Replaced Claim | 85807085 | Replaced Claim | 85807131 | Replaced Claim |
| 85806994 | Replaced Claim | 85807040 | Replaced Claim | 85807086 | Replaced Claim | 85807132 | Replaced Claim |
| 85806995 | Replaced Claim | 85807041 | Replaced Claim | 85807087 | Replaced Claim | 85807133 | Replaced Claim |
| 85806996 | Replaced Claim | 85807042 | Replaced Claim | 85807088 | Replaced Claim | 85807134 | Replaced Claim |
| 85806997 | Replaced Claim | 85807043 | Replaced Claim | 85807089 | Replaced Claim | 85807135 | Replaced Claim |
| 85806998 | Replaced Claim | 85807044 | Replaced Claim | 85807090 | Replaced Claim | 85807136 | Replaced Claim |
| 85806999 | Replaced Claim | 85807045 | Replaced Claim | 85807091 | Replaced Claim | 85807137 | Replaced Claim |
| 85807000 | Replaced Claim | 85807046 | Replaced Claim | 85807092 | Replaced Claim | 85807138 | Replaced Claim |
| 85807001 | Replaced Claim | 85807047 | Replaced Claim | 85807093 | Replaced Claim | 85807139 | Replaced Claim |
| 85807002 | Replaced Claim | 85807048 | Replaced Claim | 85807094 | Replaced Claim | 85807140 | Replaced Claim |
| 85807003 | Replaced Claim | 85807049 | Replaced Claim | 85807095 | Replaced Claim | 85807141 | Replaced Claim |
| 85807004 | Replaced Claim | 85807050 | Replaced Claim | 85807096 | Replaced Claim | 85807142 | Replaced Claim |
| 85807005 | Replaced Claim | 85807051 | Replaced Claim | 85807097 | Replaced Claim | 85807143 | Replaced Claim |
| 85807006 | Replaced Claim | 85807052 | Replaced Claim | 85807098 | Replaced Claim | 85807144 | Replaced Claim |
| 85807007 | Replaced Claim | 85807053 | Replaced Claim | 85807099 | Replaced Claim | 85807145 | Replaced Claim |
| 85807008 | Replaced Claim | 85807054 | Replaced Claim | 85807100 | Replaced Claim | 85807146 | Replaced Claim |
| 85807009 | Replaced Claim | 85807055 | Replaced Claim | 85807101 | Replaced Claim | 85807147 | Replaced Claim |
| 85807010 | Replaced Claim | 85807056 | Replaced Claim | 85807102 | Replaced Claim | 85807148 | Replaced Claim |
| 85807011 | Replaced Claim | 85807057 | Replaced Claim | 85807103 | Replaced Claim | 85807149 | Replaced Claim |
| 85807012 | Replaced Claim | 85807058 | Replaced Claim | 85807104 | Replaced Claim | 85807150 | Replaced Claim |
| 85807013 | Replaced Claim | 85807059 | Replaced Claim | 85807105 | Replaced Claim | 85807151 | Replaced Claim |
| 85807014 | Replaced Claim | 85807060 | Replaced Claim | 85807106 | Replaced Claim | 85807152 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85807153 | Replaced Claim | 85807199 | Replaced Claim | 85807245 | Replaced Claim | 85807291 | Replaced Claim |
| 85807154 | Replaced Claim | 85807200 | Replaced Claim | 85807246 | Replaced Claim | 85807292 | Replaced Claim |
| 85807155 | Replaced Claim | 85807201 | Replaced Claim | 85807247 | Replaced Claim | 85807293 | Replaced Claim |
| 85807156 | Replaced Claim | 85807202 | Replaced Claim | 85807248 | Replaced Claim | 85807294 | Replaced Claim |
| 85807157 | Replaced Claim | 85807203 | Replaced Claim | 85807249 | Replaced Claim | 85807295 | Replaced Claim |
| 85807158 | Replaced Claim | 85807204 | Replaced Claim | 85807250 | Replaced Claim | 85807296 | Replaced Claim |
| 85807159 | Replaced Claim | 85807205 | Replaced Claim | 85807251 | Replaced Claim | 85807297 | Replaced Claim |
| 85807160 | Replaced Claim | 85807206 | Replaced Claim | 85807252 | Replaced Claim | 85807298 | Replaced Claim |
| 85807161 | Replaced Claim | 85807207 | Replaced Claim | 85807253 | Replaced Claim | 85807299 | Replaced Claim |
| 85807162 | Replaced Claim | 85807208 | Replaced Claim | 85807254 | Replaced Claim | 85807300 | Replaced Claim |
| 85807163 | Replaced Claim | 85807209 | Replaced Claim | 85807255 | Replaced Claim | 85807301 | Replaced Claim |
| 85807164 | Replaced Claim | 85807210 | Replaced Claim | 85807256 | Replaced Claim | 85807302 | Replaced Claim |
| 85807165 | Replaced Claim | 85807211 | Replaced Claim | 85807257 | Replaced Claim | 85807303 | Replaced Claim |
| 85807166 | Replaced Claim | 85807212 | Replaced Claim | 85807258 | Replaced Claim | 85807304 | Replaced Claim |
| 85807167 | Replaced Claim | 85807213 | Replaced Claim | 85807259 | Replaced Claim | 85807305 | Replaced Claim |
| 85807168 | Replaced Claim | 85807214 | Replaced Claim | 85807260 | Replaced Claim | 85807306 | Replaced Claim |
| 85807169 | Replaced Claim | 85807215 | Replaced Claim | 85807261 | Replaced Claim | 85807307 | Replaced Claim |
| 85807170 | Replaced Claim | 85807216 | Replaced Claim | 85807262 | Replaced Claim | 85807308 | Replaced Claim |
| 85807171 | Replaced Claim | 85807217 | Replaced Claim | 85807263 | Replaced Claim | 85807309 | Replaced Claim |
| 85807172 | Replaced Claim | 85807218 | Replaced Claim | 85807264 | Replaced Claim | 85807310 | Replaced Claim |
| 85807173 | Replaced Claim | 85807219 | Replaced Claim | 85807265 | Replaced Claim | 85807311 | Replaced Claim |
| 85807174 | Replaced Claim | 85807220 | Replaced Claim | 85807266 | Replaced Claim | 85807312 | Replaced Claim |
| 85807175 | Replaced Claim | 85807221 | Replaced Claim | 85807267 | Replaced Claim | 85807313 | Replaced Claim |
| 85807176 | Replaced Claim | 85807222 | Replaced Claim | 85807268 | Replaced Claim | 85807314 | Replaced Claim |
| 85807177 | Replaced Claim | 85807223 | Replaced Claim | 85807269 | Replaced Claim | 85807315 | Replaced Claim |
| 85807178 | Replaced Claim | 85807224 | Replaced Claim | 85807270 | Replaced Claim | 85807316 | Replaced Claim |
| 85807179 | Replaced Claim | 85807225 | Replaced Claim | 85807271 | Replaced Claim | 85807317 | Replaced Claim |
| 85807180 | Replaced Claim | 85807226 | Replaced Claim | 85807272 | Replaced Claim | 85807318 | Replaced Claim |
| 85807181 | Replaced Claim | 85807227 | Replaced Claim | 85807273 | Replaced Claim | 85807319 | Replaced Claim |
| 85807182 | Replaced Claim | 85807228 | Replaced Claim | 85807274 | Replaced Claim | 85807320 | Replaced Claim |
| 85807183 | Replaced Claim | 85807229 | Replaced Claim | 85807275 | Replaced Claim | 85807321 | Replaced Claim |
| 85807184 | Replaced Claim | 85807230 | Replaced Claim | 85807276 | Replaced Claim | 85807322 | Replaced Claim |
| 85807185 | Replaced Claim | 85807231 | Replaced Claim | 85807277 | Replaced Claim | 85807323 | Replaced Claim |
| 85807186 | Replaced Claim | 85807232 | Replaced Claim | 85807278 | Replaced Claim | 85807324 | Replaced Claim |
| 85807187 | Replaced Claim | 85807233 | Replaced Claim | 85807279 | Replaced Claim | 85807325 | Replaced Claim |
| 85807188 | Replaced Claim | 85807234 | Replaced Claim | 85807280 | Replaced Claim | 85807326 | Replaced Claim |
| 85807189 | Replaced Claim | 85807235 | Replaced Claim | 85807281 | Replaced Claim | 85807327 | Replaced Claim |
| 85807190 | Replaced Claim | 85807236 | Replaced Claim | 85807282 | Replaced Claim | 85807328 | Replaced Claim |
| 85807191 | Replaced Claim | 85807237 | Replaced Claim | 85807283 | Replaced Claim | 85807329 | Replaced Claim |
| 85807192 | Replaced Claim | 85807238 | Replaced Claim | 85807284 | Replaced Claim | 85807330 | Replaced Claim |
| 85807193 | Replaced Claim | 85807239 | Replaced Claim | 85807285 | Replaced Claim | 85807331 | Replaced Claim |
| 85807194 | Replaced Claim | 85807240 | Replaced Claim | 85807286 | Replaced Claim | 85807332 | Replaced Claim |
| 85807195 | Replaced Claim | 85807241 | Replaced Claim | 85807287 | Replaced Claim | 85807333 | Replaced Claim |
| 85807196 | Replaced Claim | 85807242 | Replaced Claim | 85807288 | Replaced Claim | 85807334 | Replaced Claim |
| 85807197 | Replaced Claim | 85807243 | Replaced Claim | 85807289 | Replaced Claim | 85807335 | Replaced Claim |
| 85807198 | Replaced Claim | 85807244 | Replaced Claim | 85807290 | Replaced Claim | 85807336 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85807337 | Replaced Claim | 85807383 | Replaced Claim | 85807429 | Replaced Claim | 85807475 | Replaced Claim |
| 85807338 | Replaced Claim | 85807384 | Replaced Claim | 85807430 | Replaced Claim | 85807476 | Replaced Claim |
| 85807339 | Replaced Claim | 85807385 | Replaced Claim | 85807431 | Replaced Claim | 85807477 | Replaced Claim |
| 85807340 | Replaced Claim | 85807386 | Replaced Claim | 85807432 | Replaced Claim | 85807478 | Replaced Claim |
| 85807341 | Replaced Claim | 85807387 | Replaced Claim | 85807433 | Replaced Claim | 85807479 | Replaced Claim |
| 85807342 | Replaced Claim | 85807388 | Replaced Claim | 85807434 | Replaced Claim | 85807480 | Replaced Claim |
| 85807343 | Replaced Claim | 85807389 | Replaced Claim | 85807435 | Replaced Claim | 85807481 | Replaced Claim |
| 85807344 | Replaced Claim | 85807390 | Replaced Claim | 85807436 | Replaced Claim | 85807482 | Replaced Claim |
| 85807345 | Replaced Claim | 85807391 | Replaced Claim | 85807437 | Replaced Claim | 85807483 | Replaced Claim |
| 85807346 | Replaced Claim | 85807392 | Replaced Claim | 85807438 | Replaced Claim | 85807484 | Replaced Claim |
| 85807347 | Replaced Claim | 85807393 | Replaced Claim | 85807439 | Replaced Claim | 85807485 | Replaced Claim |
| 85807348 | Replaced Claim | 85807394 | Replaced Claim | 85807440 | Replaced Claim | 85807486 | Replaced Claim |
| 85807349 | Replaced Claim | 85807395 | Replaced Claim | 85807441 | Replaced Claim | 85807487 | Replaced Claim |
| 85807350 | Replaced Claim | 85807396 | Replaced Claim | 85807442 | Replaced Claim | 85807488 | Replaced Claim |
| 85807351 | Replaced Claim | 85807397 | Replaced Claim | 85807443 | Replaced Claim | 85807489 | Replaced Claim |
| 85807352 | Replaced Claim | 85807398 | Replaced Claim | 85807444 | Replaced Claim | 85807490 | Replaced Claim |
| 85807353 | Replaced Claim | 85807399 | Replaced Claim | 85807445 | Replaced Claim | 85807491 | Replaced Claim |
| 85807354 | Replaced Claim | 85807400 | Replaced Claim | 85807446 | Replaced Claim | 85807492 | Replaced Claim |
| 85807355 | Replaced Claim | 85807401 | Replaced Claim | 85807447 | Replaced Claim | 85807493 | Replaced Claim |
| 85807356 | Replaced Claim | 85807402 | Replaced Claim | 85807448 | Replaced Claim | 85807494 | Replaced Claim |
| 85807357 | Replaced Claim | 85807403 | Replaced Claim | 85807449 | Replaced Claim | 85807495 | Replaced Claim |
| 85807358 | Replaced Claim | 85807404 | Replaced Claim | 85807450 | Replaced Claim | 85807496 | Replaced Claim |
| 85807359 | Replaced Claim | 85807405 | Replaced Claim | 85807451 | Replaced Claim | 85807497 | Replaced Claim |
| 85807360 | Replaced Claim | 85807406 | Replaced Claim | 85807452 | Replaced Claim | 85807498 | Replaced Claim |
| 85807361 | Replaced Claim | 85807407 | Replaced Claim | 85807453 | Replaced Claim | 85807499 | Replaced Claim |
| 85807362 | Replaced Claim | 85807408 | Replaced Claim | 85807454 | Replaced Claim | 85807500 | Replaced Claim |
| 85807363 | Replaced Claim | 85807409 | Replaced Claim | 85807455 | Replaced Claim | 85807501 | Replaced Claim |
| 85807364 | Replaced Claim | 85807410 | Replaced Claim | 85807456 | Replaced Claim | 85807502 | Replaced Claim |
| 85807365 | Replaced Claim | 85807411 | Replaced Claim | 85807457 | Replaced Claim | 85807503 | Replaced Claim |
| 85807366 | Replaced Claim | 85807412 | Replaced Claim | 85807458 | Replaced Claim | 85807504 | Replaced Claim |
| 85807367 | Replaced Claim | 85807413 | Replaced Claim | 85807459 | Replaced Claim | 85807505 | Replaced Claim |
| 85807368 | Replaced Claim | 85807414 | Replaced Claim | 85807460 | Replaced Claim | 85807506 | Replaced Claim |
| 85807369 | Replaced Claim | 85807415 | Replaced Claim | 85807461 | Replaced Claim | 85807507 | Replaced Claim |
| 85807370 | Replaced Claim | 85807416 | Replaced Claim | 85807462 | Replaced Claim | 85807508 | Replaced Claim |
| 85807371 | Replaced Claim | 85807417 | Replaced Claim | 85807463 | Replaced Claim | 85807509 | Replaced Claim |
| 85807372 | Replaced Claim | 85807418 | Replaced Claim | 85807464 | Replaced Claim | 85807510 | Replaced Claim |
| 85807373 | Replaced Claim | 85807419 | Replaced Claim | 85807465 | Replaced Claim | 85807511 | Replaced Claim |
| 85807374 | Replaced Claim | 85807420 | Replaced Claim | 85807466 | Replaced Claim | 85807512 | Replaced Claim |
| 85807375 | Replaced Claim | 85807421 | Replaced Claim | 85807467 | Replaced Claim | 85807513 | Replaced Claim |
| 85807376 | Replaced Claim | 85807422 | Replaced Claim | 85807468 | Replaced Claim | 85807514 | Replaced Claim |
| 85807377 | Replaced Claim | 85807423 | Replaced Claim | 85807469 | Replaced Claim | 85807515 | Replaced Claim |
| 85807378 | Replaced Claim | 85807424 | Replaced Claim | 85807470 | Replaced Claim | 85807516 | Replaced Claim |
| 85807379 | Replaced Claim | 85807425 | Replaced Claim | 85807471 | Replaced Claim | 85807517 | Replaced Claim |
| 85807380 | Replaced Claim | 85807426 | Replaced Claim | 85807472 | Replaced Claim | 85807518 | Replaced Claim |
| 85807381 | Replaced Claim | 85807427 | Replaced Claim | 85807473 | Replaced Claim | 85807519 | Replaced Claim |
| 85807382 | Replaced Claim | 85807428 | Replaced Claim | 85807474 | Replaced Claim | 85807520 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85807521 | Replaced Claim | 85807567 | Replaced Claim | 85807613 | Replaced Claim | 85807659 | Replaced Claim |
| 85807522 | Replaced Claim | 85807568 | Replaced Claim | 85807614 | Replaced Claim | 85807660 | Replaced Claim |
| 85807523 | Replaced Claim | 85807569 | Replaced Claim | 85807615 | Replaced Claim | 85807661 | Replaced Claim |
| 85807524 | Replaced Claim | 85807570 | Replaced Claim | 85807616 | Replaced Claim | 85807662 | Replaced Claim |
| 85807525 | Replaced Claim | 85807571 | Replaced Claim | 85807617 | Replaced Claim | 85807663 | Replaced Claim |
| 85807526 | Replaced Claim | 85807572 | Replaced Claim | 85807618 | Replaced Claim | 85807664 | Replaced Claim |
| 85807527 | Replaced Claim | 85807573 | Replaced Claim | 85807619 | Replaced Claim | 85807665 | Replaced Claim |
| 85807528 | Replaced Claim | 85807574 | Replaced Claim | 85807620 | Replaced Claim | 85807666 | Replaced Claim |
| 85807529 | Replaced Claim | 85807575 | Replaced Claim | 85807621 | Replaced Claim | 85807667 | Replaced Claim |
| 85807530 | Replaced Claim | 85807576 | Replaced Claim | 85807622 | Replaced Claim | 85807668 | Replaced Claim |
| 85807531 | Replaced Claim | 85807577 | Replaced Claim | 85807623 | Replaced Claim | 85807669 | Replaced Claim |
| 85807532 | Replaced Claim | 85807578 | Replaced Claim | 85807624 | Replaced Claim | 85807670 | Replaced Claim |
| 85807533 | Replaced Claim | 85807579 | Replaced Claim | 85807625 | Replaced Claim | 85807671 | Replaced Claim |
| 85807534 | Replaced Claim | 85807580 | Replaced Claim | 85807626 | Replaced Claim | 85807672 | Replaced Claim |
| 85807535 | Replaced Claim | 85807581 | Replaced Claim | 85807627 | Replaced Claim | 85807673 | Replaced Claim |
| 85807536 | Replaced Claim | 85807582 | Replaced Claim | 85807628 | Replaced Claim | 85807674 | Replaced Claim |
| 85807537 | Replaced Claim | 85807583 | Replaced Claim | 85807629 | Replaced Claim | 85807675 | Replaced Claim |
| 85807538 | Replaced Claim | 85807584 | Replaced Claim | 85807630 | Replaced Claim | 85807676 | Replaced Claim |
| 85807539 | Replaced Claim | 85807585 | Replaced Claim | 85807631 | Replaced Claim | 85807677 | Replaced Claim |
| 85807540 | Replaced Claim | 85807586 | Replaced Claim | 85807632 | Replaced Claim | 85807678 | Replaced Claim |
| 85807541 | Replaced Claim | 85807587 | Replaced Claim | 85807633 | Replaced Claim | 85807679 | Replaced Claim |
| 85807542 | Replaced Claim | 85807588 | Replaced Claim | 85807634 | Replaced Claim | 85807680 | Replaced Claim |
| 85807543 | Replaced Claim | 85807589 | Replaced Claim | 85807635 | Replaced Claim | 85807681 | Replaced Claim |
| 85807544 | Replaced Claim | 85807590 | Replaced Claim | 85807636 | Replaced Claim | 85807682 | Replaced Claim |
| 85807545 | Replaced Claim | 85807591 | Replaced Claim | 85807637 | Replaced Claim | 85807683 | Replaced Claim |
| 85807546 | Replaced Claim | 85807592 | Replaced Claim | 85807638 | Replaced Claim | 85807684 | Replaced Claim |
| 85807547 | Replaced Claim | 85807593 | Replaced Claim | 85807639 | Replaced Claim | 85807685 | Replaced Claim |
| 85807548 | Replaced Claim | 85807594 | Replaced Claim | 85807640 | Replaced Claim | 85807686 | Replaced Claim |
| 85807549 | Replaced Claim | 85807595 | Replaced Claim | 85807641 | Replaced Claim | 85807687 | Replaced Claim |
| 85807550 | Replaced Claim | 85807596 | Replaced Claim | 85807642 | Replaced Claim | 85807688 | Replaced Claim |
| 85807551 | Replaced Claim | 85807597 | Replaced Claim | 85807643 | Replaced Claim | 85807689 | Replaced Claim |
| 85807552 | Replaced Claim | 85807598 | Replaced Claim | 85807644 | Replaced Claim | 85807690 | Replaced Claim |
| 85807553 | Replaced Claim | 85807599 | Replaced Claim | 85807645 | Replaced Claim | 85807691 | Replaced Claim |
| 85807554 | Replaced Claim | 85807600 | Replaced Claim | 85807646 | Replaced Claim | 85807692 | Replaced Claim |
| 85807555 | Replaced Claim | 85807601 | Replaced Claim | 85807647 | Replaced Claim | 85807693 | Replaced Claim |
| 85807556 | Replaced Claim | 85807602 | Replaced Claim | 85807648 | Replaced Claim | 85807694 | Replaced Claim |
| 85807557 | Replaced Claim | 85807603 | Replaced Claim | 85807649 | Replaced Claim | 85807695 | Replaced Claim |
| 85807558 | Replaced Claim | 85807604 | Replaced Claim | 85807650 | Replaced Claim | 85807696 | Replaced Claim |
| 85807559 | Replaced Claim | 85807605 | Replaced Claim | 85807651 | Replaced Claim | 85807697 | Replaced Claim |
| 85807560 | Replaced Claim | 85807606 | Replaced Claim | 85807652 | Replaced Claim | 85807698 | Replaced Claim |
| 85807561 | Replaced Claim | 85807607 | Replaced Claim | 85807653 | Replaced Claim | 85807699 | Replaced Claim |
| 85807562 | Replaced Claim | 85807608 | Replaced Claim | 85807654 | Replaced Claim | 85807700 | Replaced Claim |
| 85807563 | Replaced Claim | 85807609 | Replaced Claim | 85807655 | Replaced Claim | 85807701 | Replaced Claim |
| 85807564 | Replaced Claim | 85807610 | Replaced Claim | 85807656 | Replaced Claim | 85807702 | Replaced Claim |
| 85807565 | Replaced Claim | 85807611 | Replaced Claim | 85807657 | Replaced Claim | 85807703 | Replaced Claim |
| 85807566 | Replaced Claim | 85807612 | Replaced Claim | 85807658 | Replaced Claim | 85807704 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85807705 | Replaced Claim | 85807751 | Replaced Claim | 85807797 | Replaced Claim | 85807843 | Replaced Claim |
| 85807706 | Replaced Claim | 85807752 | Replaced Claim | 85807798 | Replaced Claim | 85807844 | Replaced Claim |
| 85807707 | Replaced Claim | 85807753 | Replaced Claim | 85807799 | Replaced Claim | 85807845 | Replaced Claim |
| 85807708 | Replaced Claim | 85807754 | Replaced Claim | 85807800 | Replaced Claim | 85807846 | Replaced Claim |
| 85807709 | Replaced Claim | 85807755 | Replaced Claim | 85807801 | Replaced Claim | 85807847 | Replaced Claim |
| 85807710 | Replaced Claim | 85807756 | Replaced Claim | 85807802 | Replaced Claim | 85807848 | Replaced Claim |
| 85807711 | Replaced Claim | 85807757 | Replaced Claim | 85807803 | Replaced Claim | 85807849 | Replaced Claim |
| 85807712 | Replaced Claim | 85807758 | Replaced Claim | 85807804 | Replaced Claim | 85807850 | Replaced Claim |
| 85807713 | Replaced Claim | 85807759 | Replaced Claim | 85807805 | Replaced Claim | 85807851 | Replaced Claim |
| 85807714 | Replaced Claim | 85807760 | Replaced Claim | 85807806 | Replaced Claim | 85807852 | Replaced Claim |
| 85807715 | Replaced Claim | 85807761 | Replaced Claim | 85807807 | Replaced Claim | 85807853 | Replaced Claim |
| 85807716 | Replaced Claim | 85807762 | Replaced Claim | 85807808 | Replaced Claim | 85807854 | Replaced Claim |
| 85807717 | Replaced Claim | 85807763 | Replaced Claim | 85807809 | Replaced Claim | 85807855 | Replaced Claim |
| 85807718 | Replaced Claim | 85807764 | Replaced Claim | 85807810 | Replaced Claim | 85807856 | Replaced Claim |
| 85807719 | Replaced Claim | 85807765 | Replaced Claim | 85807811 | Replaced Claim | 85807857 | Replaced Claim |
| 85807720 | Replaced Claim | 85807766 | Replaced Claim | 85807812 | Replaced Claim | 85807858 | Replaced Claim |
| 85807721 | Replaced Claim | 85807767 | Replaced Claim | 85807813 | Replaced Claim | 85807859 | Replaced Claim |
| 85807722 | Replaced Claim | 85807768 | Replaced Claim | 85807814 | Replaced Claim | 85807860 | Replaced Claim |
| 85807723 | Replaced Claim | 85807769 | Replaced Claim | 85807815 | Replaced Claim | 85807861 | Replaced Claim |
| 85807724 | Replaced Claim | 85807770 | Replaced Claim | 85807816 | Replaced Claim | 85807862 | Replaced Claim |
| 85807725 | Replaced Claim | 85807771 | Replaced Claim | 85807817 | Replaced Claim | 85807863 | Replaced Claim |
| 85807726 | Replaced Claim | 85807772 | Replaced Claim | 85807818 | Replaced Claim | 85807864 | Replaced Claim |
| 85807727 | Replaced Claim | 85807773 | Replaced Claim | 85807819 | Replaced Claim | 85807865 | Replaced Claim |
| 85807728 | Replaced Claim | 85807774 | Replaced Claim | 85807820 | Replaced Claim | 85807866 | Replaced Claim |
| 85807729 | Replaced Claim | 85807775 | Replaced Claim | 85807821 | Replaced Claim | 85807867 | Replaced Claim |
| 85807730 | Replaced Claim | 85807776 | Replaced Claim | 85807822 | Replaced Claim | 85807868 | Replaced Claim |
| 85807731 | Replaced Claim | 85807777 | Replaced Claim | 85807823 | Replaced Claim | 85807869 | Replaced Claim |
| 85807732 | Replaced Claim | 85807778 | Replaced Claim | 85807824 | Replaced Claim | 85807870 | Replaced Claim |
| 85807733 | Replaced Claim | 85807779 | Replaced Claim | 85807825 | Replaced Claim | 85807871 | Replaced Claim |
| 85807734 | Replaced Claim | 85807780 | Replaced Claim | 85807826 | Replaced Claim | 85807872 | Replaced Claim |
| 85807735 | Replaced Claim | 85807781 | Replaced Claim | 85807827 | Replaced Claim | 85807873 | Replaced Claim |
| 85807736 | Replaced Claim | 85807782 | Replaced Claim | 85807828 | Replaced Claim | 85807874 | Replaced Claim |
| 85807737 | Replaced Claim | 85807783 | Replaced Claim | 85807829 | Replaced Claim | 85807875 | Replaced Claim |
| 85807738 | Replaced Claim | 85807784 | Replaced Claim | 85807830 | Replaced Claim | 85807876 | Replaced Claim |
| 85807739 | Replaced Claim | 85807785 | Replaced Claim | 85807831 | Replaced Claim | 85807877 | Replaced Claim |
| 85807740 | Replaced Claim | 85807786 | Replaced Claim | 85807832 | Replaced Claim | 85807878 | Replaced Claim |
| 85807741 | Replaced Claim | 85807787 | Replaced Claim | 85807833 | Replaced Claim | 85807879 | Replaced Claim |
| 85807742 | Replaced Claim | 85807788 | Replaced Claim | 85807834 | Replaced Claim | 85807880 | Replaced Claim |
| 85807743 | Replaced Claim | 85807789 | Replaced Claim | 85807835 | Replaced Claim | 85807881 | Replaced Claim |
| 85807744 | Replaced Claim | 85807790 | Replaced Claim | 85807836 | Replaced Claim | 85807882 | Replaced Claim |
| 85807745 | Replaced Claim | 85807791 | Replaced Claim | 85807837 | Replaced Claim | 85807883 | Replaced Claim |
| 85807746 | Replaced Claim | 85807792 | Replaced Claim | 85807838 | Replaced Claim | 85807884 | Replaced Claim |
| 85807747 | Replaced Claim | 85807793 | Replaced Claim | 85807839 | Replaced Claim | 85807885 | Replaced Claim |
| 85807748 | Replaced Claim | 85807794 | Replaced Claim | 85807840 | Replaced Claim | 85807886 | Replaced Claim |
| 85807749 | Replaced Claim | 85807795 | Replaced Claim | 85807841 | Replaced Claim | 85807887 | Replaced Claim |
| 85807750 | Replaced Claim | 85807796 | Replaced Claim | 85807842 | Replaced Claim | 85807888 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85807889 | Replaced Claim | 85807935 | Replaced Claim | 85807981 | Replaced Claim | 85808027 | Replaced Claim |
| 85807890 | Replaced Claim | 85807936 | Replaced Claim | 85807982 | Replaced Claim | 85808028 | Replaced Claim |
| 85807891 | Replaced Claim | 85807937 | Replaced Claim | 85807983 | Replaced Claim | 85808029 | Replaced Claim |
| 85807892 | Replaced Claim | 85807938 | Replaced Claim | 85807984 | Replaced Claim | 85808030 | Replaced Claim |
| 85807893 | Replaced Claim | 85807939 | Replaced Claim | 85807985 | Replaced Claim | 85808031 | Replaced Claim |
| 85807894 | Replaced Claim | 85807940 | Replaced Claim | 85807986 | Replaced Claim | 85808032 | Replaced Claim |
| 85807895 | Replaced Claim | 85807941 | Replaced Claim | 85807987 | Replaced Claim | 85808033 | Replaced Claim |
| 85807896 | Replaced Claim | 85807942 | Replaced Claim | 85807988 | Replaced Claim | 85808034 | Replaced Claim |
| 85807897 | Replaced Claim | 85807943 | Replaced Claim | 85807989 | Replaced Claim | 85808035 | Replaced Claim |
| 85807898 | Replaced Claim | 85807944 | Replaced Claim | 85807990 | Replaced Claim | 85808036 | Replaced Claim |
| 85807899 | Replaced Claim | 85807945 | Replaced Claim | 85807991 | Replaced Claim | 85808037 | Replaced Claim |
| 85807900 | Replaced Claim | 85807946 | Replaced Claim | 85807992 | Replaced Claim | 85808038 | Replaced Claim |
| 85807901 | Replaced Claim | 85807947 | Replaced Claim | 85807993 | Replaced Claim | 85808039 | Replaced Claim |
| 85807902 | Replaced Claim | 85807948 | Replaced Claim | 85807994 | Replaced Claim | 85808040 | Replaced Claim |
| 85807903 | Replaced Claim | 85807949 | Replaced Claim | 85807995 | Replaced Claim | 85808041 | Replaced Claim |
| 85807904 | Replaced Claim | 85807950 | Replaced Claim | 85807996 | Replaced Claim | 85808042 | Replaced Claim |
| 85807905 | Replaced Claim | 85807951 | Replaced Claim | 85807997 | Replaced Claim | 85808043 | Replaced Claim |
| 85807906 | Replaced Claim | 85807952 | Replaced Claim | 85807998 | Replaced Claim | 85808044 | Replaced Claim |
| 85807907 | Replaced Claim | 85807953 | Replaced Claim | 85807999 | Replaced Claim | 85808045 | Replaced Claim |
| 85807908 | Replaced Claim | 85807954 | Replaced Claim | 85808000 | Replaced Claim | 85808046 | Replaced Claim |
| 85807909 | Replaced Claim | 85807955 | Replaced Claim | 85808001 | Replaced Claim | 85808047 | Replaced Claim |
| 85807910 | Replaced Claim | 85807956 | Replaced Claim | 85808002 | Replaced Claim | 85808048 | Replaced Claim |
| 85807911 | Replaced Claim | 85807957 | Replaced Claim | 85808003 | Replaced Claim | 85808049 | Replaced Claim |
| 85807912 | Replaced Claim | 85807958 | Replaced Claim | 85808004 | Replaced Claim | 85808050 | Replaced Claim |
| 85807913 | Replaced Claim | 85807959 | Replaced Claim | 85808005 | Replaced Claim | 85808051 | Replaced Claim |
| 85807914 | Replaced Claim | 85807960 | Replaced Claim | 85808006 | Replaced Claim | 85808052 | Replaced Claim |
| 85807915 | Replaced Claim | 85807961 | Replaced Claim | 85808007 | Replaced Claim | 85808053 | Replaced Claim |
| 85807916 | Replaced Claim | 85807962 | Replaced Claim | 85808008 | Replaced Claim | 85808054 | Replaced Claim |
| 85807917 | Replaced Claim | 85807963 | Replaced Claim | 85808009 | Replaced Claim | 85808055 | Replaced Claim |
| 85807918 | Replaced Claim | 85807964 | Replaced Claim | 85808010 | Replaced Claim | 85808056 | Replaced Claim |
| 85807919 | Replaced Claim | 85807965 | Replaced Claim | 85808011 | Replaced Claim | 85808057 | Replaced Claim |
| 85807920 | Replaced Claim | 85807966 | Replaced Claim | 85808012 | Replaced Claim | 85808058 | Replaced Claim |
| 85807921 | Replaced Claim | 85807967 | Replaced Claim | 85808013 | Replaced Claim | 85808059 | Replaced Claim |
| 85807922 | Replaced Claim | 85807968 | Replaced Claim | 85808014 | Replaced Claim | 85808060 | Replaced Claim |
| 85807923 | Replaced Claim | 85807969 | Replaced Claim | 85808015 | Replaced Claim | 85808061 | Replaced Claim |
| 85807924 | Replaced Claim | 85807970 | Replaced Claim | 85808016 | Replaced Claim | 85808062 | Replaced Claim |
| 85807925 | Replaced Claim | 85807971 | Replaced Claim | 85808017 | Replaced Claim | 85808063 | Replaced Claim |
| 85807926 | Replaced Claim | 85807972 | Replaced Claim | 85808018 | Replaced Claim | 85808064 | Replaced Claim |
| 85807927 | Replaced Claim | 85807973 | Replaced Claim | 85808019 | Replaced Claim | 85808065 | Replaced Claim |
| 85807928 | Replaced Claim | 85807974 | Replaced Claim | 85808020 | Replaced Claim | 85808066 | Replaced Claim |
| 85807929 | Replaced Claim | 85807975 | Replaced Claim | 85808021 | Replaced Claim | 85808067 | Replaced Claim |
| 85807930 | Replaced Claim | 85807976 | Replaced Claim | 85808022 | Replaced Claim | 85808068 | Replaced Claim |
| 85807931 | Replaced Claim | 85807977 | Replaced Claim | 85808023 | Replaced Claim | 85808069 | Replaced Claim |
| 85807932 | Replaced Claim | 85807978 | Replaced Claim | 85808024 | Replaced Claim | 85808070 | Replaced Claim |
| 85807933 | Replaced Claim | 85807979 | Replaced Claim | 85808025 | Replaced Claim | 85808071 | Replaced Claim |
| 85807934 | Replaced Claim | 85807980 | Replaced Claim | 85808026 | Replaced Claim | 85808072 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85808073 | Replaced Claim | 85808119 | Replaced Claim | 85808165 | Replaced Claim | 85808211 | Replaced Claim |
| 85808074 | Replaced Claim | 85808120 | Replaced Claim | 85808166 | Replaced Claim | 85808212 | Replaced Claim |
| 85808075 | Replaced Claim | 85808121 | Replaced Claim | 85808167 | Replaced Claim | 85808213 | Replaced Claim |
| 85808076 | Replaced Claim | 85808122 | Replaced Claim | 85808168 | Replaced Claim | 85808214 | Replaced Claim |
| 85808077 | Replaced Claim | 85808123 | Replaced Claim | 85808169 | Replaced Claim | 85808215 | Replaced Claim |
| 85808078 | Replaced Claim | 85808124 | Replaced Claim | 85808170 | Replaced Claim | 85808216 | Replaced Claim |
| 85808079 | Replaced Claim | 85808125 | Replaced Claim | 85808171 | Replaced Claim | 85808217 | Replaced Claim |
| 85808080 | Replaced Claim | 85808126 | Replaced Claim | 85808172 | Replaced Claim | 85808218 | Replaced Claim |
| 85808081 | Replaced Claim | 85808127 | Replaced Claim | 85808173 | Replaced Claim | 85808219 | Replaced Claim |
| 85808082 | Replaced Claim | 85808128 | Replaced Claim | 85808174 | Replaced Claim | 85808220 | Replaced Claim |
| 85808083 | Replaced Claim | 85808129 | Replaced Claim | 85808175 | Replaced Claim | 85808221 | Replaced Claim |
| 85808084 | Replaced Claim | 85808130 | Replaced Claim | 85808176 | Replaced Claim | 85808222 | Replaced Claim |
| 85808085 | Replaced Claim | 85808131 | Replaced Claim | 85808177 | Replaced Claim | 85808223 | Replaced Claim |
| 85808086 | Replaced Claim | 85808132 | Replaced Claim | 85808178 | Replaced Claim | 85808224 | Replaced Claim |
| 85808087 | Replaced Claim | 85808133 | Replaced Claim | 85808179 | Replaced Claim | 85808225 | Replaced Claim |
| 85808088 | Replaced Claim | 85808134 | Replaced Claim | 85808180 | Replaced Claim | 85808226 | Replaced Claim |
| 85808089 | Replaced Claim | 85808135 | Replaced Claim | 85808181 | Replaced Claim | 85808227 | Replaced Claim |
| 85808090 | Replaced Claim | 85808136 | Replaced Claim | 85808182 | Replaced Claim | 85808228 | Replaced Claim |
| 85808091 | Replaced Claim | 85808137 | Replaced Claim | 85808183 | Replaced Claim | 85808229 | Replaced Claim |
| 85808092 | Replaced Claim | 85808138 | Replaced Claim | 85808184 | Replaced Claim | 85808230 | Replaced Claim |
| 85808093 | Replaced Claim | 85808139 | Replaced Claim | 85808185 | Replaced Claim | 85808231 | Replaced Claim |
| 85808094 | Replaced Claim | 85808140 | Replaced Claim | 85808186 | Replaced Claim | 85808232 | Replaced Claim |
| 85808095 | Replaced Claim | 85808141 | Replaced Claim | 85808187 | Replaced Claim | 85808233 | Replaced Claim |
| 85808096 | Replaced Claim | 85808142 | Replaced Claim | 85808188 | Replaced Claim | 85808234 | Replaced Claim |
| 85808097 | Replaced Claim | 85808143 | Replaced Claim | 85808189 | Replaced Claim | 85808235 | Replaced Claim |
| 85808098 | Replaced Claim | 85808144 | Replaced Claim | 85808190 | Replaced Claim | 85808236 | Replaced Claim |
| 85808099 | Replaced Claim | 85808145 | Replaced Claim | 85808191 | Replaced Claim | 85808237 | Replaced Claim |
| 85808100 | Replaced Claim | 85808146 | Replaced Claim | 85808192 | Replaced Claim | 85808238 | Replaced Claim |
| 85808101 | Replaced Claim | 85808147 | Replaced Claim | 85808193 | Replaced Claim | 85808239 | Replaced Claim |
| 85808102 | Replaced Claim | 85808148 | Replaced Claim | 85808194 | Replaced Claim | 85808240 | Replaced Claim |
| 85808103 | Replaced Claim | 85808149 | Replaced Claim | 85808195 | Replaced Claim | 85808241 | Replaced Claim |
| 85808104 | Replaced Claim | 85808150 | Replaced Claim | 85808196 | Replaced Claim | 85808242 | Replaced Claim |
| 85808105 | Replaced Claim | 85808151 | Replaced Claim | 85808197 | Replaced Claim | 85808243 | Replaced Claim |
| 85808106 | Replaced Claim | 85808152 | Replaced Claim | 85808198 | Replaced Claim | 85808244 | Replaced Claim |
| 85808107 | Replaced Claim | 85808153 | Replaced Claim | 85808199 | Replaced Claim | 85808245 | Replaced Claim |
| 85808108 | Replaced Claim | 85808154 | Replaced Claim | 85808200 | Replaced Claim | 85808246 | Replaced Claim |
| 85808109 | Replaced Claim | 85808155 | Replaced Claim | 85808201 | Replaced Claim | 85808247 | Replaced Claim |
| 85808110 | Replaced Claim | 85808156 | Replaced Claim | 85808202 | Replaced Claim | 85808248 | Replaced Claim |
| 85808111 | Replaced Claim | 85808157 | Replaced Claim | 85808203 | Replaced Claim | 85808249 | Replaced Claim |
| 85808112 | Replaced Claim | 85808158 | Replaced Claim | 85808204 | Replaced Claim | 85808250 | Replaced Claim |
| 85808113 | Replaced Claim | 85808159 | Replaced Claim | 85808205 | Replaced Claim | 85808251 | Replaced Claim |
| 85808114 | Replaced Claim | 85808160 | Replaced Claim | 85808206 | Replaced Claim | 85808252 | Replaced Claim |
| 85808115 | Replaced Claim | 85808161 | Replaced Claim | 85808207 | Replaced Claim | 85808253 | Replaced Claim |
| 85808116 | Replaced Claim | 85808162 | Replaced Claim | 85808208 | Replaced Claim | 85808254 | Replaced Claim |
| 85808117 | Replaced Claim | 85808163 | Replaced Claim | 85808209 | Replaced Claim | 85808255 | Replaced Claim |
| 85808118 | Replaced Claim | 85808164 | Replaced Claim | 85808210 | Replaced Claim | 85808256 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85808257 | Replaced Claim | 85808303 | Replaced Claim | 85808349 | Replaced Claim | 85808395 | Replaced Claim |
| 85808258 | Replaced Claim | 85808304 | Replaced Claim | 85808350 | Replaced Claim | 85808396 | Replaced Claim |
| 85808259 | Replaced Claim | 85808305 | Replaced Claim | 85808351 | Replaced Claim | 85808397 | Replaced Claim |
| 85808260 | Replaced Claim | 85808306 | Replaced Claim | 85808352 | Replaced Claim | 85808398 | Replaced Claim |
| 85808261 | Replaced Claim | 85808307 | Replaced Claim | 85808353 | Replaced Claim | 85808399 | Replaced Claim |
| 85808262 | Replaced Claim | 85808308 | Replaced Claim | 85808354 | Replaced Claim | 85808400 | Replaced Claim |
| 85808263 | Replaced Claim | 85808309 | Replaced Claim | 85808355 | Replaced Claim | 85808401 | Replaced Claim |
| 85808264 | Replaced Claim | 85808310 | Replaced Claim | 85808356 | Replaced Claim | 85808402 | Replaced Claim |
| 85808265 | Replaced Claim | 85808311 | Replaced Claim | 85808357 | Replaced Claim | 85808403 | Replaced Claim |
| 85808266 | Replaced Claim | 85808312 | Replaced Claim | 85808358 | Replaced Claim | 85808404 | Replaced Claim |
| 85808267 | Replaced Claim | 85808313 | Replaced Claim | 85808359 | Replaced Claim | 85808405 | Replaced Claim |
| 85808268 | Replaced Claim | 85808314 | Replaced Claim | 85808360 | Replaced Claim | 85808406 | Replaced Claim |
| 85808269 | Replaced Claim | 85808315 | Replaced Claim | 85808361 | Replaced Claim | 85808407 | Replaced Claim |
| 85808270 | Replaced Claim | 85808316 | Replaced Claim | 85808362 | Replaced Claim | 85808408 | Replaced Claim |
| 85808271 | Replaced Claim | 85808317 | Replaced Claim | 85808363 | Replaced Claim | 85808409 | Replaced Claim |
| 85808272 | Replaced Claim | 85808318 | Replaced Claim | 85808364 | Replaced Claim | 85808410 | Replaced Claim |
| 85808273 | Replaced Claim | 85808319 | Replaced Claim | 85808365 | Replaced Claim | 85808411 | Replaced Claim |
| 85808274 | Replaced Claim | 85808320 | Replaced Claim | 85808366 | Replaced Claim | 85808412 | Replaced Claim |
| 85808275 | Replaced Claim | 85808321 | Replaced Claim | 85808367 | Replaced Claim | 85808413 | Replaced Claim |
| 85808276 | Replaced Claim | 85808322 | Replaced Claim | 85808368 | Replaced Claim | 85808414 | Replaced Claim |
| 85808277 | Replaced Claim | 85808323 | Replaced Claim | 85808369 | Replaced Claim | 85808415 | Replaced Claim |
| 85808278 | Replaced Claim | 85808324 | Replaced Claim | 85808370 | Replaced Claim | 85808416 | Replaced Claim |
| 85808279 | Replaced Claim | 85808325 | Replaced Claim | 85808371 | Replaced Claim | 85808417 | Replaced Claim |
| 85808280 | Replaced Claim | 85808326 | Replaced Claim | 85808372 | Replaced Claim | 85808418 | Replaced Claim |
| 85808281 | Replaced Claim | 85808327 | Replaced Claim | 85808373 | Replaced Claim | 85808419 | Replaced Claim |
| 85808282 | Replaced Claim | 85808328 | Replaced Claim | 85808374 | Replaced Claim | 85808420 | Replaced Claim |
| 85808283 | Replaced Claim | 85808329 | Replaced Claim | 85808375 | Replaced Claim | 85808421 | Replaced Claim |
| 85808284 | Replaced Claim | 85808330 | Replaced Claim | 85808376 | Replaced Claim | 85808422 | Replaced Claim |
| 85808285 | Replaced Claim | 85808331 | Replaced Claim | 85808377 | Replaced Claim | 85808423 | Replaced Claim |
| 85808286 | Replaced Claim | 85808332 | Replaced Claim | 85808378 | Replaced Claim | 85808424 | Replaced Claim |
| 85808287 | Replaced Claim | 85808333 | Replaced Claim | 85808379 | Replaced Claim | 85808425 | Replaced Claim |
| 85808288 | Replaced Claim | 85808334 | Replaced Claim | 85808380 | Replaced Claim | 85808426 | Replaced Claim |
| 85808289 | Replaced Claim | 85808335 | Replaced Claim | 85808381 | Replaced Claim | 85808427 | Replaced Claim |
| 85808290 | Replaced Claim | 85808336 | Replaced Claim | 85808382 | Replaced Claim | 85808428 | Replaced Claim |
| 85808291 | Replaced Claim | 85808337 | Replaced Claim | 85808383 | Replaced Claim | 85808429 | Replaced Claim |
| 85808292 | Replaced Claim | 85808338 | Replaced Claim | 85808384 | Replaced Claim | 85808430 | Replaced Claim |
| 85808293 | Replaced Claim | 85808339 | Replaced Claim | 85808385 | Replaced Claim | 85808431 | Replaced Claim |
| 85808294 | Replaced Claim | 85808340 | Replaced Claim | 85808386 | Replaced Claim | 85808432 | Replaced Claim |
| 85808295 | Replaced Claim | 85808341 | Replaced Claim | 85808387 | Replaced Claim | 85808433 | Replaced Claim |
| 85808296 | Replaced Claim | 85808342 | Replaced Claim | 85808388 | Replaced Claim | 85808434 | Replaced Claim |
| 85808297 | Replaced Claim | 85808343 | Replaced Claim | 85808389 | Replaced Claim | 85808435 | Replaced Claim |
| 85808298 | Replaced Claim | 85808344 | Replaced Claim | 85808390 | Replaced Claim | 85808436 | Replaced Claim |
| 85808299 | Replaced Claim | 85808345 | Replaced Claim | 85808391 | Replaced Claim | 85808437 | Replaced Claim |
| 85808300 | Replaced Claim | 85808346 | Replaced Claim | 85808392 | Replaced Claim | 85808438 | Replaced Claim |
| 85808301 | Replaced Claim | 85808347 | Replaced Claim | 85808393 | Replaced Claim | 85808439 | Replaced Claim |
| 85808302 | Replaced Claim | 85808348 | Replaced Claim | 85808394 | Replaced Claim | 85808440 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85808441 | Replaced Claim | 85808487 | Replaced Claim | 85808533 | Replaced Claim | 85808579 | Replaced Claim |
| 85808442 | Replaced Claim | 85808488 | Replaced Claim | 85808534 | Replaced Claim | 85808580 | Replaced Claim |
| 85808443 | Replaced Claim | 85808489 | Replaced Claim | 85808535 | Replaced Claim | 85808581 | Replaced Claim |
| 85808444 | Replaced Claim | 85808490 | Replaced Claim | 85808536 | Replaced Claim | 85808582 | Replaced Claim |
| 85808445 | Replaced Claim | 85808491 | Replaced Claim | 85808537 | Replaced Claim | 85808583 | Replaced Claim |
| 85808446 | Replaced Claim | 85808492 | Replaced Claim | 85808538 | Replaced Claim | 85808584 | Replaced Claim |
| 85808447 | Replaced Claim | 85808493 | Replaced Claim | 85808539 | Replaced Claim | 85808585 | Replaced Claim |
| 85808448 | Replaced Claim | 85808494 | Replaced Claim | 85808540 | Replaced Claim | 85808586 | Replaced Claim |
| 85808449 | Replaced Claim | 85808495 | Replaced Claim | 85808541 | Replaced Claim | 85808587 | Replaced Claim |
| 85808450 | Replaced Claim | 85808496 | Replaced Claim | 85808542 | Replaced Claim | 85808588 | Replaced Claim |
| 85808451 | Replaced Claim | 85808497 | Replaced Claim | 85808543 | Replaced Claim | 85808589 | Replaced Claim |
| 85808452 | Replaced Claim | 85808498 | Replaced Claim | 85808544 | Replaced Claim | 85808590 | Replaced Claim |
| 85808453 | Replaced Claim | 85808499 | Replaced Claim | 85808545 | Replaced Claim | 85808591 | Replaced Claim |
| 85808454 | Replaced Claim | 85808500 | Replaced Claim | 85808546 | Replaced Claim | 85808592 | Replaced Claim |
| 85808455 | Replaced Claim | 85808501 | Replaced Claim | 85808547 | Replaced Claim | 85808593 | Replaced Claim |
| 85808456 | Replaced Claim | 85808502 | Replaced Claim | 85808548 | Replaced Claim | 85808594 | Replaced Claim |
| 85808457 | Replaced Claim | 85808503 | Replaced Claim | 85808549 | Replaced Claim | 85808595 | Replaced Claim |
| 85808458 | Replaced Claim | 85808504 | Replaced Claim | 85808550 | Replaced Claim | 85808596 | Replaced Claim |
| 85808459 | Replaced Claim | 85808505 | Replaced Claim | 85808551 | Replaced Claim | 85808597 | Replaced Claim |
| 85808460 | Replaced Claim | 85808506 | Replaced Claim | 85808552 | Replaced Claim | 85808598 | Replaced Claim |
| 85808461 | Replaced Claim | 85808507 | Replaced Claim | 85808553 | Replaced Claim | 85808599 | Replaced Claim |
| 85808462 | Replaced Claim | 85808508 | Replaced Claim | 85808554 | Replaced Claim | 85808600 | Replaced Claim |
| 85808463 | Replaced Claim | 85808509 | Replaced Claim | 85808555 | Replaced Claim | 85808601 | Replaced Claim |
| 85808464 | Replaced Claim | 85808510 | Replaced Claim | 85808556 | Replaced Claim | 85808602 | Replaced Claim |
| 85808465 | Replaced Claim | 85808511 | Replaced Claim | 85808557 | Replaced Claim | 85808603 | Replaced Claim |
| 85808466 | Replaced Claim | 85808512 | Replaced Claim | 85808558 | Replaced Claim | 85808604 | Replaced Claim |
| 85808467 | Replaced Claim | 85808513 | Replaced Claim | 85808559 | Replaced Claim | 85808605 | Replaced Claim |
| 85808468 | Replaced Claim | 85808514 | Replaced Claim | 85808560 | Replaced Claim | 85808606 | Replaced Claim |
| 85808469 | Replaced Claim | 85808515 | Replaced Claim | 85808561 | Replaced Claim | 85808607 | Replaced Claim |
| 85808470 | Replaced Claim | 85808516 | Replaced Claim | 85808562 | Replaced Claim | 85808608 | Replaced Claim |
| 85808471 | Replaced Claim | 85808517 | Replaced Claim | 85808563 | Replaced Claim | 85808609 | Replaced Claim |
| 85808472 | Replaced Claim | 85808518 | Replaced Claim | 85808564 | Replaced Claim | 85808610 | Replaced Claim |
| 85808473 | Replaced Claim | 85808519 | Replaced Claim | 85808565 | Replaced Claim | 85808611 | Replaced Claim |
| 85808474 | Replaced Claim | 85808520 | Replaced Claim | 85808566 | Replaced Claim | 85808612 | Replaced Claim |
| 85808475 | Replaced Claim | 85808521 | Replaced Claim | 85808567 | Replaced Claim | 85808613 | Replaced Claim |
| 85808476 | Replaced Claim | 85808522 | Replaced Claim | 85808568 | Replaced Claim | 85808614 | Replaced Claim |
| 85808477 | Replaced Claim | 85808523 | Replaced Claim | 85808569 | Replaced Claim | 85808615 | Replaced Claim |
| 85808478 | Replaced Claim | 85808524 | Replaced Claim | 85808570 | Replaced Claim | 85808616 | Replaced Claim |
| 85808479 | Replaced Claim | 85808525 | Replaced Claim | 85808571 | Replaced Claim | 85808617 | Replaced Claim |
| 85808480 | Replaced Claim | 85808526 | Replaced Claim | 85808572 | Replaced Claim | 85808618 | Replaced Claim |
| 85808481 | Replaced Claim | 85808527 | Replaced Claim | 85808573 | Replaced Claim | 85808619 | Replaced Claim |
| 85808482 | Replaced Claim | 85808528 | Replaced Claim | 85808574 | Replaced Claim | 85808620 | Replaced Claim |
| 85808483 | Replaced Claim | 85808529 | Replaced Claim | 85808575 | Replaced Claim | 85808621 | Replaced Claim |
| 85808484 | Replaced Claim | 85808530 | Replaced Claim | 85808576 | Replaced Claim | 85808622 | Replaced Claim |
| 85808485 | Replaced Claim | 85808531 | Replaced Claim | 85808577 | Replaced Claim | 85808623 | Replaced Claim |
| 85808486 | Replaced Claim | 85808532 | Replaced Claim | 85808578 | Replaced Claim | 85808624 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85808625 | Replaced Claim | 85808671 | Replaced Claim | 85808717 | Replaced Claim | 85808763 | Replaced Claim |
| 85808626 | Replaced Claim | 85808672 | Replaced Claim | 85808718 | Replaced Claim | 85808764 | Replaced Claim |
| 85808627 | Replaced Claim | 85808673 | Replaced Claim | 85808719 | Replaced Claim | 85808765 | Replaced Claim |
| 85808628 | Replaced Claim | 85808674 | Replaced Claim | 85808720 | Replaced Claim | 85808766 | Replaced Claim |
| 85808629 | Replaced Claim | 85808675 | Replaced Claim | 85808721 | Replaced Claim | 85808767 | Replaced Claim |
| 85808630 | Replaced Claim | 85808676 | Replaced Claim | 85808722 | Replaced Claim | 85808768 | Replaced Claim |
| 85808631 | Replaced Claim | 85808677 | Replaced Claim | 85808723 | Replaced Claim | 85808769 | Replaced Claim |
| 85808632 | Replaced Claim | 85808678 | Replaced Claim | 85808724 | Replaced Claim | 85808770 | Replaced Claim |
| 85808633 | Replaced Claim | 85808679 | Replaced Claim | 85808725 | Replaced Claim | 85808771 | Replaced Claim |
| 85808634 | Replaced Claim | 85808680 | Replaced Claim | 85808726 | Replaced Claim | 85808772 | Replaced Claim |
| 85808635 | Replaced Claim | 85808681 | Replaced Claim | 85808727 | Replaced Claim | 85808773 | Replaced Claim |
| 85808636 | Replaced Claim | 85808682 | Replaced Claim | 85808728 | Replaced Claim | 85808774 | Replaced Claim |
| 85808637 | Replaced Claim | 85808683 | Replaced Claim | 85808729 | Replaced Claim | 85808775 | Replaced Claim |
| 85808638 | Replaced Claim | 85808684 | Replaced Claim | 85808730 | Replaced Claim | 85808776 | Replaced Claim |
| 85808639 | Replaced Claim | 85808685 | Replaced Claim | 85808731 | Replaced Claim | 85808777 | Replaced Claim |
| 85808640 | Replaced Claim | 85808686 | Replaced Claim | 85808732 | Replaced Claim | 85808778 | Replaced Claim |
| 85808641 | Replaced Claim | 85808687 | Replaced Claim | 85808733 | Replaced Claim | 85808779 | Replaced Claim |
| 85808642 | Replaced Claim | 85808688 | Replaced Claim | 85808734 | Replaced Claim | 85808780 | Replaced Claim |
| 85808643 | Replaced Claim | 85808689 | Replaced Claim | 85808735 | Replaced Claim | 85808781 | Replaced Claim |
| 85808644 | Replaced Claim | 85808690 | Replaced Claim | 85808736 | Replaced Claim | 85808782 | Replaced Claim |
| 85808645 | Replaced Claim | 85808691 | Replaced Claim | 85808737 | Replaced Claim | 85808783 | Replaced Claim |
| 85808646 | Replaced Claim | 85808692 | Replaced Claim | 85808738 | Replaced Claim | 85808784 | Replaced Claim |
| 85808647 | Replaced Claim | 85808693 | Replaced Claim | 85808739 | Replaced Claim | 85808785 | Replaced Claim |
| 85808648 | Replaced Claim | 85808694 | Replaced Claim | 85808740 | Replaced Claim | 85808786 | Replaced Claim |
| 85808649 | Replaced Claim | 85808695 | Replaced Claim | 85808741 | Replaced Claim | 85808787 | Replaced Claim |
| 85808650 | Replaced Claim | 85808696 | Replaced Claim | 85808742 | Replaced Claim | 85808788 | Replaced Claim |
| 85808651 | Replaced Claim | 85808697 | Replaced Claim | 85808743 | Replaced Claim | 85808789 | Replaced Claim |
| 85808652 | Replaced Claim | 85808698 | Replaced Claim | 85808744 | Replaced Claim | 85808790 | Replaced Claim |
| 85808653 | Replaced Claim | 85808699 | Replaced Claim | 85808745 | Replaced Claim | 85808791 | Replaced Claim |
| 85808654 | Replaced Claim | 85808700 | Replaced Claim | 85808746 | Replaced Claim | 85808792 | Replaced Claim |
| 85808655 | Replaced Claim | 85808701 | Replaced Claim | 85808747 | Replaced Claim | 85808793 | Replaced Claim |
| 85808656 | Replaced Claim | 85808702 | Replaced Claim | 85808748 | Replaced Claim | 85808794 | Replaced Claim |
| 85808657 | Replaced Claim | 85808703 | Replaced Claim | 85808749 | Replaced Claim | 85808795 | Replaced Claim |
| 85808658 | Replaced Claim | 85808704 | Replaced Claim | 85808750 | Replaced Claim | 85808796 | Replaced Claim |
| 85808659 | Replaced Claim | 85808705 | Replaced Claim | 85808751 | Replaced Claim | 85808797 | Replaced Claim |
| 85808660 | Replaced Claim | 85808706 | Replaced Claim | 85808752 | Replaced Claim | 85808798 | Replaced Claim |
| 85808661 | Replaced Claim | 85808707 | Replaced Claim | 85808753 | Replaced Claim | 85808799 | Replaced Claim |
| 85808662 | Replaced Claim | 85808708 | Replaced Claim | 85808754 | Replaced Claim | 85808800 | Replaced Claim |
| 85808663 | Replaced Claim | 85808709 | Replaced Claim | 85808755 | Replaced Claim | 85808801 | Replaced Claim |
| 85808664 | Replaced Claim | 85808710 | Replaced Claim | 85808756 | Replaced Claim | 85808802 | Replaced Claim |
| 85808665 | Replaced Claim | 85808711 | Replaced Claim | 85808757 | Replaced Claim | 85808803 | Replaced Claim |
| 85808666 | Replaced Claim | 85808712 | Replaced Claim | 85808758 | Replaced Claim | 85808804 | Replaced Claim |
| 85808667 | Replaced Claim | 85808713 | Replaced Claim | 85808759 | Replaced Claim | 85808805 | Replaced Claim |
| 85808668 | Replaced Claim | 85808714 | Replaced Claim | 85808760 | Replaced Claim | 85808806 | Replaced Claim |
| 85808669 | Replaced Claim | 85808715 | Replaced Claim | 85808761 | Replaced Claim | 85808807 | Replaced Claim |
| 85808670 | Replaced Claim | 85808716 | Replaced Claim | 85808762 | Replaced Claim | 85808808 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85808809 | Replaced Claim | 85808855 | Replaced Claim | 85808901 | Replaced Claim | 85808947 | Replaced Claim |
| 85808810 | Replaced Claim | 85808856 | Replaced Claim | 85808902 | Replaced Claim | 85808948 | Replaced Claim |
| 85808811 | Replaced Claim | 85808857 | Replaced Claim | 85808903 | Replaced Claim | 85808949 | Replaced Claim |
| 85808812 | Replaced Claim | 85808858 | Replaced Claim | 85808904 | Replaced Claim | 85808950 | Replaced Claim |
| 85808813 | Replaced Claim | 85808859 | Replaced Claim | 85808905 | Replaced Claim | 85808951 | Replaced Claim |
| 85808814 | Replaced Claim | 85808860 | Replaced Claim | 85808906 | Replaced Claim | 85808952 | Replaced Claim |
| 85808815 | Replaced Claim | 85808861 | Replaced Claim | 85808907 | Replaced Claim | 85808953 | Replaced Claim |
| 85808816 | Replaced Claim | 85808862 | Replaced Claim | 85808908 | Replaced Claim | 85808954 | Replaced Claim |
| 85808817 | Replaced Claim | 85808863 | Replaced Claim | 85808909 | Replaced Claim | 85808955 | Replaced Claim |
| 85808818 | Replaced Claim | 85808864 | Replaced Claim | 85808910 | Replaced Claim | 85808956 | Replaced Claim |
| 85808819 | Replaced Claim | 85808865 | Replaced Claim | 85808911 | Replaced Claim | 85808957 | Replaced Claim |
| 85808820 | Replaced Claim | 85808866 | Replaced Claim | 85808912 | Replaced Claim | 85808958 | Replaced Claim |
| 85808821 | Replaced Claim | 85808867 | Replaced Claim | 85808913 | Replaced Claim | 85808959 | Replaced Claim |
| 85808822 | Replaced Claim | 85808868 | Replaced Claim | 85808914 | Replaced Claim | 85808960 | Replaced Claim |
| 85808823 | Replaced Claim | 85808869 | Replaced Claim | 85808915 | Replaced Claim | 85808961 | Replaced Claim |
| 85808824 | Replaced Claim | 85808870 | Replaced Claim | 85808916 | Replaced Claim | 85808962 | Replaced Claim |
| 85808825 | Replaced Claim | 85808871 | Replaced Claim | 85808917 | Replaced Claim | 85808963 | Replaced Claim |
| 85808826 | Replaced Claim | 85808872 | Replaced Claim | 85808918 | Replaced Claim | 85808964 | Replaced Claim |
| 85808827 | Replaced Claim | 85808873 | Replaced Claim | 85808919 | Replaced Claim | 85808965 | Replaced Claim |
| 85808828 | Replaced Claim | 85808874 | Replaced Claim | 85808920 | Replaced Claim | 85808966 | Replaced Claim |
| 85808829 | Replaced Claim | 85808875 | Replaced Claim | 85808921 | Replaced Claim | 85808967 | Replaced Claim |
| 85808830 | Replaced Claim | 85808876 | Replaced Claim | 85808922 | Replaced Claim | 85808968 | Replaced Claim |
| 85808831 | Replaced Claim | 85808877 | Replaced Claim | 85808923 | Replaced Claim | 85808969 | Replaced Claim |
| 85808832 | Replaced Claim | 85808878 | Replaced Claim | 85808924 | Replaced Claim | 85808970 | Replaced Claim |
| 85808833 | Replaced Claim | 85808879 | Replaced Claim | 85808925 | Replaced Claim | 85808971 | Replaced Claim |
| 85808834 | Replaced Claim | 85808880 | Replaced Claim | 85808926 | Replaced Claim | 85808972 | Replaced Claim |
| 85808835 | Replaced Claim | 85808881 | Replaced Claim | 85808927 | Replaced Claim | 85808973 | Replaced Claim |
| 85808836 | Replaced Claim | 85808882 | Replaced Claim | 85808928 | Replaced Claim | 85808974 | Replaced Claim |
| 85808837 | Replaced Claim | 85808883 | Replaced Claim | 85808929 | Replaced Claim | 85808975 | Replaced Claim |
| 85808838 | Replaced Claim | 85808884 | Replaced Claim | 85808930 | Replaced Claim | 85808976 | Replaced Claim |
| 85808839 | Replaced Claim | 85808885 | Replaced Claim | 85808931 | Replaced Claim | 85808977 | Replaced Claim |
| 85808840 | Replaced Claim | 85808886 | Replaced Claim | 85808932 | Replaced Claim | 85808978 | Replaced Claim |
| 85808841 | Replaced Claim | 85808887 | Replaced Claim | 85808933 | Replaced Claim | 85808979 | Replaced Claim |
| 85808842 | Replaced Claim | 85808888 | Replaced Claim | 85808934 | Replaced Claim | 85808980 | Replaced Claim |
| 85808843 | Replaced Claim | 85808889 | Replaced Claim | 85808935 | Replaced Claim | 85808981 | Replaced Claim |
| 85808844 | Replaced Claim | 85808890 | Replaced Claim | 85808936 | Replaced Claim | 85808982 | Replaced Claim |
| 85808845 | Replaced Claim | 85808891 | Replaced Claim | 85808937 | Replaced Claim | 85808983 | Replaced Claim |
| 85808846 | Replaced Claim | 85808892 | Replaced Claim | 85808938 | Replaced Claim | 85808984 | Replaced Claim |
| 85808847 | Replaced Claim | 85808893 | Replaced Claim | 85808939 | Replaced Claim | 85808985 | Replaced Claim |
| 85808848 | Replaced Claim | 85808894 | Replaced Claim | 85808940 | Replaced Claim | 85808986 | Replaced Claim |
| 85808849 | Replaced Claim | 85808895 | Replaced Claim | 85808941 | Replaced Claim | 85808987 | Replaced Claim |
| 85808850 | Replaced Claim | 85808896 | Replaced Claim | 85808942 | Replaced Claim | 85808988 | Replaced Claim |
| 85808851 | Replaced Claim | 85808897 | Replaced Claim | 85808943 | Replaced Claim | 85808989 | Replaced Claim |
| 85808852 | Replaced Claim | 85808898 | Replaced Claim | 85808944 | Replaced Claim | 85808990 | Replaced Claim |
| 85808853 | Replaced Claim | 85808899 | Replaced Claim | 85808945 | Replaced Claim | 85808991 | Replaced Claim |
| 85808854 | Replaced Claim | 85808900 | Replaced Claim | 85808946 | Replaced Claim | 85808992 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85808993 | Replaced Claim | 85809039 | Replaced Claim | 85809085 | Replaced Claim | 85809131 | Replaced Claim |
| 85808994 | Replaced Claim | 85809040 | Replaced Claim | 85809086 | Replaced Claim | 85809132 | Replaced Claim |
| 85808995 | Replaced Claim | 85809041 | Replaced Claim | 85809087 | Replaced Claim | 85809133 | Replaced Claim |
| 85808996 | Replaced Claim | 85809042 | Replaced Claim | 85809088 | Replaced Claim | 85809134 | Replaced Claim |
| 85808997 | Replaced Claim | 85809043 | Replaced Claim | 85809089 | Replaced Claim | 85809135 | Replaced Claim |
| 85808998 | Replaced Claim | 85809044 | Replaced Claim | 85809090 | Replaced Claim | 85809136 | Replaced Claim |
| 85808999 | Replaced Claim | 85809045 | Replaced Claim | 85809091 | Replaced Claim | 85809137 | Replaced Claim |
| 85809000 | Replaced Claim | 85809046 | Replaced Claim | 85809092 | Replaced Claim | 85809138 | Replaced Claim |
| 85809001 | Replaced Claim | 85809047 | Replaced Claim | 85809093 | Replaced Claim | 85809139 | Replaced Claim |
| 85809002 | Replaced Claim | 85809048 | Replaced Claim | 85809094 | Replaced Claim | 85809140 | Replaced Claim |
| 85809003 | Replaced Claim | 85809049 | Replaced Claim | 85809095 | Replaced Claim | 85809141 | Replaced Claim |
| 85809004 | Replaced Claim | 85809050 | Replaced Claim | 85809096 | Replaced Claim | 85809142 | Replaced Claim |
| 85809005 | Replaced Claim | 85809051 | Replaced Claim | 85809097 | Replaced Claim | 85809143 | Replaced Claim |
| 85809006 | Replaced Claim | 85809052 | Replaced Claim | 85809098 | Replaced Claim | 85809144 | Replaced Claim |
| 85809007 | Replaced Claim | 85809053 | Replaced Claim | 85809099 | Replaced Claim | 85809145 | Replaced Claim |
| 85809008 | Replaced Claim | 85809054 | Replaced Claim | 85809100 | Replaced Claim | 85809146 | Replaced Claim |
| 85809009 | Replaced Claim | 85809055 | Replaced Claim | 85809101 | Replaced Claim | 85809147 | Replaced Claim |
| 85809010 | Replaced Claim | 85809056 | Replaced Claim | 85809102 | Replaced Claim | 85809148 | Replaced Claim |
| 85809011 | Replaced Claim | 85809057 | Replaced Claim | 85809103 | Replaced Claim | 85809149 | Replaced Claim |
| 85809012 | Replaced Claim | 85809058 | Replaced Claim | 85809104 | Replaced Claim | 85809150 | Replaced Claim |
| 85809013 | Replaced Claim | 85809059 | Replaced Claim | 85809105 | Replaced Claim | 85809151 | Replaced Claim |
| 85809014 | Replaced Claim | 85809060 | Replaced Claim | 85809106 | Replaced Claim | 85809152 | Replaced Claim |
| 85809015 | Replaced Claim | 85809061 | Replaced Claim | 85809107 | Replaced Claim | 85809153 | Replaced Claim |
| 85809016 | Replaced Claim | 85809062 | Replaced Claim | 85809108 | Replaced Claim | 85809154 | Replaced Claim |
| 85809017 | Replaced Claim | 85809063 | Replaced Claim | 85809109 | Replaced Claim | 85809155 | Replaced Claim |
| 85809018 | Replaced Claim | 85809064 | Replaced Claim | 85809110 | Replaced Claim | 85809156 | Replaced Claim |
| 85809019 | Replaced Claim | 85809065 | Replaced Claim | 85809111 | Replaced Claim | 85809157 | Replaced Claim |
| 85809020 | Replaced Claim | 85809066 | Replaced Claim | 85809112 | Replaced Claim | 85809158 | Replaced Claim |
| 85809021 | Replaced Claim | 85809067 | Replaced Claim | 85809113 | Replaced Claim | 85809159 | Replaced Claim |
| 85809022 | Replaced Claim | 85809068 | Replaced Claim | 85809114 | Replaced Claim | 85809160 | Replaced Claim |
| 85809023 | Replaced Claim | 85809069 | Replaced Claim | 85809115 | Replaced Claim | 85809161 | Replaced Claim |
| 85809024 | Replaced Claim | 85809070 | Replaced Claim | 85809116 | Replaced Claim | 85809162 | Replaced Claim |
| 85809025 | Replaced Claim | 85809071 | Replaced Claim | 85809117 | Replaced Claim | 85809163 | Replaced Claim |
| 85809026 | Replaced Claim | 85809072 | Replaced Claim | 85809118 | Replaced Claim | 85809164 | Replaced Claim |
| 85809027 | Replaced Claim | 85809073 | Replaced Claim | 85809119 | Replaced Claim | 85809165 | Replaced Claim |
| 85809028 | Replaced Claim | 85809074 | Replaced Claim | 85809120 | Replaced Claim | 85809166 | Replaced Claim |
| 85809029 | Replaced Claim | 85809075 | Replaced Claim | 85809121 | Replaced Claim | 85809167 | Replaced Claim |
| 85809030 | Replaced Claim | 85809076 | Replaced Claim | 85809122 | Replaced Claim | 85809168 | Replaced Claim |
| 85809031 | Replaced Claim | 85809077 | Replaced Claim | 85809123 | Replaced Claim | 85809169 | Replaced Claim |
| 85809032 | Replaced Claim | 85809078 | Replaced Claim | 85809124 | Replaced Claim | 85809170 | Replaced Claim |
| 85809033 | Replaced Claim | 85809079 | Replaced Claim | 85809125 | Replaced Claim | 85809171 | Replaced Claim |
| 85809034 | Replaced Claim | 85809080 | Replaced Claim | 85809126 | Replaced Claim | 85809172 | Replaced Claim |
| 85809035 | Replaced Claim | 85809081 | Replaced Claim | 85809127 | Replaced Claim | 85809173 | Replaced Claim |
| 85809036 | Replaced Claim | 85809082 | Replaced Claim | 85809128 | Replaced Claim | 85809174 | Replaced Claim |
| 85809037 | Replaced Claim | 85809083 | Replaced Claim | 85809129 | Replaced Claim | 85809175 | Replaced Claim |
| 85809038 | Replaced Claim | 85809084 | Replaced Claim | 85809130 | Replaced Claim | 85809176 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85809177 | Replaced Claim | 85809223 | Replaced Claim | 85809269 | Replaced Claim | 85809315 | Replaced Claim |
| 85809178 | Replaced Claim | 85809224 | Replaced Claim | 85809270 | Replaced Claim | 85809316 | Replaced Claim |
| 85809179 | Replaced Claim | 85809225 | Replaced Claim | 85809271 | Replaced Claim | 85809317 | Replaced Claim |
| 85809180 | Replaced Claim | 85809226 | Replaced Claim | 85809272 | Replaced Claim | 85809318 | Replaced Claim |
| 85809181 | Replaced Claim | 85809227 | Replaced Claim | 85809273 | Replaced Claim | 85809319 | Replaced Claim |
| 85809182 | Replaced Claim | 85809228 | Replaced Claim | 85809274 | Replaced Claim | 85809320 | Replaced Claim |
| 85809183 | Replaced Claim | 85809229 | Replaced Claim | 85809275 | Replaced Claim | 85809321 | Replaced Claim |
| 85809184 | Replaced Claim | 85809230 | Replaced Claim | 85809276 | Replaced Claim | 85809322 | Replaced Claim |
| 85809185 | Replaced Claim | 85809231 | Replaced Claim | 85809277 | Replaced Claim | 85809323 | Replaced Claim |
| 85809186 | Replaced Claim | 85809232 | Replaced Claim | 85809278 | Replaced Claim | 85809324 | Replaced Claim |
| 85809187 | Replaced Claim | 85809233 | Replaced Claim | 85809279 | Replaced Claim | 85809325 | Replaced Claim |
| 85809188 | Replaced Claim | 85809234 | Replaced Claim | 85809280 | Replaced Claim | 85809326 | Replaced Claim |
| 85809189 | Replaced Claim | 85809235 | Replaced Claim | 85809281 | Replaced Claim | 85809327 | Replaced Claim |
| 85809190 | Replaced Claim | 85809236 | Replaced Claim | 85809282 | Replaced Claim | 85809328 | Replaced Claim |
| 85809191 | Replaced Claim | 85809237 | Replaced Claim | 85809283 | Replaced Claim | 85809329 | Replaced Claim |
| 85809192 | Replaced Claim | 85809238 | Replaced Claim | 85809284 | Replaced Claim | 85809330 | Replaced Claim |
| 85809193 | Replaced Claim | 85809239 | Replaced Claim | 85809285 | Replaced Claim | 85809331 | Replaced Claim |
| 85809194 | Replaced Claim | 85809240 | Replaced Claim | 85809286 | Replaced Claim | 85809332 | Replaced Claim |
| 85809195 | Replaced Claim | 85809241 | Replaced Claim | 85809287 | Replaced Claim | 85809333 | Replaced Claim |
| 85809196 | Replaced Claim | 85809242 | Replaced Claim | 85809288 | Replaced Claim | 85809334 | Replaced Claim |
| 85809197 | Replaced Claim | 85809243 | Replaced Claim | 85809289 | Replaced Claim | 85809335 | Replaced Claim |
| 85809198 | Replaced Claim | 85809244 | Replaced Claim | 85809290 | Replaced Claim | 85809336 | Replaced Claim |
| 85809199 | Replaced Claim | 85809245 | Replaced Claim | 85809291 | Replaced Claim | 85809337 | Replaced Claim |
| 85809200 | Replaced Claim | 85809246 | Replaced Claim | 85809292 | Replaced Claim | 85809338 | Replaced Claim |
| 85809201 | Replaced Claim | 85809247 | Replaced Claim | 85809293 | Replaced Claim | 85809339 | Replaced Claim |
| 85809202 | Replaced Claim | 85809248 | Replaced Claim | 85809294 | Replaced Claim | 85809340 | Replaced Claim |
| 85809203 | Replaced Claim | 85809249 | Replaced Claim | 85809295 | Replaced Claim | 85809341 | Replaced Claim |
| 85809204 | Replaced Claim | 85809250 | Replaced Claim | 85809296 | Replaced Claim | 85809342 | Replaced Claim |
| 85809205 | Replaced Claim | 85809251 | Replaced Claim | 85809297 | Replaced Claim | 85809343 | Replaced Claim |
| 85809206 | Replaced Claim | 85809252 | Replaced Claim | 85809298 | Replaced Claim | 85809344 | Replaced Claim |
| 85809207 | Replaced Claim | 85809253 | Replaced Claim | 85809299 | Replaced Claim | 85809345 | Replaced Claim |
| 85809208 | Replaced Claim | 85809254 | Replaced Claim | 85809300 | Replaced Claim | 85809346 | Replaced Claim |
| 85809209 | Replaced Claim | 85809255 | Replaced Claim | 85809301 | Replaced Claim | 85809347 | Replaced Claim |
| 85809210 | Replaced Claim | 85809256 | Replaced Claim | 85809302 | Replaced Claim | 85809348 | Replaced Claim |
| 85809211 | Replaced Claim | 85809257 | Replaced Claim | 85809303 | Replaced Claim | 85809349 | Replaced Claim |
| 85809212 | Replaced Claim | 85809258 | Replaced Claim | 85809304 | Replaced Claim | 85809350 | Replaced Claim |
| 85809213 | Replaced Claim | 85809259 | Replaced Claim | 85809305 | Replaced Claim | 85809351 | Replaced Claim |
| 85809214 | Replaced Claim | 85809260 | Replaced Claim | 85809306 | Replaced Claim | 85809352 | Replaced Claim |
| 85809215 | Replaced Claim | 85809261 | Replaced Claim | 85809307 | Replaced Claim | 85809353 | Replaced Claim |
| 85809216 | Replaced Claim | 85809262 | Replaced Claim | 85809308 | Replaced Claim | 85809354 | Replaced Claim |
| 85809217 | Replaced Claim | 85809263 | Replaced Claim | 85809309 | Replaced Claim | 85809355 | Replaced Claim |
| 85809218 | Replaced Claim | 85809264 | Replaced Claim | 85809310 | Replaced Claim | 85809356 | Replaced Claim |
| 85809219 | Replaced Claim | 85809265 | Replaced Claim | 85809311 | Replaced Claim | 85809357 | Replaced Claim |
| 85809220 | Replaced Claim | 85809266 | Replaced Claim | 85809312 | Replaced Claim | 85809358 | Replaced Claim |
| 85809221 | Replaced Claim | 85809267 | Replaced Claim | 85809313 | Replaced Claim | 85809359 | Replaced Claim |
| 85809222 | Replaced Claim | 85809268 | Replaced Claim | 85809314 | Replaced Claim | 85809360 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85809361 | Replaced Claim | 85809407 | Replaced Claim | 85809453 | Replaced Claim | 85809499 | Replaced Claim |
| 85809362 | Replaced Claim | 85809408 | Replaced Claim | 85809454 | Replaced Claim | 85809500 | Replaced Claim |
| 85809363 | Replaced Claim | 85809409 | Replaced Claim | 85809455 | Replaced Claim | 85809501 | Replaced Claim |
| 85809364 | Replaced Claim | 85809410 | Replaced Claim | 85809456 | Replaced Claim | 85809502 | Replaced Claim |
| 85809365 | Replaced Claim | 85809411 | Replaced Claim | 85809457 | Replaced Claim | 85809503 | Replaced Claim |
| 85809366 | Replaced Claim | 85809412 | Replaced Claim | 85809458 | Replaced Claim | 85809504 | Replaced Claim |
| 85809367 | Replaced Claim | 85809413 | Replaced Claim | 85809459 | Replaced Claim | 85809505 | Replaced Claim |
| 85809368 | Replaced Claim | 85809414 | Replaced Claim | 85809460 | Replaced Claim | 85809506 | Replaced Claim |
| 85809369 | Replaced Claim | 85809415 | Replaced Claim | 85809461 | Replaced Claim | 85809507 | Replaced Claim |
| 85809370 | Replaced Claim | 85809416 | Replaced Claim | 85809462 | Replaced Claim | 85809508 | Replaced Claim |
| 85809371 | Replaced Claim | 85809417 | Replaced Claim | 85809463 | Replaced Claim | 85809509 | Replaced Claim |
| 85809372 | Replaced Claim | 85809418 | Replaced Claim | 85809464 | Replaced Claim | 85809510 | Replaced Claim |
| 85809373 | Replaced Claim | 85809419 | Replaced Claim | 85809465 | Replaced Claim | 85809511 | Replaced Claim |
| 85809374 | Replaced Claim | 85809420 | Replaced Claim | 85809466 | Replaced Claim | 85809512 | Replaced Claim |
| 85809375 | Replaced Claim | 85809421 | Replaced Claim | 85809467 | Replaced Claim | 85809513 | Replaced Claim |
| 85809376 | Replaced Claim | 85809422 | Replaced Claim | 85809468 | Replaced Claim | 85809514 | Replaced Claim |
| 85809377 | Replaced Claim | 85809423 | Replaced Claim | 85809469 | Replaced Claim | 85809515 | Replaced Claim |
| 85809378 | Replaced Claim | 85809424 | Replaced Claim | 85809470 | Replaced Claim | 85809516 | Replaced Claim |
| 85809379 | Replaced Claim | 85809425 | Replaced Claim | 85809471 | Replaced Claim | 85809517 | Replaced Claim |
| 85809380 | Replaced Claim | 85809426 | Replaced Claim | 85809472 | Replaced Claim | 85809518 | Replaced Claim |
| 85809381 | Replaced Claim | 85809427 | Replaced Claim | 85809473 | Replaced Claim | 85809519 | Replaced Claim |
| 85809382 | Replaced Claim | 85809428 | Replaced Claim | 85809474 | Replaced Claim | 85809520 | Replaced Claim |
| 85809383 | Replaced Claim | 85809429 | Replaced Claim | 85809475 | Replaced Claim | 85809521 | Replaced Claim |
| 85809384 | Replaced Claim | 85809430 | Replaced Claim | 85809476 | Replaced Claim | 85809522 | Replaced Claim |
| 85809385 | Replaced Claim | 85809431 | Replaced Claim | 85809477 | Replaced Claim | 85809523 | Replaced Claim |
| 85809386 | Replaced Claim | 85809432 | Replaced Claim | 85809478 | Replaced Claim | 85809524 | Replaced Claim |
| 85809387 | Replaced Claim | 85809433 | Replaced Claim | 85809479 | Replaced Claim | 85809525 | Replaced Claim |
| 85809388 | Replaced Claim | 85809434 | Replaced Claim | 85809480 | Replaced Claim | 85809526 | Replaced Claim |
| 85809389 | Replaced Claim | 85809435 | Replaced Claim | 85809481 | Replaced Claim | 85809527 | Replaced Claim |
| 85809390 | Replaced Claim | 85809436 | Replaced Claim | 85809482 | Replaced Claim | 85809528 | Replaced Claim |
| 85809391 | Replaced Claim | 85809437 | Replaced Claim | 85809483 | Replaced Claim | 85809529 | Replaced Claim |
| 85809392 | Replaced Claim | 85809438 | Replaced Claim | 85809484 | Replaced Claim | 85809530 | Replaced Claim |
| 85809393 | Replaced Claim | 85809439 | Replaced Claim | 85809485 | Replaced Claim | 85809531 | Replaced Claim |
| 85809394 | Replaced Claim | 85809440 | Replaced Claim | 85809486 | Replaced Claim | 85809532 | Replaced Claim |
| 85809395 | Replaced Claim | 85809441 | Replaced Claim | 85809487 | Replaced Claim | 85809533 | Replaced Claim |
| 85809396 | Replaced Claim | 85809442 | Replaced Claim | 85809488 | Replaced Claim | 85809534 | Replaced Claim |
| 85809397 | Replaced Claim | 85809443 | Replaced Claim | 85809489 | Replaced Claim | 85809535 | Replaced Claim |
| 85809398 | Replaced Claim | 85809444 | Replaced Claim | 85809490 | Replaced Claim | 85809536 | Replaced Claim |
| 85809399 | Replaced Claim | 85809445 | Replaced Claim | 85809491 | Replaced Claim | 85809537 | Replaced Claim |
| 85809400 | Replaced Claim | 85809446 | Replaced Claim | 85809492 | Replaced Claim | 85809538 | Replaced Claim |
| 85809401 | Replaced Claim | 85809447 | Replaced Claim | 85809493 | Replaced Claim | 85809539 | Replaced Claim |
| 85809402 | Replaced Claim | 85809448 | Replaced Claim | 85809494 | Replaced Claim | 85809540 | Replaced Claim |
| 85809403 | Replaced Claim | 85809449 | Replaced Claim | 85809495 | Replaced Claim | 85809541 | Replaced Claim |
| 85809404 | Replaced Claim | 85809450 | Replaced Claim | 85809496 | Replaced Claim | 85809542 | Replaced Claim |
| 85809405 | Replaced Claim | 85809451 | Replaced Claim | 85809497 | Replaced Claim | 85809543 | Replaced Claim |
| 85809406 | Replaced Claim | 85809452 | Replaced Claim | 85809498 | Replaced Claim | 85809544 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85809545 | Replaced Claim | 85809591 | Replaced Claim | 85809637 | Replaced Claim | 85809683 | Replaced Claim |
| 85809546 | Replaced Claim | 85809592 | Replaced Claim | 85809638 | Replaced Claim | 85809684 | Replaced Claim |
| 85809547 | Replaced Claim | 85809593 | Replaced Claim | 85809639 | Replaced Claim | 85809685 | Replaced Claim |
| 85809548 | Replaced Claim | 85809594 | Replaced Claim | 85809640 | Replaced Claim | 85809686 | Replaced Claim |
| 85809549 | Replaced Claim | 85809595 | Replaced Claim | 85809641 | Replaced Claim | 85809687 | Replaced Claim |
| 85809550 | Replaced Claim | 85809596 | Replaced Claim | 85809642 | Replaced Claim | 85809688 | Replaced Claim |
| 85809551 | Replaced Claim | 85809597 | Replaced Claim | 85809643 | Replaced Claim | 85809689 | Replaced Claim |
| 85809552 | Replaced Claim | 85809598 | Replaced Claim | 85809644 | Replaced Claim | 85809690 | Replaced Claim |
| 85809553 | Replaced Claim | 85809599 | Replaced Claim | 85809645 | Replaced Claim | 85809691 | Replaced Claim |
| 85809554 | Replaced Claim | 85809600 | Replaced Claim | 85809646 | Replaced Claim | 85809692 | Replaced Claim |
| 85809555 | Replaced Claim | 85809601 | Replaced Claim | 85809647 | Replaced Claim | 85809693 | Replaced Claim |
| 85809556 | Replaced Claim | 85809602 | Replaced Claim | 85809648 | Replaced Claim | 85809694 | Replaced Claim |
| 85809557 | Replaced Claim | 85809603 | Replaced Claim | 85809649 | Replaced Claim | 85809695 | Replaced Claim |
| 85809558 | Replaced Claim | 85809604 | Replaced Claim | 85809650 | Replaced Claim | 85809696 | Replaced Claim |
| 85809559 | Replaced Claim | 85809605 | Replaced Claim | 85809651 | Replaced Claim | 85809697 | Replaced Claim |
| 85809560 | Replaced Claim | 85809606 | Replaced Claim | 85809652 | Replaced Claim | 85809698 | Replaced Claim |
| 85809561 | Replaced Claim | 85809607 | Replaced Claim | 85809653 | Replaced Claim | 85809699 | Replaced Claim |
| 85809562 | Replaced Claim | 85809608 | Replaced Claim | 85809654 | Replaced Claim | 85809700 | Replaced Claim |
| 85809563 | Replaced Claim | 85809609 | Replaced Claim | 85809655 | Replaced Claim | 85809701 | Replaced Claim |
| 85809564 | Replaced Claim | 85809610 | Replaced Claim | 85809656 | Replaced Claim | 85809702 | Replaced Claim |
| 85809565 | Replaced Claim | 85809611 | Replaced Claim | 85809657 | Replaced Claim | 85809703 | Replaced Claim |
| 85809566 | Replaced Claim | 85809612 | Replaced Claim | 85809658 | Replaced Claim | 85809704 | Replaced Claim |
| 85809567 | Replaced Claim | 85809613 | Replaced Claim | 85809659 | Replaced Claim | 85809705 | Replaced Claim |
| 85809568 | Replaced Claim | 85809614 | Replaced Claim | 85809660 | Replaced Claim | 85809706 | Replaced Claim |
| 85809569 | Replaced Claim | 85809615 | Replaced Claim | 85809661 | Replaced Claim | 85809707 | Replaced Claim |
| 85809570 | Replaced Claim | 85809616 | Replaced Claim | 85809662 | Replaced Claim | 85809708 | Replaced Claim |
| 85809571 | Replaced Claim | 85809617 | Replaced Claim | 85809663 | Replaced Claim | 85809709 | Replaced Claim |
| 85809572 | Replaced Claim | 85809618 | Replaced Claim | 85809664 | Replaced Claim | 85809710 | Replaced Claim |
| 85809573 | Replaced Claim | 85809619 | Replaced Claim | 85809665 | Replaced Claim | 85809711 | Replaced Claim |
| 85809574 | Replaced Claim | 85809620 | Replaced Claim | 85809666 | Replaced Claim | 85809712 | Replaced Claim |
| 85809575 | Replaced Claim | 85809621 | Replaced Claim | 85809667 | Replaced Claim | 85809713 | Replaced Claim |
| 85809576 | Replaced Claim | 85809622 | Replaced Claim | 85809668 | Replaced Claim | 85809714 | Replaced Claim |
| 85809577 | Replaced Claim | 85809623 | Replaced Claim | 85809669 | Replaced Claim | 85809715 | Replaced Claim |
| 85809578 | Replaced Claim | 85809624 | Replaced Claim | 85809670 | Replaced Claim | 85809716 | Replaced Claim |
| 85809579 | Replaced Claim | 85809625 | Replaced Claim | 85809671 | Replaced Claim | 85809717 | Replaced Claim |
| 85809580 | Replaced Claim | 85809626 | Replaced Claim | 85809672 | Replaced Claim | 85809718 | Replaced Claim |
| 85809581 | Replaced Claim | 85809627 | Replaced Claim | 85809673 | Replaced Claim | 85809719 | Replaced Claim |
| 85809582 | Replaced Claim | 85809628 | Replaced Claim | 85809674 | Replaced Claim | 85809720 | Replaced Claim |
| 85809583 | Replaced Claim | 85809629 | Replaced Claim | 85809675 | Replaced Claim | 85809721 | Replaced Claim |
| 85809584 | Replaced Claim | 85809630 | Replaced Claim | 85809676 | Replaced Claim | 85809722 | Replaced Claim |
| 85809585 | Replaced Claim | 85809631 | Replaced Claim | 85809677 | Replaced Claim | 85809723 | Replaced Claim |
| 85809586 | Replaced Claim | 85809632 | Replaced Claim | 85809678 | Replaced Claim | 85809724 | Replaced Claim |
| 85809587 | Replaced Claim | 85809633 | Replaced Claim | 85809679 | Replaced Claim | 85809725 | Replaced Claim |
| 85809588 | Replaced Claim | 85809634 | Replaced Claim | 85809680 | Replaced Claim | 85809726 | Replaced Claim |
| 85809589 | Replaced Claim | 85809635 | Replaced Claim | 85809681 | Replaced Claim | 85809727 | Replaced Claim |
| 85809590 | Replaced Claim | 85809636 | Replaced Claim | 85809682 | Replaced Claim | 85809728 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85809729 | Replaced Claim | 85809775 | Replaced Claim | 85809821 | Replaced Claim | 85809867 | Replaced Claim |
| 85809730 | Replaced Claim | 85809776 | Replaced Claim | 85809822 | Replaced Claim | 85809868 | Replaced Claim |
| 85809731 | Replaced Claim | 85809777 | Replaced Claim | 85809823 | Replaced Claim | 85809869 | Replaced Claim |
| 85809732 | Replaced Claim | 85809778 | Replaced Claim | 85809824 | Replaced Claim | 85809870 | Replaced Claim |
| 85809733 | Replaced Claim | 85809779 | Replaced Claim | 85809825 | Replaced Claim | 85809871 | Replaced Claim |
| 85809734 | Replaced Claim | 85809780 | Replaced Claim | 85809826 | Replaced Claim | 85809872 | Replaced Claim |
| 85809735 | Replaced Claim | 85809781 | Replaced Claim | 85809827 | Replaced Claim | 85809873 | Replaced Claim |
| 85809736 | Replaced Claim | 85809782 | Replaced Claim | 85809828 | Replaced Claim | 85809874 | Replaced Claim |
| 85809737 | Replaced Claim | 85809783 | Replaced Claim | 85809829 | Replaced Claim | 85809875 | Replaced Claim |
| 85809738 | Replaced Claim | 85809784 | Replaced Claim | 85809830 | Replaced Claim | 85809876 | Replaced Claim |
| 85809739 | Replaced Claim | 85809785 | Replaced Claim | 85809831 | Replaced Claim | 85809877 | Replaced Claim |
| 85809740 | Replaced Claim | 85809786 | Replaced Claim | 85809832 | Replaced Claim | 85809878 | Replaced Claim |
| 85809741 | Replaced Claim | 85809787 | Replaced Claim | 85809833 | Replaced Claim | 85809879 | Replaced Claim |
| 85809742 | Replaced Claim | 85809788 | Replaced Claim | 85809834 | Replaced Claim | 85809880 | Replaced Claim |
| 85809743 | Replaced Claim | 85809789 | Replaced Claim | 85809835 | Replaced Claim | 85809881 | Replaced Claim |
| 85809744 | Replaced Claim | 85809790 | Replaced Claim | 85809836 | Replaced Claim | 85809882 | Replaced Claim |
| 85809745 | Replaced Claim | 85809791 | Replaced Claim | 85809837 | Replaced Claim | 85809883 | Replaced Claim |
| 85809746 | Replaced Claim | 85809792 | Replaced Claim | 85809838 | Replaced Claim | 85809884 | Replaced Claim |
| 85809747 | Replaced Claim | 85809793 | Replaced Claim | 85809839 | Replaced Claim | 85809885 | Replaced Claim |
| 85809748 | Replaced Claim | 85809794 | Replaced Claim | 85809840 | Replaced Claim | 85809886 | Replaced Claim |
| 85809749 | Replaced Claim | 85809795 | Replaced Claim | 85809841 | Replaced Claim | 85809887 | Replaced Claim |
| 85809750 | Replaced Claim | 85809796 | Replaced Claim | 85809842 | Replaced Claim | 85809888 | Replaced Claim |
| 85809751 | Replaced Claim | 85809797 | Replaced Claim | 85809843 | Replaced Claim | 85809889 | Replaced Claim |
| 85809752 | Replaced Claim | 85809798 | Replaced Claim | 85809844 | Replaced Claim | 85809890 | Replaced Claim |
| 85809753 | Replaced Claim | 85809799 | Replaced Claim | 85809845 | Replaced Claim | 85809891 | Replaced Claim |
| 85809754 | Replaced Claim | 85809800 | Replaced Claim | 85809846 | Replaced Claim | 85809892 | Replaced Claim |
| 85809755 | Replaced Claim | 85809801 | Replaced Claim | 85809847 | Replaced Claim | 85809893 | Replaced Claim |
| 85809756 | Replaced Claim | 85809802 | Replaced Claim | 85809848 | Replaced Claim | 85809894 | Replaced Claim |
| 85809757 | Replaced Claim | 85809803 | Replaced Claim | 85809849 | Replaced Claim | 85809895 | Replaced Claim |
| 85809758 | Replaced Claim | 85809804 | Replaced Claim | 85809850 | Replaced Claim | 85809896 | Replaced Claim |
| 85809759 | Replaced Claim | 85809805 | Replaced Claim | 85809851 | Replaced Claim | 85809897 | Replaced Claim |
| 85809760 | Replaced Claim | 85809806 | Replaced Claim | 85809852 | Replaced Claim | 85809898 | Replaced Claim |
| 85809761 | Replaced Claim | 85809807 | Replaced Claim | 85809853 | Replaced Claim | 85809899 | Replaced Claim |
| 85809762 | Replaced Claim | 85809808 | Replaced Claim | 85809854 | Replaced Claim | 85809900 | Replaced Claim |
| 85809763 | Replaced Claim | 85809809 | Replaced Claim | 85809855 | Replaced Claim | 85809901 | Replaced Claim |
| 85809764 | Replaced Claim | 85809810 | Replaced Claim | 85809856 | Replaced Claim | 85809902 | Replaced Claim |
| 85809765 | Replaced Claim | 85809811 | Replaced Claim | 85809857 | Replaced Claim | 85809903 | Replaced Claim |
| 85809766 | Replaced Claim | 85809812 | Replaced Claim | 85809858 | Replaced Claim | 85809904 | Replaced Claim |
| 85809767 | Replaced Claim | 85809813 | Replaced Claim | 85809859 | Replaced Claim | 85809905 | Replaced Claim |
| 85809768 | Replaced Claim | 85809814 | Replaced Claim | 85809860 | Replaced Claim | 85809906 | Replaced Claim |
| 85809769 | Replaced Claim | 85809815 | Replaced Claim | 85809861 | Replaced Claim | 85809907 | Replaced Claim |
| 85809770 | Replaced Claim | 85809816 | Replaced Claim | 85809862 | Replaced Claim | 85809908 | Replaced Claim |
| 85809771 | Replaced Claim | 85809817 | Replaced Claim | 85809863 | Replaced Claim | 85809909 | Replaced Claim |
| 85809772 | Replaced Claim | 85809818 | Replaced Claim | 85809864 | Replaced Claim | 85809910 | Replaced Claim |
| 85809773 | Replaced Claim | 85809819 | Replaced Claim | 85809865 | Replaced Claim | 85809911 | Replaced Claim |
| 85809774 | Replaced Claim | 85809820 | Replaced Claim | 85809866 | Replaced Claim | 85809912 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85809913 | Replaced Claim | 85809959 | Replaced Claim | 85810005 | Replaced Claim | 85810051 | Replaced Claim |
| 85809914 | Replaced Claim | 85809960 | Replaced Claim | 85810006 | Replaced Claim | 85810052 | Replaced Claim |
| 85809915 | Replaced Claim | 85809961 | Replaced Claim | 85810007 | Replaced Claim | 85810053 | Replaced Claim |
| 85809916 | Replaced Claim | 85809962 | Replaced Claim | 85810008 | Replaced Claim | 85810054 | Replaced Claim |
| 85809917 | Replaced Claim | 85809963 | Replaced Claim | 85810009 | Replaced Claim | 85810055 | Replaced Claim |
| 85809918 | Replaced Claim | 85809964 | Replaced Claim | 85810010 | Replaced Claim | 85810056 | Replaced Claim |
| 85809919 | Replaced Claim | 85809965 | Replaced Claim | 85810011 | Replaced Claim | 85810057 | Replaced Claim |
| 85809920 | Replaced Claim | 85809966 | Replaced Claim | 85810012 | Replaced Claim | 85810058 | Replaced Claim |
| 85809921 | Replaced Claim | 85809967 | Replaced Claim | 85810013 | Replaced Claim | 85810059 | Replaced Claim |
| 85809922 | Replaced Claim | 85809968 | Replaced Claim | 85810014 | Replaced Claim | 85810060 | Replaced Claim |
| 85809923 | Replaced Claim | 85809969 | Replaced Claim | 85810015 | Replaced Claim | 85810061 | Replaced Claim |
| 85809924 | Replaced Claim | 85809970 | Replaced Claim | 85810016 | Replaced Claim | 85810062 | Replaced Claim |
| 85809925 | Replaced Claim | 85809971 | Replaced Claim | 85810017 | Replaced Claim | 85810063 | Replaced Claim |
| 85809926 | Replaced Claim | 85809972 | Replaced Claim | 85810018 | Replaced Claim | 85810064 | Replaced Claim |
| 85809927 | Replaced Claim | 85809973 | Replaced Claim | 85810019 | Replaced Claim | 85810065 | Replaced Claim |
| 85809928 | Replaced Claim | 85809974 | Replaced Claim | 85810020 | Replaced Claim | 85810066 | Replaced Claim |
| 85809929 | Replaced Claim | 85809975 | Replaced Claim | 85810021 | Replaced Claim | 85810067 | Replaced Claim |
| 85809930 | Replaced Claim | 85809976 | Replaced Claim | 85810022 | Replaced Claim | 85810068 | Replaced Claim |
| 85809931 | Replaced Claim | 85809977 | Replaced Claim | 85810023 | Replaced Claim | 85810069 | Replaced Claim |
| 85809932 | Replaced Claim | 85809978 | Replaced Claim | 85810024 | Replaced Claim | 85810070 | Replaced Claim |
| 85809933 | Replaced Claim | 85809979 | Replaced Claim | 85810025 | Replaced Claim | 85810071 | Replaced Claim |
| 85809934 | Replaced Claim | 85809980 | Replaced Claim | 85810026 | Replaced Claim | 85810072 | Replaced Claim |
| 85809935 | Replaced Claim | 85809981 | Replaced Claim | 85810027 | Replaced Claim | 85810073 | Replaced Claim |
| 85809936 | Replaced Claim | 85809982 | Replaced Claim | 85810028 | Replaced Claim | 85810074 | Replaced Claim |
| 85809937 | Replaced Claim | 85809983 | Replaced Claim | 85810029 | Replaced Claim | 85810075 | Replaced Claim |
| 85809938 | Replaced Claim | 85809984 | Replaced Claim | 85810030 | Replaced Claim | 85810076 | Replaced Claim |
| 85809939 | Replaced Claim | 85809985 | Replaced Claim | 85810031 | Replaced Claim | 85810077 | Replaced Claim |
| 85809940 | Replaced Claim | 85809986 | Replaced Claim | 85810032 | Replaced Claim | 85810078 | Replaced Claim |
| 85809941 | Replaced Claim | 85809987 | Replaced Claim | 85810033 | Replaced Claim | 85810079 | Replaced Claim |
| 85809942 | Replaced Claim | 85809988 | Replaced Claim | 85810034 | Replaced Claim | 85810080 | Replaced Claim |
| 85809943 | Replaced Claim | 85809989 | Replaced Claim | 85810035 | Replaced Claim | 85810081 | Replaced Claim |
| 85809944 | Replaced Claim | 85809990 | Replaced Claim | 85810036 | Replaced Claim | 85810082 | Replaced Claim |
| 85809945 | Replaced Claim | 85809991 | Replaced Claim | 85810037 | Replaced Claim | 85810083 | Replaced Claim |
| 85809946 | Replaced Claim | 85809992 | Replaced Claim | 85810038 | Replaced Claim | 85810084 | Replaced Claim |
| 85809947 | Replaced Claim | 85809993 | Replaced Claim | 85810039 | Replaced Claim | 85810085 | Replaced Claim |
| 85809948 | Replaced Claim | 85809994 | Replaced Claim | 85810040 | Replaced Claim | 85810086 | Replaced Claim |
| 85809949 | Replaced Claim | 85809995 | Replaced Claim | 85810041 | Replaced Claim | 85810087 | Replaced Claim |
| 85809950 | Replaced Claim | 85809996 | Replaced Claim | 85810042 | Replaced Claim | 85810088 | Replaced Claim |
| 85809951 | Replaced Claim | 85809997 | Replaced Claim | 85810043 | Replaced Claim | 85810089 | Replaced Claim |
| 85809952 | Replaced Claim | 85809998 | Replaced Claim | 85810044 | Replaced Claim | 85810090 | Replaced Claim |
| 85809953 | Replaced Claim | 85809999 | Replaced Claim | 85810045 | Replaced Claim | 85810091 | Replaced Claim |
| 85809954 | Replaced Claim | 85810000 | Replaced Claim | 85810046 | Replaced Claim | 85810092 | Replaced Claim |
| 85809955 | Replaced Claim | 85810001 | Replaced Claim | 85810047 | Replaced Claim | 85810093 | Replaced Claim |
| 85809956 | Replaced Claim | 85810002 | Replaced Claim | 85810048 | Replaced Claim | 85810094 | Replaced Claim |
| 85809957 | Replaced Claim | 85810003 | Replaced Claim | 85810049 | Replaced Claim | 85810095 | Replaced Claim |
| 85809958 | Replaced Claim | 85810004 | Replaced Claim | 85810050 | Replaced Claim | 85810096 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85810097 | Replaced Claim | 85810143 | Replaced Claim | 85810189 | Replaced Claim | 85810235 | Replaced Claim |
| 85810098 | Replaced Claim | 85810144 | Replaced Claim | 85810190 | Replaced Claim | 85810236 | Replaced Claim |
| 85810099 | Replaced Claim | 85810145 | Replaced Claim | 85810191 | Replaced Claim | 85810237 | Replaced Claim |
| 85810100 | Replaced Claim | 85810146 | Replaced Claim | 85810192 | Replaced Claim | 85810238 | Replaced Claim |
| 85810101 | Replaced Claim | 85810147 | Replaced Claim | 85810193 | Replaced Claim | 85810239 | Replaced Claim |
| 85810102 | Replaced Claim | 85810148 | Replaced Claim | 85810194 | Replaced Claim | 85810240 | Replaced Claim |
| 85810103 | Replaced Claim | 85810149 | Replaced Claim | 85810195 | Replaced Claim | 85810241 | Replaced Claim |
| 85810104 | Replaced Claim | 85810150 | Replaced Claim | 85810196 | Replaced Claim | 85810242 | Replaced Claim |
| 85810105 | Replaced Claim | 85810151 | Replaced Claim | 85810197 | Replaced Claim | 85810243 | Replaced Claim |
| 85810106 | Replaced Claim | 85810152 | Replaced Claim | 85810198 | Replaced Claim | 85810244 | Replaced Claim |
| 85810107 | Replaced Claim | 85810153 | Replaced Claim | 85810199 | Replaced Claim | 85810245 | Replaced Claim |
| 85810108 | Replaced Claim | 85810154 | Replaced Claim | 85810200 | Replaced Claim | 85810246 | Replaced Claim |
| 85810109 | Replaced Claim | 85810155 | Replaced Claim | 85810201 | Replaced Claim | 85810247 | Replaced Claim |
| 85810110 | Replaced Claim | 85810156 | Replaced Claim | 85810202 | Replaced Claim | 85810248 | Replaced Claim |
| 85810111 | Replaced Claim | 85810157 | Replaced Claim | 85810203 | Replaced Claim | 85810249 | Replaced Claim |
| 85810112 | Replaced Claim | 85810158 | Replaced Claim | 85810204 | Replaced Claim | 85810250 | Replaced Claim |
| 85810113 | Replaced Claim | 85810159 | Replaced Claim | 85810205 | Replaced Claim | 85810251 | Replaced Claim |
| 85810114 | Replaced Claim | 85810160 | Replaced Claim | 85810206 | Replaced Claim | 85810252 | Replaced Claim |
| 85810115 | Replaced Claim | 85810161 | Replaced Claim | 85810207 | Replaced Claim | 85810253 | Replaced Claim |
| 85810116 | Replaced Claim | 85810162 | Replaced Claim | 85810208 | Replaced Claim | 85810254 | Replaced Claim |
| 85810117 | Replaced Claim | 85810163 | Replaced Claim | 85810209 | Replaced Claim | 85810255 | Replaced Claim |
| 85810118 | Replaced Claim | 85810164 | Replaced Claim | 85810210 | Replaced Claim | 85810256 | Replaced Claim |
| 85810119 | Replaced Claim | 85810165 | Replaced Claim | 85810211 | Replaced Claim | 85810257 | Replaced Claim |
| 85810120 | Replaced Claim | 85810166 | Replaced Claim | 85810212 | Replaced Claim | 85810258 | Replaced Claim |
| 85810121 | Replaced Claim | 85810167 | Replaced Claim | 85810213 | Replaced Claim | 85810259 | Replaced Claim |
| 85810122 | Replaced Claim | 85810168 | Replaced Claim | 85810214 | Replaced Claim | 85810260 | Replaced Claim |
| 85810123 | Replaced Claim | 85810169 | Replaced Claim | 85810215 | Replaced Claim | 85810261 | Replaced Claim |
| 85810124 | Replaced Claim | 85810170 | Replaced Claim | 85810216 | Replaced Claim | 85810262 | Replaced Claim |
| 85810125 | Replaced Claim | 85810171 | Replaced Claim | 85810217 | Replaced Claim | 85810263 | Replaced Claim |
| 85810126 | Replaced Claim | 85810172 | Replaced Claim | 85810218 | Replaced Claim | 85810264 | Replaced Claim |
| 85810127 | Replaced Claim | 85810173 | Replaced Claim | 85810219 | Replaced Claim | 85810265 | Replaced Claim |
| 85810128 | Replaced Claim | 85810174 | Replaced Claim | 85810220 | Replaced Claim | 85810266 | Replaced Claim |
| 85810129 | Replaced Claim | 85810175 | Replaced Claim | 85810221 | Replaced Claim | 85810267 | Replaced Claim |
| 85810130 | Replaced Claim | 85810176 | Replaced Claim | 85810222 | Replaced Claim | 85810268 | Replaced Claim |
| 85810131 | Replaced Claim | 85810177 | Replaced Claim | 85810223 | Replaced Claim | 85810269 | Replaced Claim |
| 85810132 | Replaced Claim | 85810178 | Replaced Claim | 85810224 | Replaced Claim | 85810270 | Replaced Claim |
| 85810133 | Replaced Claim | 85810179 | Replaced Claim | 85810225 | Replaced Claim | 85810271 | Replaced Claim |
| 85810134 | Replaced Claim | 85810180 | Replaced Claim | 85810226 | Replaced Claim | 85810272 | Replaced Claim |
| 85810135 | Replaced Claim | 85810181 | Replaced Claim | 85810227 | Replaced Claim | 85810273 | Replaced Claim |
| 85810136 | Replaced Claim | 85810182 | Replaced Claim | 85810228 | Replaced Claim | 85810274 | Replaced Claim |
| 85810137 | Replaced Claim | 85810183 | Replaced Claim | 85810229 | Replaced Claim | 85810275 | Replaced Claim |
| 85810138 | Replaced Claim | 85810184 | Replaced Claim | 85810230 | Replaced Claim | 85810276 | Replaced Claim |
| 85810139 | Replaced Claim | 85810185 | Replaced Claim | 85810231 | Replaced Claim | 85810277 | Replaced Claim |
| 85810140 | Replaced Claim | 85810186 | Replaced Claim | 85810232 | Replaced Claim | 85810278 | Replaced Claim |
| 85810141 | Replaced Claim | 85810187 | Replaced Claim | 85810233 | Replaced Claim | 85810279 | Replaced Claim |
| 85810142 | Replaced Claim | 85810188 | Replaced Claim | 85810234 | Replaced Claim | 85810280 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85810281 | Replaced Claim | 85810327 | Replaced Claim | 85810373 | Replaced Claim | 85810419 | Replaced Claim |
| 85810282 | Replaced Claim | 85810328 | Replaced Claim | 85810374 | Replaced Claim | 85810420 | Replaced Claim |
| 85810283 | Replaced Claim | 85810329 | Replaced Claim | 85810375 | Replaced Claim | 85810421 | Replaced Claim |
| 85810284 | Replaced Claim | 85810330 | Replaced Claim | 85810376 | Replaced Claim | 85810422 | Replaced Claim |
| 85810285 | Replaced Claim | 85810331 | Replaced Claim | 85810377 | Replaced Claim | 85810423 | Replaced Claim |
| 85810286 | Replaced Claim | 85810332 | Replaced Claim | 85810378 | Replaced Claim | 85810424 | Replaced Claim |
| 85810287 | Replaced Claim | 85810333 | Replaced Claim | 85810379 | Replaced Claim | 85810425 | Replaced Claim |
| 85810288 | Replaced Claim | 85810334 | Replaced Claim | 85810380 | Replaced Claim | 85810426 | Replaced Claim |
| 85810289 | Replaced Claim | 85810335 | Replaced Claim | 85810381 | Replaced Claim | 85810427 | Replaced Claim |
| 85810290 | Replaced Claim | 85810336 | Replaced Claim | 85810382 | Replaced Claim | 85810428 | Replaced Claim |
| 85810291 | Replaced Claim | 85810337 | Replaced Claim | 85810383 | Replaced Claim | 85810429 | Replaced Claim |
| 85810292 | Replaced Claim | 85810338 | Replaced Claim | 85810384 | Replaced Claim | 85810430 | Replaced Claim |
| 85810293 | Replaced Claim | 85810339 | Replaced Claim | 85810385 | Replaced Claim | 85810431 | Replaced Claim |
| 85810294 | Replaced Claim | 85810340 | Replaced Claim | 85810386 | Replaced Claim | 85810432 | Replaced Claim |
| 85810295 | Replaced Claim | 85810341 | Replaced Claim | 85810387 | Replaced Claim | 85810433 | Replaced Claim |
| 85810296 | Replaced Claim | 85810342 | Replaced Claim | 85810388 | Replaced Claim | 85810434 | Replaced Claim |
| 85810297 | Replaced Claim | 85810343 | Replaced Claim | 85810389 | Replaced Claim | 85810435 | Replaced Claim |
| 85810298 | Replaced Claim | 85810344 | Replaced Claim | 85810390 | Replaced Claim | 85810436 | Replaced Claim |
| 85810299 | Replaced Claim | 85810345 | Replaced Claim | 85810391 | Replaced Claim | 85810437 | Replaced Claim |
| 85810300 | Replaced Claim | 85810346 | Replaced Claim | 85810392 | Replaced Claim | 85810438 | Replaced Claim |
| 85810301 | Replaced Claim | 85810347 | Replaced Claim | 85810393 | Replaced Claim | 85810439 | Replaced Claim |
| 85810302 | Replaced Claim | 85810348 | Replaced Claim | 85810394 | Replaced Claim | 85810440 | Replaced Claim |
| 85810303 | Replaced Claim | 85810349 | Replaced Claim | 85810395 | Replaced Claim | 85810441 | Replaced Claim |
| 85810304 | Replaced Claim | 85810350 | Replaced Claim | 85810396 | Replaced Claim | 85810442 | Replaced Claim |
| 85810305 | Replaced Claim | 85810351 | Replaced Claim | 85810397 | Replaced Claim | 85810443 | Replaced Claim |
| 85810306 | Replaced Claim | 85810352 | Replaced Claim | 85810398 | Replaced Claim | 85810444 | Replaced Claim |
| 85810307 | Replaced Claim | 85810353 | Replaced Claim | 85810399 | Replaced Claim | 85810445 | Replaced Claim |
| 85810308 | Replaced Claim | 85810354 | Replaced Claim | 85810400 | Replaced Claim | 85810446 | Replaced Claim |
| 85810309 | Replaced Claim | 85810355 | Replaced Claim | 85810401 | Replaced Claim | 85810447 | Replaced Claim |
| 85810310 | Replaced Claim | 85810356 | Replaced Claim | 85810402 | Replaced Claim | 85810448 | Replaced Claim |
| 85810311 | Replaced Claim | 85810357 | Replaced Claim | 85810403 | Replaced Claim | 85810449 | Replaced Claim |
| 85810312 | Replaced Claim | 85810358 | Replaced Claim | 85810404 | Replaced Claim | 85810450 | Replaced Claim |
| 85810313 | Replaced Claim | 85810359 | Replaced Claim | 85810405 | Replaced Claim | 85810451 | Replaced Claim |
| 85810314 | Replaced Claim | 85810360 | Replaced Claim | 85810406 | Replaced Claim | 85810452 | Replaced Claim |
| 85810315 | Replaced Claim | 85810361 | Replaced Claim | 85810407 | Replaced Claim | 85810453 | Replaced Claim |
| 85810316 | Replaced Claim | 85810362 | Replaced Claim | 85810408 | Replaced Claim | 85810454 | Replaced Claim |
| 85810317 | Replaced Claim | 85810363 | Replaced Claim | 85810409 | Replaced Claim | 85810455 | Replaced Claim |
| 85810318 | Replaced Claim | 85810364 | Replaced Claim | 85810410 | Replaced Claim | 85810456 | Replaced Claim |
| 85810319 | Replaced Claim | 85810365 | Replaced Claim | 85810411 | Replaced Claim | 85810457 | Replaced Claim |
| 85810320 | Replaced Claim | 85810366 | Replaced Claim | 85810412 | Replaced Claim | 85810458 | Replaced Claim |
| 85810321 | Replaced Claim | 85810367 | Replaced Claim | 85810413 | Replaced Claim | 85810459 | Replaced Claim |
| 85810322 | Replaced Claim | 85810368 | Replaced Claim | 85810414 | Replaced Claim | 85810460 | Replaced Claim |
| 85810323 | Replaced Claim | 85810369 | Replaced Claim | 85810415 | Replaced Claim | 85810461 | Replaced Claim |
| 85810324 | Replaced Claim | 85810370 | Replaced Claim | 85810416 | Replaced Claim | 85810462 | Replaced Claim |
| 85810325 | Replaced Claim | 85810371 | Replaced Claim | 85810417 | Replaced Claim | 85810463 | Replaced Claim |
| 85810326 | Replaced Claim | 85810372 | Replaced Claim | 85810418 | Replaced Claim | 85810464 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85810465 | Replaced Claim | 85810511 | Replaced Claim | 85810557 | Replaced Claim | 85810603 | Replaced Claim |
| 85810466 | Replaced Claim | 85810512 | Replaced Claim | 85810558 | Replaced Claim | 85810604 | Replaced Claim |
| 85810467 | Replaced Claim | 85810513 | Replaced Claim | 85810559 | Replaced Claim | 85810605 | Replaced Claim |
| 85810468 | Replaced Claim | 85810514 | Replaced Claim | 85810560 | Replaced Claim | 85810606 | Replaced Claim |
| 85810469 | Replaced Claim | 85810515 | Replaced Claim | 85810561 | Replaced Claim | 85810607 | Replaced Claim |
| 85810470 | Replaced Claim | 85810516 | Replaced Claim | 85810562 | Replaced Claim | 85810608 | Replaced Claim |
| 85810471 | Replaced Claim | 85810517 | Replaced Claim | 85810563 | Replaced Claim | 85810609 | Replaced Claim |
| 85810472 | Replaced Claim | 85810518 | Replaced Claim | 85810564 | Replaced Claim | 85810610 | Replaced Claim |
| 85810473 | Replaced Claim | 85810519 | Replaced Claim | 85810565 | Replaced Claim | 85810611 | Replaced Claim |
| 85810474 | Replaced Claim | 85810520 | Replaced Claim | 85810566 | Replaced Claim | 85810612 | Replaced Claim |
| 85810475 | Replaced Claim | 85810521 | Replaced Claim | 85810567 | Replaced Claim | 85810613 | Replaced Claim |
| 85810476 | Replaced Claim | 85810522 | Replaced Claim | 85810568 | Replaced Claim | 85810614 | Replaced Claim |
| 85810477 | Replaced Claim | 85810523 | Replaced Claim | 85810569 | Replaced Claim | 85810615 | Replaced Claim |
| 85810478 | Replaced Claim | 85810524 | Replaced Claim | 85810570 | Replaced Claim | 85810616 | Replaced Claim |
| 85810479 | Replaced Claim | 85810525 | Replaced Claim | 85810571 | Replaced Claim | 85810617 | Replaced Claim |
| 85810480 | Replaced Claim | 85810526 | Replaced Claim | 85810572 | Replaced Claim | 85810618 | Replaced Claim |
| 85810481 | Replaced Claim | 85810527 | Replaced Claim | 85810573 | Replaced Claim | 85810619 | Replaced Claim |
| 85810482 | Replaced Claim | 85810528 | Replaced Claim | 85810574 | Replaced Claim | 85810620 | Replaced Claim |
| 85810483 | Replaced Claim | 85810529 | Replaced Claim | 85810575 | Replaced Claim | 85810621 | Replaced Claim |
| 85810484 | Replaced Claim | 85810530 | Replaced Claim | 85810576 | Replaced Claim | 85810622 | Replaced Claim |
| 85810485 | Replaced Claim | 85810531 | Replaced Claim | 85810577 | Replaced Claim | 85810623 | Replaced Claim |
| 85810486 | Replaced Claim | 85810532 | Replaced Claim | 85810578 | Replaced Claim | 85810624 | Replaced Claim |
| 85810487 | Replaced Claim | 85810533 | Replaced Claim | 85810579 | Replaced Claim | 85810625 | Replaced Claim |
| 85810488 | Replaced Claim | 85810534 | Replaced Claim | 85810580 | Replaced Claim | 85810626 | Replaced Claim |
| 85810489 | Replaced Claim | 85810535 | Replaced Claim | 85810581 | Replaced Claim | 85810627 | Replaced Claim |
| 85810490 | Replaced Claim | 85810536 | Replaced Claim | 85810582 | Replaced Claim | 85810628 | Replaced Claim |
| 85810491 | Replaced Claim | 85810537 | Replaced Claim | 85810583 | Replaced Claim | 85810629 | Replaced Claim |
| 85810492 | Replaced Claim | 85810538 | Replaced Claim | 85810584 | Replaced Claim | 85810630 | Replaced Claim |
| 85810493 | Replaced Claim | 85810539 | Replaced Claim | 85810585 | Replaced Claim | 85810631 | Replaced Claim |
| 85810494 | Replaced Claim | 85810540 | Replaced Claim | 85810586 | Replaced Claim | 85810632 | Replaced Claim |
| 85810495 | Replaced Claim | 85810541 | Replaced Claim | 85810587 | Replaced Claim | 85810633 | Replaced Claim |
| 85810496 | Replaced Claim | 85810542 | Replaced Claim | 85810588 | Replaced Claim | 85810634 | Replaced Claim |
| 85810497 | Replaced Claim | 85810543 | Replaced Claim | 85810589 | Replaced Claim | 85810635 | Replaced Claim |
| 85810498 | Replaced Claim | 85810544 | Replaced Claim | 85810590 | Replaced Claim | 85810636 | Replaced Claim |
| 85810499 | Replaced Claim | 85810545 | Replaced Claim | 85810591 | Replaced Claim | 85810637 | Replaced Claim |
| 85810500 | Replaced Claim | 85810546 | Replaced Claim | 85810592 | Replaced Claim | 85810638 | Replaced Claim |
| 85810501 | Replaced Claim | 85810547 | Replaced Claim | 85810593 | Replaced Claim | 85810639 | Replaced Claim |
| 85810502 | Replaced Claim | 85810548 | Replaced Claim | 85810594 | Replaced Claim | 85810640 | Replaced Claim |
| 85810503 | Replaced Claim | 85810549 | Replaced Claim | 85810595 | Replaced Claim | 85810641 | Replaced Claim |
| 85810504 | Replaced Claim | 85810550 | Replaced Claim | 85810596 | Replaced Claim | 85810642 | Replaced Claim |
| 85810505 | Replaced Claim | 85810551 | Replaced Claim | 85810597 | Replaced Claim | 85810643 | Replaced Claim |
| 85810506 | Replaced Claim | 85810552 | Replaced Claim | 85810598 | Replaced Claim | 85810644 | Replaced Claim |
| 85810507 | Replaced Claim | 85810553 | Replaced Claim | 85810599 | Replaced Claim | 85810645 | Replaced Claim |
| 85810508 | Replaced Claim | 85810554 | Replaced Claim | 85810600 | Replaced Claim | 85810646 | Replaced Claim |
| 85810509 | Replaced Claim | 85810555 | Replaced Claim | 85810601 | Replaced Claim | 85810647 | Replaced Claim |
| 85810510 | Replaced Claim | 85810556 | Replaced Claim | 85810602 | Replaced Claim | 85810648 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85810649 | Replaced Claim | 85810695 | Replaced Claim | 85810741 | Replaced Claim | 85810787 | Replaced Claim |
| 85810650 | Replaced Claim | 85810696 | Replaced Claim | 85810742 | Replaced Claim | 85810788 | Replaced Claim |
| 85810651 | Replaced Claim | 85810697 | Replaced Claim | 85810743 | Replaced Claim | 85810789 | Replaced Claim |
| 85810652 | Replaced Claim | 85810698 | Replaced Claim | 85810744 | Replaced Claim | 85810790 | Replaced Claim |
| 85810653 | Replaced Claim | 85810699 | Replaced Claim | 85810745 | Replaced Claim | 85810791 | Replaced Claim |
| 85810654 | Replaced Claim | 85810700 | Replaced Claim | 85810746 | Replaced Claim | 85810792 | Replaced Claim |
| 85810655 | Replaced Claim | 85810701 | Replaced Claim | 85810747 | Replaced Claim | 85810793 | Replaced Claim |
| 85810656 | Replaced Claim | 85810702 | Replaced Claim | 85810748 | Replaced Claim | 85810794 | Replaced Claim |
| 85810657 | Replaced Claim | 85810703 | Replaced Claim | 85810749 | Replaced Claim | 85810795 | Replaced Claim |
| 85810658 | Replaced Claim | 85810704 | Replaced Claim | 85810750 | Replaced Claim | 85810796 | Replaced Claim |
| 85810659 | Replaced Claim | 85810705 | Replaced Claim | 85810751 | Replaced Claim | 85810797 | Replaced Claim |
| 85810660 | Replaced Claim | 85810706 | Replaced Claim | 85810752 | Replaced Claim | 85810798 | Replaced Claim |
| 85810661 | Replaced Claim | 85810707 | Replaced Claim | 85810753 | Replaced Claim | 85810799 | Replaced Claim |
| 85810662 | Replaced Claim | 85810708 | Replaced Claim | 85810754 | Replaced Claim | 85810800 | Replaced Claim |
| 85810663 | Replaced Claim | 85810709 | Replaced Claim | 85810755 | Replaced Claim | 85810801 | Replaced Claim |
| 85810664 | Replaced Claim | 85810710 | Replaced Claim | 85810756 | Replaced Claim | 85810802 | Replaced Claim |
| 85810665 | Replaced Claim | 85810711 | Replaced Claim | 85810757 | Replaced Claim | 85810803 | Replaced Claim |
| 85810666 | Replaced Claim | 85810712 | Replaced Claim | 85810758 | Replaced Claim | 85810804 | Replaced Claim |
| 85810667 | Replaced Claim | 85810713 | Replaced Claim | 85810759 | Replaced Claim | 85810805 | Replaced Claim |
| 85810668 | Replaced Claim | 85810714 | Replaced Claim | 85810760 | Replaced Claim | 85810806 | Replaced Claim |
| 85810669 | Replaced Claim | 85810715 | Replaced Claim | 85810761 | Replaced Claim | 85810807 | Replaced Claim |
| 85810670 | Replaced Claim | 85810716 | Replaced Claim | 85810762 | Replaced Claim | 85810808 | Replaced Claim |
| 85810671 | Replaced Claim | 85810717 | Replaced Claim | 85810763 | Replaced Claim | 85810809 | Replaced Claim |
| 85810672 | Replaced Claim | 85810718 | Replaced Claim | 85810764 | Replaced Claim | 85810810 | Replaced Claim |
| 85810673 | Replaced Claim | 85810719 | Replaced Claim | 85810765 | Replaced Claim | 85810811 | Replaced Claim |
| 85810674 | Replaced Claim | 85810720 | Replaced Claim | 85810766 | Replaced Claim | 85810812 | Replaced Claim |
| 85810675 | Replaced Claim | 85810721 | Replaced Claim | 85810767 | Replaced Claim | 85810813 | Replaced Claim |
| 85810676 | Replaced Claim | 85810722 | Replaced Claim | 85810768 | Replaced Claim | 85810814 | Replaced Claim |
| 85810677 | Replaced Claim | 85810723 | Replaced Claim | 85810769 | Replaced Claim | 85810815 | Replaced Claim |
| 85810678 | Replaced Claim | 85810724 | Replaced Claim | 85810770 | Replaced Claim | 85810816 | Replaced Claim |
| 85810679 | Replaced Claim | 85810725 | Replaced Claim | 85810771 | Replaced Claim | 85810817 | Replaced Claim |
| 85810680 | Replaced Claim | 85810726 | Replaced Claim | 85810772 | Replaced Claim | 85810818 | Replaced Claim |
| 85810681 | Replaced Claim | 85810727 | Replaced Claim | 85810773 | Replaced Claim | 85810819 | Replaced Claim |
| 85810682 | Replaced Claim | 85810728 | Replaced Claim | 85810774 | Replaced Claim | 85810820 | Replaced Claim |
| 85810683 | Replaced Claim | 85810729 | Replaced Claim | 85810775 | Replaced Claim | 85810821 | Replaced Claim |
| 85810684 | Replaced Claim | 85810730 | Replaced Claim | 85810776 | Replaced Claim | 85810822 | Replaced Claim |
| 85810685 | Replaced Claim | 85810731 | Replaced Claim | 85810777 | Replaced Claim | 85810823 | Replaced Claim |
| 85810686 | Replaced Claim | 85810732 | Replaced Claim | 85810778 | Replaced Claim | 85810824 | Replaced Claim |
| 85810687 | Replaced Claim | 85810733 | Replaced Claim | 85810779 | Replaced Claim | 85810825 | Replaced Claim |
| 85810688 | Replaced Claim | 85810734 | Replaced Claim | 85810780 | Replaced Claim | 85810826 | Replaced Claim |
| 85810689 | Replaced Claim | 85810735 | Replaced Claim | 85810781 | Replaced Claim | 85810827 | Replaced Claim |
| 85810690 | Replaced Claim | 85810736 | Replaced Claim | 85810782 | Replaced Claim | 85810828 | Replaced Claim |
| 85810691 | Replaced Claim | 85810737 | Replaced Claim | 85810783 | Replaced Claim | 85810829 | Replaced Claim |
| 85810692 | Replaced Claim | 85810738 | Replaced Claim | 85810784 | Replaced Claim | 85810830 | Replaced Claim |
| 85810693 | Replaced Claim | 85810739 | Replaced Claim | 85810785 | Replaced Claim | 85810831 | Replaced Claim |
| 85810694 | Replaced Claim | 85810740 | Replaced Claim | 85810786 | Replaced Claim | 85810832 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85810833 | Replaced Claim | 85810879 | Replaced Claim | 85810925 | Replaced Claim | 85810971 | Replaced Claim |
| 85810834 | Replaced Claim | 85810880 | Replaced Claim | 85810926 | Replaced Claim | 85810972 | Replaced Claim |
| 85810835 | Replaced Claim | 85810881 | Replaced Claim | 85810927 | Replaced Claim | 85810973 | Replaced Claim |
| 85810836 | Replaced Claim | 85810882 | Replaced Claim | 85810928 | Replaced Claim | 85810974 | Replaced Claim |
| 85810837 | Replaced Claim | 85810883 | Replaced Claim | 85810929 | Replaced Claim | 85810975 | Replaced Claim |
| 85810838 | Replaced Claim | 85810884 | Replaced Claim | 85810930 | Replaced Claim | 85810976 | Replaced Claim |
| 85810839 | Replaced Claim | 85810885 | Replaced Claim | 85810931 | Replaced Claim | 85810977 | Replaced Claim |
| 85810840 | Replaced Claim | 85810886 | Replaced Claim | 85810932 | Replaced Claim | 85810978 | Replaced Claim |
| 85810841 | Replaced Claim | 85810887 | Replaced Claim | 85810933 | Replaced Claim | 85810979 | Replaced Claim |
| 85810842 | Replaced Claim | 85810888 | Replaced Claim | 85810934 | Replaced Claim | 85810980 | Replaced Claim |
| 85810843 | Replaced Claim | 85810889 | Replaced Claim | 85810935 | Replaced Claim | 85810981 | Replaced Claim |
| 85810844 | Replaced Claim | 85810890 | Replaced Claim | 85810936 | Replaced Claim | 85810982 | Replaced Claim |
| 85810845 | Replaced Claim | 85810891 | Replaced Claim | 85810937 | Replaced Claim | 85810983 | Replaced Claim |
| 85810846 | Replaced Claim | 85810892 | Replaced Claim | 85810938 | Replaced Claim | 85810984 | Replaced Claim |
| 85810847 | Replaced Claim | 85810893 | Replaced Claim | 85810939 | Replaced Claim | 85810985 | Replaced Claim |
| 85810848 | Replaced Claim | 85810894 | Replaced Claim | 85810940 | Replaced Claim | 85810986 | Replaced Claim |
| 85810849 | Replaced Claim | 85810895 | Replaced Claim | 85810941 | Replaced Claim | 85810987 | Replaced Claim |
| 85810850 | Replaced Claim | 85810896 | Replaced Claim | 85810942 | Replaced Claim | 85810988 | Replaced Claim |
| 85810851 | Replaced Claim | 85810897 | Replaced Claim | 85810943 | Replaced Claim | 85810989 | Replaced Claim |
| 85810852 | Replaced Claim | 85810898 | Replaced Claim | 85810944 | Replaced Claim | 85810990 | Replaced Claim |
| 85810853 | Replaced Claim | 85810899 | Replaced Claim | 85810945 | Replaced Claim | 85810991 | Replaced Claim |
| 85810854 | Replaced Claim | 85810900 | Replaced Claim | 85810946 | Replaced Claim | 85810992 | Replaced Claim |
| 85810855 | Replaced Claim | 85810901 | Replaced Claim | 85810947 | Replaced Claim | 85810993 | Replaced Claim |
| 85810856 | Replaced Claim | 85810902 | Replaced Claim | 85810948 | Replaced Claim | 85810994 | Replaced Claim |
| 85810857 | Replaced Claim | 85810903 | Replaced Claim | 85810949 | Replaced Claim | 85810995 | Replaced Claim |
| 85810858 | Replaced Claim | 85810904 | Replaced Claim | 85810950 | Replaced Claim | 85810996 | Replaced Claim |
| 85810859 | Replaced Claim | 85810905 | Replaced Claim | 85810951 | Replaced Claim | 85810997 | Replaced Claim |
| 85810860 | Replaced Claim | 85810906 | Replaced Claim | 85810952 | Replaced Claim | 85810998 | Replaced Claim |
| 85810861 | Replaced Claim | 85810907 | Replaced Claim | 85810953 | Replaced Claim | 85810999 | Replaced Claim |
| 85810862 | Replaced Claim | 85810908 | Replaced Claim | 85810954 | Replaced Claim | 85811000 | Replaced Claim |
| 85810863 | Replaced Claim | 85810909 | Replaced Claim | 85810955 | Replaced Claim | 85811001 | Replaced Claim |
| 85810864 | Replaced Claim | 85810910 | Replaced Claim | 85810956 | Replaced Claim | 85811002 | Replaced Claim |
| 85810865 | Replaced Claim | 85810911 | Replaced Claim | 85810957 | Replaced Claim | 85811003 | Replaced Claim |
| 85810866 | Replaced Claim | 85810912 | Replaced Claim | 85810958 | Replaced Claim | 85811004 | Replaced Claim |
| 85810867 | Replaced Claim | 85810913 | Replaced Claim | 85810959 | Replaced Claim | 85811005 | Replaced Claim |
| 85810868 | Replaced Claim | 85810914 | Replaced Claim | 85810960 | Replaced Claim | 85811006 | Replaced Claim |
| 85810869 | Replaced Claim | 85810915 | Replaced Claim | 85810961 | Replaced Claim | 85811007 | Replaced Claim |
| 85810870 | Replaced Claim | 85810916 | Replaced Claim | 85810962 | Replaced Claim | 85811008 | Replaced Claim |
| 85810871 | Replaced Claim | 85810917 | Replaced Claim | 85810963 | Replaced Claim | 85811009 | Replaced Claim |
| 85810872 | Replaced Claim | 85810918 | Replaced Claim | 85810964 | Replaced Claim | 85811010 | Replaced Claim |
| 85810873 | Replaced Claim | 85810919 | Replaced Claim | 85810965 | Replaced Claim | 85811011 | Replaced Claim |
| 85810874 | Replaced Claim | 85810920 | Replaced Claim | 85810966 | Replaced Claim | 85811012 | Replaced Claim |
| 85810875 | Replaced Claim | 85810921 | Replaced Claim | 85810967 | Replaced Claim | 85811013 | Replaced Claim |
| 85810876 | Replaced Claim | 85810922 | Replaced Claim | 85810968 | Replaced Claim | 85811014 | Replaced Claim |
| 85810877 | Replaced Claim | 85810923 | Replaced Claim | 85810969 | Replaced Claim | 85811015 | Replaced Claim |
| 85810878 | Replaced Claim | 85810924 | Replaced Claim | 85810970 | Replaced Claim | 85811016 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85811017 | Replaced Claim | 85811063 | Replaced Claim | 85811109 | Replaced Claim | 85811155 | Replaced Claim |
| 85811018 | Replaced Claim | 85811064 | Replaced Claim | 85811110 | Replaced Claim | 85811156 | Replaced Claim |
| 85811019 | Replaced Claim | 85811065 | Replaced Claim | 85811111 | Replaced Claim | 85811157 | Replaced Claim |
| 85811020 | Replaced Claim | 85811066 | Replaced Claim | 85811112 | Replaced Claim | 85811158 | Replaced Claim |
| 85811021 | Replaced Claim | 85811067 | Replaced Claim | 85811113 | Replaced Claim | 85811159 | Replaced Claim |
| 85811022 | Replaced Claim | 85811068 | Replaced Claim | 85811114 | Replaced Claim | 85811160 | Replaced Claim |
| 85811023 | Replaced Claim | 85811069 | Replaced Claim | 85811115 | Replaced Claim | 85811161 | Replaced Claim |
| 85811024 | Replaced Claim | 85811070 | Replaced Claim | 85811116 | Replaced Claim | 85811162 | Replaced Claim |
| 85811025 | Replaced Claim | 85811071 | Replaced Claim | 85811117 | Replaced Claim | 85811163 | Replaced Claim |
| 85811026 | Replaced Claim | 85811072 | Replaced Claim | 85811118 | Replaced Claim | 85811164 | Replaced Claim |
| 85811027 | Replaced Claim | 85811073 | Replaced Claim | 85811119 | Replaced Claim | 85811165 | Replaced Claim |
| 85811028 | Replaced Claim | 85811074 | Replaced Claim | 85811120 | Replaced Claim | 85811166 | Replaced Claim |
| 85811029 | Replaced Claim | 85811075 | Replaced Claim | 85811121 | Replaced Claim | 85811167 | Replaced Claim |
| 85811030 | Replaced Claim | 85811076 | Replaced Claim | 85811122 | Replaced Claim | 85811168 | Replaced Claim |
| 85811031 | Replaced Claim | 85811077 | Replaced Claim | 85811123 | Replaced Claim | 85811169 | Replaced Claim |
| 85811032 | Replaced Claim | 85811078 | Replaced Claim | 85811124 | Replaced Claim | 85811170 | Replaced Claim |
| 85811033 | Replaced Claim | 85811079 | Replaced Claim | 85811125 | Replaced Claim | 85811171 | Replaced Claim |
| 85811034 | Replaced Claim | 85811080 | Replaced Claim | 85811126 | Replaced Claim | 85811172 | Replaced Claim |
| 85811035 | Replaced Claim | 85811081 | Replaced Claim | 85811127 | Replaced Claim | 85811173 | Replaced Claim |
| 85811036 | Replaced Claim | 85811082 | Replaced Claim | 85811128 | Replaced Claim | 85811174 | Replaced Claim |
| 85811037 | Replaced Claim | 85811083 | Replaced Claim | 85811129 | Replaced Claim | 85811175 | Replaced Claim |
| 85811038 | Replaced Claim | 85811084 | Replaced Claim | 85811130 | Replaced Claim | 85811176 | Replaced Claim |
| 85811039 | Replaced Claim | 85811085 | Replaced Claim | 85811131 | Replaced Claim | 85811177 | Replaced Claim |
| 85811040 | Replaced Claim | 85811086 | Replaced Claim | 85811132 | Replaced Claim | 85811178 | Replaced Claim |
| 85811041 | Replaced Claim | 85811087 | Replaced Claim | 85811133 | Replaced Claim | 85811179 | Replaced Claim |
| 85811042 | Replaced Claim | 85811088 | Replaced Claim | 85811134 | Replaced Claim | 85811180 | Replaced Claim |
| 85811043 | Replaced Claim | 85811089 | Replaced Claim | 85811135 | Replaced Claim | 85811181 | Replaced Claim |
| 85811044 | Replaced Claim | 85811090 | Replaced Claim | 85811136 | Replaced Claim | 85811182 | Replaced Claim |
| 85811045 | Replaced Claim | 85811091 | Replaced Claim | 85811137 | Replaced Claim | 85811183 | Replaced Claim |
| 85811046 | Replaced Claim | 85811092 | Replaced Claim | 85811138 | Replaced Claim | 85811184 | Replaced Claim |
| 85811047 | Replaced Claim | 85811093 | Replaced Claim | 85811139 | Replaced Claim | 85811185 | Replaced Claim |
| 85811048 | Replaced Claim | 85811094 | Replaced Claim | 85811140 | Replaced Claim | 85811186 | Replaced Claim |
| 85811049 | Replaced Claim | 85811095 | Replaced Claim | 85811141 | Replaced Claim | 85811187 | Replaced Claim |
| 85811050 | Replaced Claim | 85811096 | Replaced Claim | 85811142 | Replaced Claim | 85811188 | Replaced Claim |
| 85811051 | Replaced Claim | 85811097 | Replaced Claim | 85811143 | Replaced Claim | 85811189 | Replaced Claim |
| 85811052 | Replaced Claim | 85811098 | Replaced Claim | 85811144 | Replaced Claim | 85811190 | Replaced Claim |
| 85811053 | Replaced Claim | 85811099 | Replaced Claim | 85811145 | Replaced Claim | 85811191 | Replaced Claim |
| 85811054 | Replaced Claim | 85811100 | Replaced Claim | 85811146 | Replaced Claim | 85811192 | Replaced Claim |
| 85811055 | Replaced Claim | 85811101 | Replaced Claim | 85811147 | Replaced Claim | 85811193 | Replaced Claim |
| 85811056 | Replaced Claim | 85811102 | Replaced Claim | 85811148 | Replaced Claim | 85811194 | Replaced Claim |
| 85811057 | Replaced Claim | 85811103 | Replaced Claim | 85811149 | Replaced Claim | 85811195 | Replaced Claim |
| 85811058 | Replaced Claim | 85811104 | Replaced Claim | 85811150 | Replaced Claim | 85811196 | Replaced Claim |
| 85811059 | Replaced Claim | 85811105 | Replaced Claim | 85811151 | Replaced Claim | 85811197 | Replaced Claim |
| 85811060 | Replaced Claim | 85811106 | Replaced Claim | 85811152 | Replaced Claim | 85811198 | Replaced Claim |
| 85811061 | Replaced Claim | 85811107 | Replaced Claim | 85811153 | Replaced Claim | 85811199 | Replaced Claim |
| 85811062 | Replaced Claim | 85811108 | Replaced Claim | 85811154 | Replaced Claim | 85811200 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85811201 | Replaced Claim | 85811247 | Replaced Claim | 85811293 | Replaced Claim | 85811339 | Replaced Claim |
| 85811202 | Replaced Claim | 85811248 | Replaced Claim | 85811294 | Replaced Claim | 85811340 | Replaced Claim |
| 85811203 | Replaced Claim | 85811249 | Replaced Claim | 85811295 | Replaced Claim | 85811341 | Replaced Claim |
| 85811204 | Replaced Claim | 85811250 | Replaced Claim | 85811296 | Replaced Claim | 85811342 | Replaced Claim |
| 85811205 | Replaced Claim | 85811251 | Replaced Claim | 85811297 | Replaced Claim | 85811343 | Replaced Claim |
| 85811206 | Replaced Claim | 85811252 | Replaced Claim | 85811298 | Replaced Claim | 85811344 | Replaced Claim |
| 85811207 | Replaced Claim | 85811253 | Replaced Claim | 85811299 | Replaced Claim | 85811345 | Replaced Claim |
| 85811208 | Replaced Claim | 85811254 | Replaced Claim | 85811300 | Replaced Claim | 85811346 | Replaced Claim |
| 85811209 | Replaced Claim | 85811255 | Replaced Claim | 85811301 | Replaced Claim | 85811347 | Replaced Claim |
| 85811210 | Replaced Claim | 85811256 | Replaced Claim | 85811302 | Replaced Claim | 85811348 | Replaced Claim |
| 85811211 | Replaced Claim | 85811257 | Replaced Claim | 85811303 | Replaced Claim | 85811349 | Replaced Claim |
| 85811212 | Replaced Claim | 85811258 | Replaced Claim | 85811304 | Replaced Claim | 85811350 | Replaced Claim |
| 85811213 | Replaced Claim | 85811259 | Replaced Claim | 85811305 | Replaced Claim | 85811351 | Replaced Claim |
| 85811214 | Replaced Claim | 85811260 | Replaced Claim | 85811306 | Replaced Claim | 85811352 | Replaced Claim |
| 85811215 | Replaced Claim | 85811261 | Replaced Claim | 85811307 | Replaced Claim | 85811353 | Replaced Claim |
| 85811216 | Replaced Claim | 85811262 | Replaced Claim | 85811308 | Replaced Claim | 85811354 | Replaced Claim |
| 85811217 | Replaced Claim | 85811263 | Replaced Claim | 85811309 | Replaced Claim | 85811355 | Replaced Claim |
| 85811218 | Replaced Claim | 85811264 | Replaced Claim | 85811310 | Replaced Claim | 85811356 | Replaced Claim |
| 85811219 | Replaced Claim | 85811265 | Replaced Claim | 85811311 | Replaced Claim | 85811357 | Replaced Claim |
| 85811220 | Replaced Claim | 85811266 | Replaced Claim | 85811312 | Replaced Claim | 85811358 | Replaced Claim |
| 85811221 | Replaced Claim | 85811267 | Replaced Claim | 85811313 | Replaced Claim | 85811359 | Replaced Claim |
| 85811222 | Replaced Claim | 85811268 | Replaced Claim | 85811314 | Replaced Claim | 85811360 | Replaced Claim |
| 85811223 | Replaced Claim | 85811269 | Replaced Claim | 85811315 | Replaced Claim | 85811361 | Replaced Claim |
| 85811224 | Replaced Claim | 85811270 | Replaced Claim | 85811316 | Replaced Claim | 85811362 | Replaced Claim |
| 85811225 | Replaced Claim | 85811271 | Replaced Claim | 85811317 | Replaced Claim | 85811363 | Replaced Claim |
| 85811226 | Replaced Claim | 85811272 | Replaced Claim | 85811318 | Replaced Claim | 85811364 | Replaced Claim |
| 85811227 | Replaced Claim | 85811273 | Replaced Claim | 85811319 | Replaced Claim | 85811365 | Replaced Claim |
| 85811228 | Replaced Claim | 85811274 | Replaced Claim | 85811320 | Replaced Claim | 85811366 | Replaced Claim |
| 85811229 | Replaced Claim | 85811275 | Replaced Claim | 85811321 | Replaced Claim | 85811367 | Replaced Claim |
| 85811230 | Replaced Claim | 85811276 | Replaced Claim | 85811322 | Replaced Claim | 85811368 | Replaced Claim |
| 85811231 | Replaced Claim | 85811277 | Replaced Claim | 85811323 | Replaced Claim | 85811369 | Replaced Claim |
| 85811232 | Replaced Claim | 85811278 | Replaced Claim | 85811324 | Replaced Claim | 85811370 | Replaced Claim |
| 85811233 | Replaced Claim | 85811279 | Replaced Claim | 85811325 | Replaced Claim | 85811371 | Replaced Claim |
| 85811234 | Replaced Claim | 85811280 | Replaced Claim | 85811326 | Replaced Claim | 85811372 | Replaced Claim |
| 85811235 | Replaced Claim | 85811281 | Replaced Claim | 85811327 | Replaced Claim | 85811373 | Replaced Claim |
| 85811236 | Replaced Claim | 85811282 | Replaced Claim | 85811328 | Replaced Claim | 85811374 | Replaced Claim |
| 85811237 | Replaced Claim | 85811283 | Replaced Claim | 85811329 | Replaced Claim | 85811375 | Replaced Claim |
| 85811238 | Replaced Claim | 85811284 | Replaced Claim | 85811330 | Replaced Claim | 85811376 | Replaced Claim |
| 85811239 | Replaced Claim | 85811285 | Replaced Claim | 85811331 | Replaced Claim | 85811377 | Replaced Claim |
| 85811240 | Replaced Claim | 85811286 | Replaced Claim | 85811332 | Replaced Claim | 85811378 | Replaced Claim |
| 85811241 | Replaced Claim | 85811287 | Replaced Claim | 85811333 | Replaced Claim | 85811379 | Replaced Claim |
| 85811242 | Replaced Claim | 85811288 | Replaced Claim | 85811334 | Replaced Claim | 85811380 | Replaced Claim |
| 85811243 | Replaced Claim | 85811289 | Replaced Claim | 85811335 | Replaced Claim | 85811381 | Replaced Claim |
| 85811244 | Replaced Claim | 85811290 | Replaced Claim | 85811336 | Replaced Claim | 85811382 | Replaced Claim |
| 85811245 | Replaced Claim | 85811291 | Replaced Claim | 85811337 | Replaced Claim | 85811383 | Replaced Claim |
| 85811246 | Replaced Claim | 85811292 | Replaced Claim | 85811338 | Replaced Claim | 85811384 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85811385 | Replaced Claim | 85811431 | Replaced Claim | 85811477 | Replaced Claim | 85811523 | Replaced Claim |
| 85811386 | Replaced Claim | 85811432 | Replaced Claim | 85811478 | Replaced Claim | 85811524 | Replaced Claim |
| 85811387 | Replaced Claim | 85811433 | Replaced Claim | 85811479 | Replaced Claim | 85811525 | Replaced Claim |
| 85811388 | Replaced Claim | 85811434 | Replaced Claim | 85811480 | Replaced Claim | 85811526 | Replaced Claim |
| 85811389 | Replaced Claim | 85811435 | Replaced Claim | 85811481 | Replaced Claim | 85811527 | Replaced Claim |
| 85811390 | Replaced Claim | 85811436 | Replaced Claim | 85811482 | Replaced Claim | 85811528 | Replaced Claim |
| 85811391 | Replaced Claim | 85811437 | Replaced Claim | 85811483 | Replaced Claim | 85811529 | Replaced Claim |
| 85811392 | Replaced Claim | 85811438 | Replaced Claim | 85811484 | Replaced Claim | 85811530 | Replaced Claim |
| 85811393 | Replaced Claim | 85811439 | Replaced Claim | 85811485 | Replaced Claim | 85811531 | Replaced Claim |
| 85811394 | Replaced Claim | 85811440 | Replaced Claim | 85811486 | Replaced Claim | 85811532 | Replaced Claim |
| 85811395 | Replaced Claim | 85811441 | Replaced Claim | 85811487 | Replaced Claim | 85811533 | Replaced Claim |
| 85811396 | Replaced Claim | 85811442 | Replaced Claim | 85811488 | Replaced Claim | 85811534 | Replaced Claim |
| 85811397 | Replaced Claim | 85811443 | Replaced Claim | 85811489 | Replaced Claim | 85811535 | Replaced Claim |
| 85811398 | Replaced Claim | 85811444 | Replaced Claim | 85811490 | Replaced Claim | 85811536 | Replaced Claim |
| 85811399 | Replaced Claim | 85811445 | Replaced Claim | 85811491 | Replaced Claim | 85811537 | Replaced Claim |
| 85811400 | Replaced Claim | 85811446 | Replaced Claim | 85811492 | Replaced Claim | 85811538 | Replaced Claim |
| 85811401 | Replaced Claim | 85811447 | Replaced Claim | 85811493 | Replaced Claim | 85811539 | Replaced Claim |
| 85811402 | Replaced Claim | 85811448 | Replaced Claim | 85811494 | Replaced Claim | 85811540 | Replaced Claim |
| 85811403 | Replaced Claim | 85811449 | Replaced Claim | 85811495 | Replaced Claim | 85811541 | Replaced Claim |
| 85811404 | Replaced Claim | 85811450 | Replaced Claim | 85811496 | Replaced Claim | 85811542 | Replaced Claim |
| 85811405 | Replaced Claim | 85811451 | Replaced Claim | 85811497 | Replaced Claim | 85811543 | Replaced Claim |
| 85811406 | Replaced Claim | 85811452 | Replaced Claim | 85811498 | Replaced Claim | 85811544 | Replaced Claim |
| 85811407 | Replaced Claim | 85811453 | Replaced Claim | 85811499 | Replaced Claim | 85811545 | Replaced Claim |
| 85811408 | Replaced Claim | 85811454 | Replaced Claim | 85811500 | Replaced Claim | 85811546 | Replaced Claim |
| 85811409 | Replaced Claim | 85811455 | Replaced Claim | 85811501 | Replaced Claim | 85811547 | Replaced Claim |
| 85811410 | Replaced Claim | 85811456 | Replaced Claim | 85811502 | Replaced Claim | 85811548 | Replaced Claim |
| 85811411 | Replaced Claim | 85811457 | Replaced Claim | 85811503 | Replaced Claim | 85811549 | Replaced Claim |
| 85811412 | Replaced Claim | 85811458 | Replaced Claim | 85811504 | Replaced Claim | 85811550 | Replaced Claim |
| 85811413 | Replaced Claim | 85811459 | Replaced Claim | 85811505 | Replaced Claim | 85811551 | Replaced Claim |
| 85811414 | Replaced Claim | 85811460 | Replaced Claim | 85811506 | Replaced Claim | 85811552 | Replaced Claim |
| 85811415 | Replaced Claim | 85811461 | Replaced Claim | 85811507 | Replaced Claim | 85811553 | Replaced Claim |
| 85811416 | Replaced Claim | 85811462 | Replaced Claim | 85811508 | Replaced Claim | 85811554 | Replaced Claim |
| 85811417 | Replaced Claim | 85811463 | Replaced Claim | 85811509 | Replaced Claim | 85811555 | Replaced Claim |
| 85811418 | Replaced Claim | 85811464 | Replaced Claim | 85811510 | Replaced Claim | 85811556 | Replaced Claim |
| 85811419 | Replaced Claim | 85811465 | Replaced Claim | 85811511 | Replaced Claim | 85811557 | Replaced Claim |
| 85811420 | Replaced Claim | 85811466 | Replaced Claim | 85811512 | Replaced Claim | 85811558 | Replaced Claim |
| 85811421 | Replaced Claim | 85811467 | Replaced Claim | 85811513 | Replaced Claim | 85811559 | Replaced Claim |
| 85811422 | Replaced Claim | 85811468 | Replaced Claim | 85811514 | Replaced Claim | 85811560 | Replaced Claim |
| 85811423 | Replaced Claim | 85811469 | Replaced Claim | 85811515 | Replaced Claim | 85811561 | Replaced Claim |
| 85811424 | Replaced Claim | 85811470 | Replaced Claim | 85811516 | Replaced Claim | 85811562 | Replaced Claim |
| 85811425 | Replaced Claim | 85811471 | Replaced Claim | 85811517 | Replaced Claim | 85811563 | Replaced Claim |
| 85811426 | Replaced Claim | 85811472 | Replaced Claim | 85811518 | Replaced Claim | 85811564 | Replaced Claim |
| 85811427 | Replaced Claim | 85811473 | Replaced Claim | 85811519 | Replaced Claim | 85811565 | Replaced Claim |
| 85811428 | Replaced Claim | 85811474 | Replaced Claim | 85811520 | Replaced Claim | 85811566 | Replaced Claim |
| 85811429 | Replaced Claim | 85811475 | Replaced Claim | 85811521 | Replaced Claim | 85811567 | Replaced Claim |
| 85811430 | Replaced Claim | 85811476 | Replaced Claim | 85811522 | Replaced Claim | 85811568 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85811569 | Replaced Claim | 85811615 | Replaced Claim | 85811661 | Replaced Claim | 85811707 | Replaced Claim |
| 85811570 | Replaced Claim | 85811616 | Replaced Claim | 85811662 | Replaced Claim | 85811708 | Replaced Claim |
| 85811571 | Replaced Claim | 85811617 | Replaced Claim | 85811663 | Replaced Claim | 85811709 | Replaced Claim |
| 85811572 | Replaced Claim | 85811618 | Replaced Claim | 85811664 | Replaced Claim | 85811710 | Replaced Claim |
| 85811573 | Replaced Claim | 85811619 | Replaced Claim | 85811665 | Replaced Claim | 85811711 | Replaced Claim |
| 85811574 | Replaced Claim | 85811620 | Replaced Claim | 85811666 | Replaced Claim | 85811712 | Replaced Claim |
| 85811575 | Replaced Claim | 85811621 | Replaced Claim | 85811667 | Replaced Claim | 85811713 | Replaced Claim |
| 85811576 | Replaced Claim | 85811622 | Replaced Claim | 85811668 | Replaced Claim | 85811714 | Replaced Claim |
| 85811577 | Replaced Claim | 85811623 | Replaced Claim | 85811669 | Replaced Claim | 85811715 | Replaced Claim |
| 85811578 | Replaced Claim | 85811624 | Replaced Claim | 85811670 | Replaced Claim | 85811716 | Replaced Claim |
| 85811579 | Replaced Claim | 85811625 | Replaced Claim | 85811671 | Replaced Claim | 85811717 | Replaced Claim |
| 85811580 | Replaced Claim | 85811626 | Replaced Claim | 85811672 | Replaced Claim | 85811718 | Replaced Claim |
| 85811581 | Replaced Claim | 85811627 | Replaced Claim | 85811673 | Replaced Claim | 85811719 | Replaced Claim |
| 85811582 | Replaced Claim | 85811628 | Replaced Claim | 85811674 | Replaced Claim | 85811720 | Replaced Claim |
| 85811583 | Replaced Claim | 85811629 | Replaced Claim | 85811675 | Replaced Claim | 85811721 | Replaced Claim |
| 85811584 | Replaced Claim | 85811630 | Replaced Claim | 85811676 | Replaced Claim | 85811722 | Replaced Claim |
| 85811585 | Replaced Claim | 85811631 | Replaced Claim | 85811677 | Replaced Claim | 85811723 | Replaced Claim |
| 85811586 | Replaced Claim | 85811632 | Replaced Claim | 85811678 | Replaced Claim | 85811724 | Replaced Claim |
| 85811587 | Replaced Claim | 85811633 | Replaced Claim | 85811679 | Replaced Claim | 85811725 | Replaced Claim |
| 85811588 | Replaced Claim | 85811634 | Replaced Claim | 85811680 | Replaced Claim | 85811726 | Replaced Claim |
| 85811589 | Replaced Claim | 85811635 | Replaced Claim | 85811681 | Replaced Claim | 85811727 | Replaced Claim |
| 85811590 | Replaced Claim | 85811636 | Replaced Claim | 85811682 | Replaced Claim | 85811728 | Replaced Claim |
| 85811591 | Replaced Claim | 85811637 | Replaced Claim | 85811683 | Replaced Claim | 85811729 | Replaced Claim |
| 85811592 | Replaced Claim | 85811638 | Replaced Claim | 85811684 | Replaced Claim | 85811730 | Replaced Claim |
| 85811593 | Replaced Claim | 85811639 | Replaced Claim | 85811685 | Replaced Claim | 85811731 | Replaced Claim |
| 85811594 | Replaced Claim | 85811640 | Replaced Claim | 85811686 | Replaced Claim | 85811732 | Replaced Claim |
| 85811595 | Replaced Claim | 85811641 | Replaced Claim | 85811687 | Replaced Claim | 85811733 | Replaced Claim |
| 85811596 | Replaced Claim | 85811642 | Replaced Claim | 85811688 | Replaced Claim | 85811734 | Replaced Claim |
| 85811597 | Replaced Claim | 85811643 | Replaced Claim | 85811689 | Replaced Claim | 85811735 | Replaced Claim |
| 85811598 | Replaced Claim | 85811644 | Replaced Claim | 85811690 | Replaced Claim | 85811736 | Replaced Claim |
| 85811599 | Replaced Claim | 85811645 | Replaced Claim | 85811691 | Replaced Claim | 85811737 | Replaced Claim |
| 85811600 | Replaced Claim | 85811646 | Replaced Claim | 85811692 | Replaced Claim | 85811738 | Replaced Claim |
| 85811601 | Replaced Claim | 85811647 | Replaced Claim | 85811693 | Replaced Claim | 85811739 | Replaced Claim |
| 85811602 | Replaced Claim | 85811648 | Replaced Claim | 85811694 | Replaced Claim | 85811740 | Replaced Claim |
| 85811603 | Replaced Claim | 85811649 | Replaced Claim | 85811695 | Replaced Claim | 85811741 | Replaced Claim |
| 85811604 | Replaced Claim | 85811650 | Replaced Claim | 85811696 | Replaced Claim | 85811742 | Replaced Claim |
| 85811605 | Replaced Claim | 85811651 | Replaced Claim | 85811697 | Replaced Claim | 85811743 | Replaced Claim |
| 85811606 | Replaced Claim | 85811652 | Replaced Claim | 85811698 | Replaced Claim | 85811744 | Replaced Claim |
| 85811607 | Replaced Claim | 85811653 | Replaced Claim | 85811699 | Replaced Claim | 85811745 | Replaced Claim |
| 85811608 | Replaced Claim | 85811654 | Replaced Claim | 85811700 | Replaced Claim | 85811746 | Replaced Claim |
| 85811609 | Replaced Claim | 85811655 | Replaced Claim | 85811701 | Replaced Claim | 85811747 | Replaced Claim |
| 85811610 | Replaced Claim | 85811656 | Replaced Claim | 85811702 | Replaced Claim | 85811748 | Replaced Claim |
| 85811611 | Replaced Claim | 85811657 | Replaced Claim | 85811703 | Replaced Claim | 85811749 | Replaced Claim |
| 85811612 | Replaced Claim | 85811658 | Replaced Claim | 85811704 | Replaced Claim | 85811750 | Replaced Claim |
| 85811613 | Replaced Claim | 85811659 | Replaced Claim | 85811705 | Replaced Claim | 85811751 | Replaced Claim |
| 85811614 | Replaced Claim | 85811660 | Replaced Claim | 85811706 | Replaced Claim | 85811752 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85811753 | Replaced Claim | 85811799 | Replaced Claim | 85811845 | Replaced Claim | 85811891 | Replaced Claim |
| 85811754 | Replaced Claim | 85811800 | Replaced Claim | 85811846 | Replaced Claim | 85811892 | Replaced Claim |
| 85811755 | Replaced Claim | 85811801 | Replaced Claim | 85811847 | Replaced Claim | 85811893 | Replaced Claim |
| 85811756 | Replaced Claim | 85811802 | Replaced Claim | 85811848 | Replaced Claim | 85811894 | Replaced Claim |
| 85811757 | Replaced Claim | 85811803 | Replaced Claim | 85811849 | Replaced Claim | 85811895 | Replaced Claim |
| 85811758 | Replaced Claim | 85811804 | Replaced Claim | 85811850 | Replaced Claim | 85811896 | Replaced Claim |
| 85811759 | Replaced Claim | 85811805 | Replaced Claim | 85811851 | Replaced Claim | 85811897 | Replaced Claim |
| 85811760 | Replaced Claim | 85811806 | Replaced Claim | 85811852 | Replaced Claim | 85811898 | Replaced Claim |
| 85811761 | Replaced Claim | 85811807 | Replaced Claim | 85811853 | Replaced Claim | 85811899 | Replaced Claim |
| 85811762 | Replaced Claim | 85811808 | Replaced Claim | 85811854 | Replaced Claim | 85811900 | Replaced Claim |
| 85811763 | Replaced Claim | 85811809 | Replaced Claim | 85811855 | Replaced Claim | 85811901 | Replaced Claim |
| 85811764 | Replaced Claim | 85811810 | Replaced Claim | 85811856 | Replaced Claim | 85811902 | Replaced Claim |
| 85811765 | Replaced Claim | 85811811 | Replaced Claim | 85811857 | Replaced Claim | 85811903 | Replaced Claim |
| 85811766 | Replaced Claim | 85811812 | Replaced Claim | 85811858 | Replaced Claim | 85811904 | Replaced Claim |
| 85811767 | Replaced Claim | 85811813 | Replaced Claim | 85811859 | Replaced Claim | 85811905 | Replaced Claim |
| 85811768 | Replaced Claim | 85811814 | Replaced Claim | 85811860 | Replaced Claim | 85811906 | Replaced Claim |
| 85811769 | Replaced Claim | 85811815 | Replaced Claim | 85811861 | Replaced Claim | 85811907 | Replaced Claim |
| 85811770 | Replaced Claim | 85811816 | Replaced Claim | 85811862 | Replaced Claim | 85811908 | Replaced Claim |
| 85811771 | Replaced Claim | 85811817 | Replaced Claim | 85811863 | Replaced Claim | 85811909 | Replaced Claim |
| 85811772 | Replaced Claim | 85811818 | Replaced Claim | 85811864 | Replaced Claim | 85811910 | Replaced Claim |
| 85811773 | Replaced Claim | 85811819 | Replaced Claim | 85811865 | Replaced Claim | 85811911 | Replaced Claim |
| 85811774 | Replaced Claim | 85811820 | Replaced Claim | 85811866 | Replaced Claim | 85811912 | Replaced Claim |
| 85811775 | Replaced Claim | 85811821 | Replaced Claim | 85811867 | Replaced Claim | 85811913 | Replaced Claim |
| 85811776 | Replaced Claim | 85811822 | Replaced Claim | 85811868 | Replaced Claim | 85811914 | Replaced Claim |
| 85811777 | Replaced Claim | 85811823 | Replaced Claim | 85811869 | Replaced Claim | 85811915 | Replaced Claim |
| 85811778 | Replaced Claim | 85811824 | Replaced Claim | 85811870 | Replaced Claim | 85811916 | Replaced Claim |
| 85811779 | Replaced Claim | 85811825 | Replaced Claim | 85811871 | Replaced Claim | 85811917 | Replaced Claim |
| 85811780 | Replaced Claim | 85811826 | Replaced Claim | 85811872 | Replaced Claim | 85811918 | Replaced Claim |
| 85811781 | Replaced Claim | 85811827 | Replaced Claim | 85811873 | Replaced Claim | 85811919 | Replaced Claim |
| 85811782 | Replaced Claim | 85811828 | Replaced Claim | 85811874 | Replaced Claim | 85811920 | Replaced Claim |
| 85811783 | Replaced Claim | 85811829 | Replaced Claim | 85811875 | Replaced Claim | 85811921 | Replaced Claim |
| 85811784 | Replaced Claim | 85811830 | Replaced Claim | 85811876 | Replaced Claim | 85811922 | Replaced Claim |
| 85811785 | Replaced Claim | 85811831 | Replaced Claim | 85811877 | Replaced Claim | 85811923 | Replaced Claim |
| 85811786 | Replaced Claim | 85811832 | Replaced Claim | 85811878 | Replaced Claim | 85811924 | Replaced Claim |
| 85811787 | Replaced Claim | 85811833 | Replaced Claim | 85811879 | Replaced Claim | 85811925 | Replaced Claim |
| 85811788 | Replaced Claim | 85811834 | Replaced Claim | 85811880 | Replaced Claim | 85811926 | Replaced Claim |
| 85811789 | Replaced Claim | 85811835 | Replaced Claim | 85811881 | Replaced Claim | 85811927 | Replaced Claim |
| 85811790 | Replaced Claim | 85811836 | Replaced Claim | 85811882 | Replaced Claim | 85811928 | Replaced Claim |
| 85811791 | Replaced Claim | 85811837 | Replaced Claim | 85811883 | Replaced Claim | 85811929 | Replaced Claim |
| 85811792 | Replaced Claim | 85811838 | Replaced Claim | 85811884 | Replaced Claim | 85811930 | Replaced Claim |
| 85811793 | Replaced Claim | 85811839 | Replaced Claim | 85811885 | Replaced Claim | 85811931 | Replaced Claim |
| 85811794 | Replaced Claim | 85811840 | Replaced Claim | 85811886 | Replaced Claim | 85811932 | Replaced Claim |
| 85811795 | Replaced Claim | 85811841 | Replaced Claim | 85811887 | Replaced Claim | 85811933 | Replaced Claim |
| 85811796 | Replaced Claim | 85811842 | Replaced Claim | 85811888 | Replaced Claim | 85811934 | Replaced Claim |
| 85811797 | Replaced Claim | 85811843 | Replaced Claim | 85811889 | Replaced Claim | 85811935 | Replaced Claim |
| 85811798 | Replaced Claim | 85811844 | Replaced Claim | 85811890 | Replaced Claim | 85811936 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85811937 | Replaced Claim | 85811983 | Replaced Claim | 85812029 | Replaced Claim | 85812075 | Replaced Claim |
| 85811938 | Replaced Claim | 85811984 | Replaced Claim | 85812030 | Replaced Claim | 85812076 | Replaced Claim |
| 85811939 | Replaced Claim | 85811985 | Replaced Claim | 85812031 | Replaced Claim | 85812077 | Replaced Claim |
| 85811940 | Replaced Claim | 85811986 | Replaced Claim | 85812032 | Replaced Claim | 85812078 | Replaced Claim |
| 85811941 | Replaced Claim | 85811987 | Replaced Claim | 85812033 | Replaced Claim | 85812079 | Replaced Claim |
| 85811942 | Replaced Claim | 85811988 | Replaced Claim | 85812034 | Replaced Claim | 85812080 | Replaced Claim |
| 85811943 | Replaced Claim | 85811989 | Replaced Claim | 85812035 | Replaced Claim | 85812081 | Replaced Claim |
| 85811944 | Replaced Claim | 85811990 | Replaced Claim | 85812036 | Replaced Claim | 85812082 | Replaced Claim |
| 85811945 | Replaced Claim | 85811991 | Replaced Claim | 85812037 | Replaced Claim | 85812083 | Replaced Claim |
| 85811946 | Replaced Claim | 85811992 | Replaced Claim | 85812038 | Replaced Claim | 85812084 | Replaced Claim |
| 85811947 | Replaced Claim | 85811993 | Replaced Claim | 85812039 | Replaced Claim | 85812085 | Replaced Claim |
| 85811948 | Replaced Claim | 85811994 | Replaced Claim | 85812040 | Replaced Claim | 85812086 | Replaced Claim |
| 85811949 | Replaced Claim | 85811995 | Replaced Claim | 85812041 | Replaced Claim | 85812087 | Replaced Claim |
| 85811950 | Replaced Claim | 85811996 | Replaced Claim | 85812042 | Replaced Claim | 85812088 | Replaced Claim |
| 85811951 | Replaced Claim | 85811997 | Replaced Claim | 85812043 | Replaced Claim | 85812089 | Replaced Claim |
| 85811952 | Replaced Claim | 85811998 | Replaced Claim | 85812044 | Replaced Claim | 85812090 | Replaced Claim |
| 85811953 | Replaced Claim | 85811999 | Replaced Claim | 85812045 | Replaced Claim | 85812091 | Replaced Claim |
| 85811954 | Replaced Claim | 85812000 | Replaced Claim | 85812046 | Replaced Claim | 85812092 | Replaced Claim |
| 85811955 | Replaced Claim | 85812001 | Replaced Claim | 85812047 | Replaced Claim | 85812093 | Replaced Claim |
| 85811956 | Replaced Claim | 85812002 | Replaced Claim | 85812048 | Replaced Claim | 85812094 | Replaced Claim |
| 85811957 | Replaced Claim | 85812003 | Replaced Claim | 85812049 | Replaced Claim | 85812095 | Replaced Claim |
| 85811958 | Replaced Claim | 85812004 | Replaced Claim | 85812050 | Replaced Claim | 85812096 | Replaced Claim |
| 85811959 | Replaced Claim | 85812005 | Replaced Claim | 85812051 | Replaced Claim | 85812097 | Replaced Claim |
| 85811960 | Replaced Claim | 85812006 | Replaced Claim | 85812052 | Replaced Claim | 85812098 | Replaced Claim |
| 85811961 | Replaced Claim | 85812007 | Replaced Claim | 85812053 | Replaced Claim | 85812099 | Replaced Claim |
| 85811962 | Replaced Claim | 85812008 | Replaced Claim | 85812054 | Replaced Claim | 85812100 | Replaced Claim |
| 85811963 | Replaced Claim | 85812009 | Replaced Claim | 85812055 | Replaced Claim | 85812101 | Replaced Claim |
| 85811964 | Replaced Claim | 85812010 | Replaced Claim | 85812056 | Replaced Claim | 85812102 | Replaced Claim |
| 85811965 | Replaced Claim | 85812011 | Replaced Claim | 85812057 | Replaced Claim | 85812103 | Replaced Claim |
| 85811966 | Replaced Claim | 85812012 | Replaced Claim | 85812058 | Replaced Claim | 85812104 | Replaced Claim |
| 85811967 | Replaced Claim | 85812013 | Replaced Claim | 85812059 | Replaced Claim | 85812105 | Replaced Claim |
| 85811968 | Replaced Claim | 85812014 | Replaced Claim | 85812060 | Replaced Claim | 85812106 | Replaced Claim |
| 85811969 | Replaced Claim | 85812015 | Replaced Claim | 85812061 | Replaced Claim | 85812107 | Replaced Claim |
| 85811970 | Replaced Claim | 85812016 | Replaced Claim | 85812062 | Replaced Claim | 85812108 | Replaced Claim |
| 85811971 | Replaced Claim | 85812017 | Replaced Claim | 85812063 | Replaced Claim | 85812109 | Replaced Claim |
| 85811972 | Replaced Claim | 85812018 | Replaced Claim | 85812064 | Replaced Claim | 85812110 | Replaced Claim |
| 85811973 | Replaced Claim | 85812019 | Replaced Claim | 85812065 | Replaced Claim | 85812111 | Replaced Claim |
| 85811974 | Replaced Claim | 85812020 | Replaced Claim | 85812066 | Replaced Claim | 85812112 | Replaced Claim |
| 85811975 | Replaced Claim | 85812021 | Replaced Claim | 85812067 | Replaced Claim | 85812113 | Replaced Claim |
| 85811976 | Replaced Claim | 85812022 | Replaced Claim | 85812068 | Replaced Claim | 85812114 | Replaced Claim |
| 85811977 | Replaced Claim | 85812023 | Replaced Claim | 85812069 | Replaced Claim | 85812115 | Replaced Claim |
| 85811978 | Replaced Claim | 85812024 | Replaced Claim | 85812070 | Replaced Claim | 85812116 | Replaced Claim |
| 85811979 | Replaced Claim | 85812025 | Replaced Claim | 85812071 | Replaced Claim | 85812117 | Replaced Claim |
| 85811980 | Replaced Claim | 85812026 | Replaced Claim | 85812072 | Replaced Claim | 85812118 | Replaced Claim |
| 85811981 | Replaced Claim | 85812027 | Replaced Claim | 85812073 | Replaced Claim | 85812119 | Replaced Claim |
| 85811982 | Replaced Claim | 85812028 | Replaced Claim | 85812074 | Replaced Claim | 85812120 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85812121 | Replaced Claim | 85812167 | Replaced Claim | 85812213 | Replaced Claim | 85812259 | Replaced Claim |
| 85812122 | Replaced Claim | 85812168 | Replaced Claim | 85812214 | Replaced Claim | 85812260 | Replaced Claim |
| 85812123 | Replaced Claim | 85812169 | Replaced Claim | 85812215 | Replaced Claim | 85812261 | Replaced Claim |
| 85812124 | Replaced Claim | 85812170 | Replaced Claim | 85812216 | Replaced Claim | 85812262 | Replaced Claim |
| 85812125 | Replaced Claim | 85812171 | Replaced Claim | 85812217 | Replaced Claim | 85812263 | Replaced Claim |
| 85812126 | Replaced Claim | 85812172 | Replaced Claim | 85812218 | Replaced Claim | 85812264 | Replaced Claim |
| 85812127 | Replaced Claim | 85812173 | Replaced Claim | 85812219 | Replaced Claim | 85812265 | Replaced Claim |
| 85812128 | Replaced Claim | 85812174 | Replaced Claim | 85812220 | Replaced Claim | 85812266 | Replaced Claim |
| 85812129 | Replaced Claim | 85812175 | Replaced Claim | 85812221 | Replaced Claim | 85812267 | Replaced Claim |
| 85812130 | Replaced Claim | 85812176 | Replaced Claim | 85812222 | Replaced Claim | 85812268 | Replaced Claim |
| 85812131 | Replaced Claim | 85812177 | Replaced Claim | 85812223 | Replaced Claim | 85812269 | Replaced Claim |
| 85812132 | Replaced Claim | 85812178 | Replaced Claim | 85812224 | Replaced Claim | 85812270 | Replaced Claim |
| 85812133 | Replaced Claim | 85812179 | Replaced Claim | 85812225 | Replaced Claim | 85812271 | Replaced Claim |
| 85812134 | Replaced Claim | 85812180 | Replaced Claim | 85812226 | Replaced Claim | 85812272 | Replaced Claim |
| 85812135 | Replaced Claim | 85812181 | Replaced Claim | 85812227 | Replaced Claim | 85812273 | Replaced Claim |
| 85812136 | Replaced Claim | 85812182 | Replaced Claim | 85812228 | Replaced Claim | 85812274 | Replaced Claim |
| 85812137 | Replaced Claim | 85812183 | Replaced Claim | 85812229 | Replaced Claim | 85812275 | Replaced Claim |
| 85812138 | Replaced Claim | 85812184 | Replaced Claim | 85812230 | Replaced Claim | 85812276 | Replaced Claim |
| 85812139 | Replaced Claim | 85812185 | Replaced Claim | 85812231 | Replaced Claim | 85812277 | Replaced Claim |
| 85812140 | Replaced Claim | 85812186 | Replaced Claim | 85812232 | Replaced Claim | 85812278 | Replaced Claim |
| 85812141 | Replaced Claim | 85812187 | Replaced Claim | 85812233 | Replaced Claim | 85812279 | Replaced Claim |
| 85812142 | Replaced Claim | 85812188 | Replaced Claim | 85812234 | Replaced Claim | 85812280 | Replaced Claim |
| 85812143 | Replaced Claim | 85812189 | Replaced Claim | 85812235 | Replaced Claim | 85812281 | Replaced Claim |
| 85812144 | Replaced Claim | 85812190 | Replaced Claim | 85812236 | Replaced Claim | 85812282 | Replaced Claim |
| 85812145 | Replaced Claim | 85812191 | Replaced Claim | 85812237 | Replaced Claim | 85812283 | Replaced Claim |
| 85812146 | Replaced Claim | 85812192 | Replaced Claim | 85812238 | Replaced Claim | 85812284 | Replaced Claim |
| 85812147 | Replaced Claim | 85812193 | Replaced Claim | 85812239 | Replaced Claim | 85812285 | Replaced Claim |
| 85812148 | Replaced Claim | 85812194 | Replaced Claim | 85812240 | Replaced Claim | 85812286 | Replaced Claim |
| 85812149 | Replaced Claim | 85812195 | Replaced Claim | 85812241 | Replaced Claim | 85812287 | Replaced Claim |
| 85812150 | Replaced Claim | 85812196 | Replaced Claim | 85812242 | Replaced Claim | 85812288 | Replaced Claim |
| 85812151 | Replaced Claim | 85812197 | Replaced Claim | 85812243 | Replaced Claim | 85812289 | Replaced Claim |
| 85812152 | Replaced Claim | 85812198 | Replaced Claim | 85812244 | Replaced Claim | 85812290 | Replaced Claim |
| 85812153 | Replaced Claim | 85812199 | Replaced Claim | 85812245 | Replaced Claim | 85812291 | Replaced Claim |
| 85812154 | Replaced Claim | 85812200 | Replaced Claim | 85812246 | Replaced Claim | 85812292 | Replaced Claim |
| 85812155 | Replaced Claim | 85812201 | Replaced Claim | 85812247 | Replaced Claim | 85812293 | Replaced Claim |
| 85812156 | Replaced Claim | 85812202 | Replaced Claim | 85812248 | Replaced Claim | 85812294 | Replaced Claim |
| 85812157 | Replaced Claim | 85812203 | Replaced Claim | 85812249 | Replaced Claim | 85812295 | Replaced Claim |
| 85812158 | Replaced Claim | 85812204 | Replaced Claim | 85812250 | Replaced Claim | 85812296 | Replaced Claim |
| 85812159 | Replaced Claim | 85812205 | Replaced Claim | 85812251 | Replaced Claim | 85812297 | Replaced Claim |
| 85812160 | Replaced Claim | 85812206 | Replaced Claim | 85812252 | Replaced Claim | 85812298 | Replaced Claim |
| 85812161 | Replaced Claim | 85812207 | Replaced Claim | 85812253 | Replaced Claim | 85812299 | Replaced Claim |
| 85812162 | Replaced Claim | 85812208 | Replaced Claim | 85812254 | Replaced Claim | 85812300 | Replaced Claim |
| 85812163 | Replaced Claim | 85812209 | Replaced Claim | 85812255 | Replaced Claim | 85812301 | Replaced Claim |
| 85812164 | Replaced Claim | 85812210 | Replaced Claim | 85812256 | Replaced Claim | 85812302 | Replaced Claim |
| 85812165 | Replaced Claim | 85812211 | Replaced Claim | 85812257 | Replaced Claim | 85812303 | Replaced Claim |
| 85812166 | Replaced Claim | 85812212 | Replaced Claim | 85812258 | Replaced Claim | 85812304 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85812305 | Replaced Claim | 85812351 | Replaced Claim | 85812397 | Replaced Claim | 85812443 | Replaced Claim |
| 85812306 | Replaced Claim | 85812352 | Replaced Claim | 85812398 | Replaced Claim | 85812444 | Replaced Claim |
| 85812307 | Replaced Claim | 85812353 | Replaced Claim | 85812399 | Replaced Claim | 85812445 | Replaced Claim |
| 85812308 | Replaced Claim | 85812354 | Replaced Claim | 85812400 | Replaced Claim | 85812446 | Replaced Claim |
| 85812309 | Replaced Claim | 85812355 | Replaced Claim | 85812401 | Replaced Claim | 85812447 | Replaced Claim |
| 85812310 | Replaced Claim | 85812356 | Replaced Claim | 85812402 | Replaced Claim | 85812448 | Replaced Claim |
| 85812311 | Replaced Claim | 85812357 | Replaced Claim | 85812403 | Replaced Claim | 85812449 | Replaced Claim |
| 85812312 | Replaced Claim | 85812358 | Replaced Claim | 85812404 | Replaced Claim | 85812450 | Replaced Claim |
| 85812313 | Replaced Claim | 85812359 | Replaced Claim | 85812405 | Replaced Claim | 85812451 | Replaced Claim |
| 85812314 | Replaced Claim | 85812360 | Replaced Claim | 85812406 | Replaced Claim | 85812452 | Replaced Claim |
| 85812315 | Replaced Claim | 85812361 | Replaced Claim | 85812407 | Replaced Claim | 85812453 | Replaced Claim |
| 85812316 | Replaced Claim | 85812362 | Replaced Claim | 85812408 | Replaced Claim | 85812454 | Replaced Claim |
| 85812317 | Replaced Claim | 85812363 | Replaced Claim | 85812409 | Replaced Claim | 85812455 | Replaced Claim |
| 85812318 | Replaced Claim | 85812364 | Replaced Claim | 85812410 | Replaced Claim | 85812456 | Replaced Claim |
| 85812319 | Replaced Claim | 85812365 | Replaced Claim | 85812411 | Replaced Claim | 85812457 | Replaced Claim |
| 85812320 | Replaced Claim | 85812366 | Replaced Claim | 85812412 | Replaced Claim | 85812458 | Replaced Claim |
| 85812321 | Replaced Claim | 85812367 | Replaced Claim | 85812413 | Replaced Claim | 85812459 | Replaced Claim |
| 85812322 | Replaced Claim | 85812368 | Replaced Claim | 85812414 | Replaced Claim | 85812460 | Replaced Claim |
| 85812323 | Replaced Claim | 85812369 | Replaced Claim | 85812415 | Replaced Claim | 85812461 | Replaced Claim |
| 85812324 | Replaced Claim | 85812370 | Replaced Claim | 85812416 | Replaced Claim | 85812462 | Replaced Claim |
| 85812325 | Replaced Claim | 85812371 | Replaced Claim | 85812417 | Replaced Claim | 85812463 | Replaced Claim |
| 85812326 | Replaced Claim | 85812372 | Replaced Claim | 85812418 | Replaced Claim | 85812464 | Replaced Claim |
| 85812327 | Replaced Claim | 85812373 | Replaced Claim | 85812419 | Replaced Claim | 85812465 | Replaced Claim |
| 85812328 | Replaced Claim | 85812374 | Replaced Claim | 85812420 | Replaced Claim | 85812466 | Replaced Claim |
| 85812329 | Replaced Claim | 85812375 | Replaced Claim | 85812421 | Replaced Claim | 85812467 | Replaced Claim |
| 85812330 | Replaced Claim | 85812376 | Replaced Claim | 85812422 | Replaced Claim | 85812468 | Replaced Claim |
| 85812331 | Replaced Claim | 85812377 | Replaced Claim | 85812423 | Replaced Claim | 85812469 | Replaced Claim |
| 85812332 | Replaced Claim | 85812378 | Replaced Claim | 85812424 | Replaced Claim | 85812470 | Replaced Claim |
| 85812333 | Replaced Claim | 85812379 | Replaced Claim | 85812425 | Replaced Claim | 85812471 | Replaced Claim |
| 85812334 | Replaced Claim | 85812380 | Replaced Claim | 85812426 | Replaced Claim | 85812472 | Replaced Claim |
| 85812335 | Replaced Claim | 85812381 | Replaced Claim | 85812427 | Replaced Claim | 85812473 | Replaced Claim |
| 85812336 | Replaced Claim | 85812382 | Replaced Claim | 85812428 | Replaced Claim | 85812474 | Replaced Claim |
| 85812337 | Replaced Claim | 85812383 | Replaced Claim | 85812429 | Replaced Claim | 85812475 | Replaced Claim |
| 85812338 | Replaced Claim | 85812384 | Replaced Claim | 85812430 | Replaced Claim | 85812476 | Replaced Claim |
| 85812339 | Replaced Claim | 85812385 | Replaced Claim | 85812431 | Replaced Claim | 85812477 | Replaced Claim |
| 85812340 | Replaced Claim | 85812386 | Replaced Claim | 85812432 | Replaced Claim | 85812478 | Replaced Claim |
| 85812341 | Replaced Claim | 85812387 | Replaced Claim | 85812433 | Replaced Claim | 85812479 | Replaced Claim |
| 85812342 | Replaced Claim | 85812388 | Replaced Claim | 85812434 | Replaced Claim | 85812480 | Replaced Claim |
| 85812343 | Replaced Claim | 85812389 | Replaced Claim | 85812435 | Replaced Claim | 85812481 | Replaced Claim |
| 85812344 | Replaced Claim | 85812390 | Replaced Claim | 85812436 | Replaced Claim | 85812482 | Replaced Claim |
| 85812345 | Replaced Claim | 85812391 | Replaced Claim | 85812437 | Replaced Claim | 85812483 | Replaced Claim |
| 85812346 | Replaced Claim | 85812392 | Replaced Claim | 85812438 | Replaced Claim | 85812484 | Replaced Claim |
| 85812347 | Replaced Claim | 85812393 | Replaced Claim | 85812439 | Replaced Claim | 85812485 | Replaced Claim |
| 85812348 | Replaced Claim | 85812394 | Replaced Claim | 85812440 | Replaced Claim | 85812486 | Replaced Claim |
| 85812349 | Replaced Claim | 85812395 | Replaced Claim | 85812441 | Replaced Claim | 85812487 | Replaced Claim |
| 85812350 | Replaced Claim | 85812396 | Replaced Claim | 85812442 | Replaced Claim | 85812488 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85812489 | Replaced Claim | 85812535 | Replaced Claim | 85812581 | Replaced Claim | 85812627 | Replaced Claim |
| 85812490 | Replaced Claim | 85812536 | Replaced Claim | 85812582 | Replaced Claim | 85812628 | Replaced Claim |
| 85812491 | Replaced Claim | 85812537 | Replaced Claim | 85812583 | Replaced Claim | 85812629 | Replaced Claim |
| 85812492 | Replaced Claim | 85812538 | Replaced Claim | 85812584 | Replaced Claim | 85812630 | Replaced Claim |
| 85812493 | Replaced Claim | 85812539 | Replaced Claim | 85812585 | Replaced Claim | 85812631 | Replaced Claim |
| 85812494 | Replaced Claim | 85812540 | Replaced Claim | 85812586 | Replaced Claim | 85812632 | Replaced Claim |
| 85812495 | Replaced Claim | 85812541 | Replaced Claim | 85812587 | Replaced Claim | 85812633 | Replaced Claim |
| 85812496 | Replaced Claim | 85812542 | Replaced Claim | 85812588 | Replaced Claim | 85812634 | Replaced Claim |
| 85812497 | Replaced Claim | 85812543 | Replaced Claim | 85812589 | Replaced Claim | 85812635 | Replaced Claim |
| 85812498 | Replaced Claim | 85812544 | Replaced Claim | 85812590 | Replaced Claim | 85812636 | Replaced Claim |
| 85812499 | Replaced Claim | 85812545 | Replaced Claim | 85812591 | Replaced Claim | 85812637 | Replaced Claim |
| 85812500 | Replaced Claim | 85812546 | Replaced Claim | 85812592 | Replaced Claim | 85812638 | Replaced Claim |
| 85812501 | Replaced Claim | 85812547 | Replaced Claim | 85812593 | Replaced Claim | 85812639 | Replaced Claim |
| 85812502 | Replaced Claim | 85812548 | Replaced Claim | 85812594 | Replaced Claim | 85812640 | Replaced Claim |
| 85812503 | Replaced Claim | 85812549 | Replaced Claim | 85812595 | Replaced Claim | 85812641 | Replaced Claim |
| 85812504 | Replaced Claim | 85812550 | Replaced Claim | 85812596 | Replaced Claim | 85812642 | Replaced Claim |
| 85812505 | Replaced Claim | 85812551 | Replaced Claim | 85812597 | Replaced Claim | 85812643 | Replaced Claim |
| 85812506 | Replaced Claim | 85812552 | Replaced Claim | 85812598 | Replaced Claim | 85812644 | Replaced Claim |
| 85812507 | Replaced Claim | 85812553 | Replaced Claim | 85812599 | Replaced Claim | 85812645 | Replaced Claim |
| 85812508 | Replaced Claim | 85812554 | Replaced Claim | 85812600 | Replaced Claim | 85812646 | Replaced Claim |
| 85812509 | Replaced Claim | 85812555 | Replaced Claim | 85812601 | Replaced Claim | 85812647 | Replaced Claim |
| 85812510 | Replaced Claim | 85812556 | Replaced Claim | 85812602 | Replaced Claim | 85812648 | Replaced Claim |
| 85812511 | Replaced Claim | 85812557 | Replaced Claim | 85812603 | Replaced Claim | 85812649 | Replaced Claim |
| 85812512 | Replaced Claim | 85812558 | Replaced Claim | 85812604 | Replaced Claim | 85812650 | Replaced Claim |
| 85812513 | Replaced Claim | 85812559 | Replaced Claim | 85812605 | Replaced Claim | 85812651 | Replaced Claim |
| 85812514 | Replaced Claim | 85812560 | Replaced Claim | 85812606 | Replaced Claim | 85812652 | Replaced Claim |
| 85812515 | Replaced Claim | 85812561 | Replaced Claim | 85812607 | Replaced Claim | 85812653 | Replaced Claim |
| 85812516 | Replaced Claim | 85812562 | Replaced Claim | 85812608 | Replaced Claim | 85812654 | Replaced Claim |
| 85812517 | Replaced Claim | 85812563 | Replaced Claim | 85812609 | Replaced Claim | 85812655 | Replaced Claim |
| 85812518 | Replaced Claim | 85812564 | Replaced Claim | 85812610 | Replaced Claim | 85812656 | Replaced Claim |
| 85812519 | Replaced Claim | 85812565 | Replaced Claim | 85812611 | Replaced Claim | 85812657 | Replaced Claim |
| 85812520 | Replaced Claim | 85812566 | Replaced Claim | 85812612 | Replaced Claim | 85812658 | Replaced Claim |
| 85812521 | Replaced Claim | 85812567 | Replaced Claim | 85812613 | Replaced Claim | 85812659 | Replaced Claim |
| 85812522 | Replaced Claim | 85812568 | Replaced Claim | 85812614 | Replaced Claim | 85812660 | Replaced Claim |
| 85812523 | Replaced Claim | 85812569 | Replaced Claim | 85812615 | Replaced Claim | 85812661 | Replaced Claim |
| 85812524 | Replaced Claim | 85812570 | Replaced Claim | 85812616 | Replaced Claim | 85812662 | Replaced Claim |
| 85812525 | Replaced Claim | 85812571 | Replaced Claim | 85812617 | Replaced Claim | 85812663 | Replaced Claim |
| 85812526 | Replaced Claim | 85812572 | Replaced Claim | 85812618 | Replaced Claim | 85812664 | Replaced Claim |
| 85812527 | Replaced Claim | 85812573 | Replaced Claim | 85812619 | Replaced Claim | 85812665 | Replaced Claim |
| 85812528 | Replaced Claim | 85812574 | Replaced Claim | 85812620 | Replaced Claim | 85812666 | Replaced Claim |
| 85812529 | Replaced Claim | 85812575 | Replaced Claim | 85812621 | Replaced Claim | 85812667 | Replaced Claim |
| 85812530 | Replaced Claim | 85812576 | Replaced Claim | 85812622 | Replaced Claim | 85812668 | Replaced Claim |
| 85812531 | Replaced Claim | 85812577 | Replaced Claim | 85812623 | Replaced Claim | 85812669 | Replaced Claim |
| 85812532 | Replaced Claim | 85812578 | Replaced Claim | 85812624 | Replaced Claim | 85812670 | Replaced Claim |
| 85812533 | Replaced Claim | 85812579 | Replaced Claim | 85812625 | Replaced Claim | 85812671 | Replaced Claim |
| 85812534 | Replaced Claim | 85812580 | Replaced Claim | 85812626 | Replaced Claim | 85812672 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85812673 | Replaced Claim | 85812719 | Replaced Claim | 85812765 | Replaced Claim | 85812811 | Replaced Claim |
| 85812674 | Replaced Claim | 85812720 | Replaced Claim | 85812766 | Replaced Claim | 85812812 | Replaced Claim |
| 85812675 | Replaced Claim | 85812721 | Replaced Claim | 85812767 | Replaced Claim | 85812813 | Replaced Claim |
| 85812676 | Replaced Claim | 85812722 | Replaced Claim | 85812768 | Replaced Claim | 85812814 | Replaced Claim |
| 85812677 | Replaced Claim | 85812723 | Replaced Claim | 85812769 | Replaced Claim | 85812815 | Replaced Claim |
| 85812678 | Replaced Claim | 85812724 | Replaced Claim | 85812770 | Replaced Claim | 85812816 | Replaced Claim |
| 85812679 | Replaced Claim | 85812725 | Replaced Claim | 85812771 | Replaced Claim | 85812817 | Replaced Claim |
| 85812680 | Replaced Claim | 85812726 | Replaced Claim | 85812772 | Replaced Claim | 85812818 | Replaced Claim |
| 85812681 | Replaced Claim | 85812727 | Replaced Claim | 85812773 | Replaced Claim | 85812819 | Replaced Claim |
| 85812682 | Replaced Claim | 85812728 | Replaced Claim | 85812774 | Replaced Claim | 85812820 | Replaced Claim |
| 85812683 | Replaced Claim | 85812729 | Replaced Claim | 85812775 | Replaced Claim | 85812821 | Replaced Claim |
| 85812684 | Replaced Claim | 85812730 | Replaced Claim | 85812776 | Replaced Claim | 85812822 | Replaced Claim |
| 85812685 | Replaced Claim | 85812731 | Replaced Claim | 85812777 | Replaced Claim | 85812823 | Replaced Claim |
| 85812686 | Replaced Claim | 85812732 | Replaced Claim | 85812778 | Replaced Claim | 85812824 | Replaced Claim |
| 85812687 | Replaced Claim | 85812733 | Replaced Claim | 85812779 | Replaced Claim | 85812825 | Replaced Claim |
| 85812688 | Replaced Claim | 85812734 | Replaced Claim | 85812780 | Replaced Claim | 85812826 | Replaced Claim |
| 85812689 | Replaced Claim | 85812735 | Replaced Claim | 85812781 | Replaced Claim | 85812827 | Replaced Claim |
| 85812690 | Replaced Claim | 85812736 | Replaced Claim | 85812782 | Replaced Claim | 85812828 | Replaced Claim |
| 85812691 | Replaced Claim | 85812737 | Replaced Claim | 85812783 | Replaced Claim | 85812829 | Replaced Claim |
| 85812692 | Replaced Claim | 85812738 | Replaced Claim | 85812784 | Replaced Claim | 85812830 | Replaced Claim |
| 85812693 | Replaced Claim | 85812739 | Replaced Claim | 85812785 | Replaced Claim | 85812831 | Replaced Claim |
| 85812694 | Replaced Claim | 85812740 | Replaced Claim | 85812786 | Replaced Claim | 85812832 | Replaced Claim |
| 85812695 | Replaced Claim | 85812741 | Replaced Claim | 85812787 | Replaced Claim | 85812833 | Replaced Claim |
| 85812696 | Replaced Claim | 85812742 | Replaced Claim | 85812788 | Replaced Claim | 85812834 | Replaced Claim |
| 85812697 | Replaced Claim | 85812743 | Replaced Claim | 85812789 | Replaced Claim | 85812835 | Replaced Claim |
| 85812698 | Replaced Claim | 85812744 | Replaced Claim | 85812790 | Replaced Claim | 85812836 | Replaced Claim |
| 85812699 | Replaced Claim | 85812745 | Replaced Claim | 85812791 | Replaced Claim | 85812837 | Replaced Claim |
| 85812700 | Replaced Claim | 85812746 | Replaced Claim | 85812792 | Replaced Claim | 85812838 | Replaced Claim |
| 85812701 | Replaced Claim | 85812747 | Replaced Claim | 85812793 | Replaced Claim | 85812839 | Replaced Claim |
| 85812702 | Replaced Claim | 85812748 | Replaced Claim | 85812794 | Replaced Claim | 85812840 | Replaced Claim |
| 85812703 | Replaced Claim | 85812749 | Replaced Claim | 85812795 | Replaced Claim | 85812841 | Replaced Claim |
| 85812704 | Replaced Claim | 85812750 | Replaced Claim | 85812796 | Replaced Claim | 85812842 | Replaced Claim |
| 85812705 | Replaced Claim | 85812751 | Replaced Claim | 85812797 | Replaced Claim | 85812843 | Replaced Claim |
| 85812706 | Replaced Claim | 85812752 | Replaced Claim | 85812798 | Replaced Claim | 85812844 | Replaced Claim |
| 85812707 | Replaced Claim | 85812753 | Replaced Claim | 85812799 | Replaced Claim | 85812845 | Replaced Claim |
| 85812708 | Replaced Claim | 85812754 | Replaced Claim | 85812800 | Replaced Claim | 85812846 | Replaced Claim |
| 85812709 | Replaced Claim | 85812755 | Replaced Claim | 85812801 | Replaced Claim | 85812847 | Replaced Claim |
| 85812710 | Replaced Claim | 85812756 | Replaced Claim | 85812802 | Replaced Claim | 85812848 | Replaced Claim |
| 85812711 | Replaced Claim | 85812757 | Replaced Claim | 85812803 | Replaced Claim | 85812849 | Replaced Claim |
| 85812712 | Replaced Claim | 85812758 | Replaced Claim | 85812804 | Replaced Claim | 85812850 | Replaced Claim |
| 85812713 | Replaced Claim | 85812759 | Replaced Claim | 85812805 | Replaced Claim | 85812851 | Replaced Claim |
| 85812714 | Replaced Claim | 85812760 | Replaced Claim | 85812806 | Replaced Claim | 85812852 | Replaced Claim |
| 85812715 | Replaced Claim | 85812761 | Replaced Claim | 85812807 | Replaced Claim | 85812853 | Replaced Claim |
| 85812716 | Replaced Claim | 85812762 | Replaced Claim | 85812808 | Replaced Claim | 85812854 | Replaced Claim |
| 85812717 | Replaced Claim | 85812763 | Replaced Claim | 85812809 | Replaced Claim | 85812855 | Replaced Claim |
| 85812718 | Replaced Claim | 85812764 | Replaced Claim | 85812810 | Replaced Claim | 85812856 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85812857 | Replaced Claim | 85812903 | Replaced Claim | 85812949 | Replaced Claim | 85812995 | Replaced Claim |
| 85812858 | Replaced Claim | 85812904 | Replaced Claim | 85812950 | Replaced Claim | 85812996 | Replaced Claim |
| 85812859 | Replaced Claim | 85812905 | Replaced Claim | 85812951 | Replaced Claim | 85812997 | Replaced Claim |
| 85812860 | Replaced Claim | 85812906 | Replaced Claim | 85812952 | Replaced Claim | 85812998 | Replaced Claim |
| 85812861 | Replaced Claim | 85812907 | Replaced Claim | 85812953 | Replaced Claim | 85812999 | Replaced Claim |
| 85812862 | Replaced Claim | 85812908 | Replaced Claim | 85812954 | Replaced Claim | 85813000 | Replaced Claim |
| 85812863 | Replaced Claim | 85812909 | Replaced Claim | 85812955 | Replaced Claim | 85813001 | Replaced Claim |
| 85812864 | Replaced Claim | 85812910 | Replaced Claim | 85812956 | Replaced Claim | 85813002 | Replaced Claim |
| 85812865 | Replaced Claim | 85812911 | Replaced Claim | 85812957 | Replaced Claim | 85813003 | Replaced Claim |
| 85812866 | Replaced Claim | 85812912 | Replaced Claim | 85812958 | Replaced Claim | 85813004 | Replaced Claim |
| 85812867 | Replaced Claim | 85812913 | Replaced Claim | 85812959 | Replaced Claim | 85813005 | Replaced Claim |
| 85812868 | Replaced Claim | 85812914 | Replaced Claim | 85812960 | Replaced Claim | 85813006 | Replaced Claim |
| 85812869 | Replaced Claim | 85812915 | Replaced Claim | 85812961 | Replaced Claim | 85813007 | Replaced Claim |
| 85812870 | Replaced Claim | 85812916 | Replaced Claim | 85812962 | Replaced Claim | 85813008 | Replaced Claim |
| 85812871 | Replaced Claim | 85812917 | Replaced Claim | 85812963 | Replaced Claim | 85813009 | Replaced Claim |
| 85812872 | Replaced Claim | 85812918 | Replaced Claim | 85812964 | Replaced Claim | 85813010 | Replaced Claim |
| 85812873 | Replaced Claim | 85812919 | Replaced Claim | 85812965 | Replaced Claim | 85813011 | Replaced Claim |
| 85812874 | Replaced Claim | 85812920 | Replaced Claim | 85812966 | Replaced Claim | 85813012 | Replaced Claim |
| 85812875 | Replaced Claim | 85812921 | Replaced Claim | 85812967 | Replaced Claim | 85813013 | Replaced Claim |
| 85812876 | Replaced Claim | 85812922 | Replaced Claim | 85812968 | Replaced Claim | 85813014 | Replaced Claim |
| 85812877 | Replaced Claim | 85812923 | Replaced Claim | 85812969 | Replaced Claim | 85813015 | Replaced Claim |
| 85812878 | Replaced Claim | 85812924 | Replaced Claim | 85812970 | Replaced Claim | 85813016 | Replaced Claim |
| 85812879 | Replaced Claim | 85812925 | Replaced Claim | 85812971 | Replaced Claim | 85813017 | Replaced Claim |
| 85812880 | Replaced Claim | 85812926 | Replaced Claim | 85812972 | Replaced Claim | 85813018 | Replaced Claim |
| 85812881 | Replaced Claim | 85812927 | Replaced Claim | 85812973 | Replaced Claim | 85813019 | Replaced Claim |
| 85812882 | Replaced Claim | 85812928 | Replaced Claim | 85812974 | Replaced Claim | 85813020 | Replaced Claim |
| 85812883 | Replaced Claim | 85812929 | Replaced Claim | 85812975 | Replaced Claim | 85813021 | Replaced Claim |
| 85812884 | Replaced Claim | 85812930 | Replaced Claim | 85812976 | Replaced Claim | 85813022 | Replaced Claim |
| 85812885 | Replaced Claim | 85812931 | Replaced Claim | 85812977 | Replaced Claim | 85813023 | Replaced Claim |
| 85812886 | Replaced Claim | 85812932 | Replaced Claim | 85812978 | Replaced Claim | 85813024 | Replaced Claim |
| 85812887 | Replaced Claim | 85812933 | Replaced Claim | 85812979 | Replaced Claim | 85813025 | Replaced Claim |
| 85812888 | Replaced Claim | 85812934 | Replaced Claim | 85812980 | Replaced Claim | 85813026 | Replaced Claim |
| 85812889 | Replaced Claim | 85812935 | Replaced Claim | 85812981 | Replaced Claim | 85813027 | Replaced Claim |
| 85812890 | Replaced Claim | 85812936 | Replaced Claim | 85812982 | Replaced Claim | 85813028 | Replaced Claim |
| 85812891 | Replaced Claim | 85812937 | Replaced Claim | 85812983 | Replaced Claim | 85813029 | Replaced Claim |
| 85812892 | Replaced Claim | 85812938 | Replaced Claim | 85812984 | Replaced Claim | 85813030 | Replaced Claim |
| 85812893 | Replaced Claim | 85812939 | Replaced Claim | 85812985 | Replaced Claim | 85813031 | Replaced Claim |
| 85812894 | Replaced Claim | 85812940 | Replaced Claim | 85812986 | Replaced Claim | 85813032 | Replaced Claim |
| 85812895 | Replaced Claim | 85812941 | Replaced Claim | 85812987 | Replaced Claim | 85813033 | Replaced Claim |
| 85812896 | Replaced Claim | 85812942 | Replaced Claim | 85812988 | Replaced Claim | 85813034 | Replaced Claim |
| 85812897 | Replaced Claim | 85812943 | Replaced Claim | 85812989 | Replaced Claim | 85813035 | Replaced Claim |
| 85812898 | Replaced Claim | 85812944 | Replaced Claim | 85812990 | Replaced Claim | 85813036 | Replaced Claim |
| 85812899 | Replaced Claim | 85812945 | Replaced Claim | 85812991 | Replaced Claim | 85813037 | Replaced Claim |
| 85812900 | Replaced Claim | 85812946 | Replaced Claim | 85812992 | Replaced Claim | 85813038 | Replaced Claim |
| 85812901 | Replaced Claim | 85812947 | Replaced Claim | 85812993 | Replaced Claim | 85813039 | Replaced Claim |
| 85812902 | Replaced Claim | 85812948 | Replaced Claim | 85812994 | Replaced Claim | 85813040 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85813041 | Replaced Claim | 85813087 | Replaced Claim | 85813133 | Replaced Claim | 85813179 | Replaced Claim |
| 85813042 | Replaced Claim | 85813088 | Replaced Claim | 85813134 | Replaced Claim | 85813180 | Replaced Claim |
| 85813043 | Replaced Claim | 85813089 | Replaced Claim | 85813135 | Replaced Claim | 85813181 | Replaced Claim |
| 85813044 | Replaced Claim | 85813090 | Replaced Claim | 85813136 | Replaced Claim | 85813182 | Replaced Claim |
| 85813045 | Replaced Claim | 85813091 | Replaced Claim | 85813137 | Replaced Claim | 85813183 | Replaced Claim |
| 85813046 | Replaced Claim | 85813092 | Replaced Claim | 85813138 | Replaced Claim | 85813184 | Replaced Claim |
| 85813047 | Replaced Claim | 85813093 | Replaced Claim | 85813139 | Replaced Claim | 85813185 | Replaced Claim |
| 85813048 | Replaced Claim | 85813094 | Replaced Claim | 85813140 | Replaced Claim | 85813186 | Replaced Claim |
| 85813049 | Replaced Claim | 85813095 | Replaced Claim | 85813141 | Replaced Claim | 85813187 | Replaced Claim |
| 85813050 | Replaced Claim | 85813096 | Replaced Claim | 85813142 | Replaced Claim | 85813188 | Replaced Claim |
| 85813051 | Replaced Claim | 85813097 | Replaced Claim | 85813143 | Replaced Claim | 85813189 | Replaced Claim |
| 85813052 | Replaced Claim | 85813098 | Replaced Claim | 85813144 | Replaced Claim | 85813190 | Replaced Claim |
| 85813053 | Replaced Claim | 85813099 | Replaced Claim | 85813145 | Replaced Claim | 85813191 | Replaced Claim |
| 85813054 | Replaced Claim | 85813100 | Replaced Claim | 85813146 | Replaced Claim | 85813192 | Replaced Claim |
| 85813055 | Replaced Claim | 85813101 | Replaced Claim | 85813147 | Replaced Claim | 85813193 | Replaced Claim |
| 85813056 | Replaced Claim | 85813102 | Replaced Claim | 85813148 | Replaced Claim | 85813194 | Replaced Claim |
| 85813057 | Replaced Claim | 85813103 | Replaced Claim | 85813149 | Replaced Claim | 85813195 | Replaced Claim |
| 85813058 | Replaced Claim | 85813104 | Replaced Claim | 85813150 | Replaced Claim | 85813196 | Replaced Claim |
| 85813059 | Replaced Claim | 85813105 | Replaced Claim | 85813151 | Replaced Claim | 85813197 | Replaced Claim |
| 85813060 | Replaced Claim | 85813106 | Replaced Claim | 85813152 | Replaced Claim | 85813198 | Replaced Claim |
| 85813061 | Replaced Claim | 85813107 | Replaced Claim | 85813153 | Replaced Claim | 85813199 | Replaced Claim |
| 85813062 | Replaced Claim | 85813108 | Replaced Claim | 85813154 | Replaced Claim | 85813200 | Replaced Claim |
| 85813063 | Replaced Claim | 85813109 | Replaced Claim | 85813155 | Replaced Claim | 85813201 | Replaced Claim |
| 85813064 | Replaced Claim | 85813110 | Replaced Claim | 85813156 | Replaced Claim | 85813202 | Replaced Claim |
| 85813065 | Replaced Claim | 85813111 | Replaced Claim | 85813157 | Replaced Claim | 85813203 | Replaced Claim |
| 85813066 | Replaced Claim | 85813112 | Replaced Claim | 85813158 | Replaced Claim | 85813204 | Replaced Claim |
| 85813067 | Replaced Claim | 85813113 | Replaced Claim | 85813159 | Replaced Claim | 85813205 | Replaced Claim |
| 85813068 | Replaced Claim | 85813114 | Replaced Claim | 85813160 | Replaced Claim | 85813206 | Replaced Claim |
| 85813069 | Replaced Claim | 85813115 | Replaced Claim | 85813161 | Replaced Claim | 85813207 | Replaced Claim |
| 85813070 | Replaced Claim | 85813116 | Replaced Claim | 85813162 | Replaced Claim | 85813208 | Replaced Claim |
| 85813071 | Replaced Claim | 85813117 | Replaced Claim | 85813163 | Replaced Claim | 85813209 | Replaced Claim |
| 85813072 | Replaced Claim | 85813118 | Replaced Claim | 85813164 | Replaced Claim | 85813210 | Replaced Claim |
| 85813073 | Replaced Claim | 85813119 | Replaced Claim | 85813165 | Replaced Claim | 85813211 | Replaced Claim |
| 85813074 | Replaced Claim | 85813120 | Replaced Claim | 85813166 | Replaced Claim | 85813212 | Replaced Claim |
| 85813075 | Replaced Claim | 85813121 | Replaced Claim | 85813167 | Replaced Claim | 85813213 | Replaced Claim |
| 85813076 | Replaced Claim | 85813122 | Replaced Claim | 85813168 | Replaced Claim | 85813214 | Replaced Claim |
| 85813077 | Replaced Claim | 85813123 | Replaced Claim | 85813169 | Replaced Claim | 85813215 | Replaced Claim |
| 85813078 | Replaced Claim | 85813124 | Replaced Claim | 85813170 | Replaced Claim | 85813216 | Replaced Claim |
| 85813079 | Replaced Claim | 85813125 | Replaced Claim | 85813171 | Replaced Claim | 85813217 | Replaced Claim |
| 85813080 | Replaced Claim | 85813126 | Replaced Claim | 85813172 | Replaced Claim | 85813218 | Replaced Claim |
| 85813081 | Replaced Claim | 85813127 | Replaced Claim | 85813173 | Replaced Claim | 85813219 | Replaced Claim |
| 85813082 | Replaced Claim | 85813128 | Replaced Claim | 85813174 | Replaced Claim | 85813220 | Replaced Claim |
| 85813083 | Replaced Claim | 85813129 | Replaced Claim | 85813175 | Replaced Claim | 85813221 | Replaced Claim |
| 85813084 | Replaced Claim | 85813130 | Replaced Claim | 85813176 | Replaced Claim | 85813222 | Replaced Claim |
| 85813085 | Replaced Claim | 85813131 | Replaced Claim | 85813177 | Replaced Claim | 85813223 | Replaced Claim |
| 85813086 | Replaced Claim | 85813132 | Replaced Claim | 85813178 | Replaced Claim | 85813224 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85813225 | Replaced Claim | 85813271 | Replaced Claim | 85813317 | Replaced Claim | 85813363 | Replaced Claim |
| 85813226 | Replaced Claim | 85813272 | Replaced Claim | 85813318 | Replaced Claim | 85813364 | Replaced Claim |
| 85813227 | Replaced Claim | 85813273 | Replaced Claim | 85813319 | Replaced Claim | 85813365 | Replaced Claim |
| 85813228 | Replaced Claim | 85813274 | Replaced Claim | 85813320 | Replaced Claim | 85813366 | Replaced Claim |
| 85813229 | Replaced Claim | 85813275 | Replaced Claim | 85813321 | Replaced Claim | 85813367 | Replaced Claim |
| 85813230 | Replaced Claim | 85813276 | Replaced Claim | 85813322 | Replaced Claim | 85813368 | Replaced Claim |
| 85813231 | Replaced Claim | 85813277 | Replaced Claim | 85813323 | Replaced Claim | 85813369 | Replaced Claim |
| 85813232 | Replaced Claim | 85813278 | Replaced Claim | 85813324 | Replaced Claim | 85813370 | Replaced Claim |
| 85813233 | Replaced Claim | 85813279 | Replaced Claim | 85813325 | Replaced Claim | 85813371 | Replaced Claim |
| 85813234 | Replaced Claim | 85813280 | Replaced Claim | 85813326 | Replaced Claim | 85813372 | Replaced Claim |
| 85813235 | Replaced Claim | 85813281 | Replaced Claim | 85813327 | Replaced Claim | 85813373 | Replaced Claim |
| 85813236 | Replaced Claim | 85813282 | Replaced Claim | 85813328 | Replaced Claim | 85813374 | Replaced Claim |
| 85813237 | Replaced Claim | 85813283 | Replaced Claim | 85813329 | Replaced Claim | 85813375 | Replaced Claim |
| 85813238 | Replaced Claim | 85813284 | Replaced Claim | 85813330 | Replaced Claim | 85813376 | Replaced Claim |
| 85813239 | Replaced Claim | 85813285 | Replaced Claim | 85813331 | Replaced Claim | 85813377 | Replaced Claim |
| 85813240 | Replaced Claim | 85813286 | Replaced Claim | 85813332 | Replaced Claim | 85813378 | Replaced Claim |
| 85813241 | Replaced Claim | 85813287 | Replaced Claim | 85813333 | Replaced Claim | 85813379 | Replaced Claim |
| 85813242 | Replaced Claim | 85813288 | Replaced Claim | 85813334 | Replaced Claim | 85813380 | Replaced Claim |
| 85813243 | Replaced Claim | 85813289 | Replaced Claim | 85813335 | Replaced Claim | 85813381 | Replaced Claim |
| 85813244 | Replaced Claim | 85813290 | Replaced Claim | 85813336 | Replaced Claim | 85813382 | Replaced Claim |
| 85813245 | Replaced Claim | 85813291 | Replaced Claim | 85813337 | Replaced Claim | 85813383 | Replaced Claim |
| 85813246 | Replaced Claim | 85813292 | Replaced Claim | 85813338 | Replaced Claim | 85813384 | Replaced Claim |
| 85813247 | Replaced Claim | 85813293 | Replaced Claim | 85813339 | Replaced Claim | 85813385 | Replaced Claim |
| 85813248 | Replaced Claim | 85813294 | Replaced Claim | 85813340 | Replaced Claim | 85813386 | Replaced Claim |
| 85813249 | Replaced Claim | 85813295 | Replaced Claim | 85813341 | Replaced Claim | 85813387 | Replaced Claim |
| 85813250 | Replaced Claim | 85813296 | Replaced Claim | 85813342 | Replaced Claim | 85813388 | Replaced Claim |
| 85813251 | Replaced Claim | 85813297 | Replaced Claim | 85813343 | Replaced Claim | 85813389 | Replaced Claim |
| 85813252 | Replaced Claim | 85813298 | Replaced Claim | 85813344 | Replaced Claim | 85813390 | Replaced Claim |
| 85813253 | Replaced Claim | 85813299 | Replaced Claim | 85813345 | Replaced Claim | 85813391 | Replaced Claim |
| 85813254 | Replaced Claim | 85813300 | Replaced Claim | 85813346 | Replaced Claim | 85813392 | Replaced Claim |
| 85813255 | Replaced Claim | 85813301 | Replaced Claim | 85813347 | Replaced Claim | 85813393 | Replaced Claim |
| 85813256 | Replaced Claim | 85813302 | Replaced Claim | 85813348 | Replaced Claim | 85813394 | Replaced Claim |
| 85813257 | Replaced Claim | 85813303 | Replaced Claim | 85813349 | Replaced Claim | 85813395 | Replaced Claim |
| 85813258 | Replaced Claim | 85813304 | Replaced Claim | 85813350 | Replaced Claim | 85813396 | Replaced Claim |
| 85813259 | Replaced Claim | 85813305 | Replaced Claim | 85813351 | Replaced Claim | 85813397 | Replaced Claim |
| 85813260 | Replaced Claim | 85813306 | Replaced Claim | 85813352 | Replaced Claim | 85813398 | Replaced Claim |
| 85813261 | Replaced Claim | 85813307 | Replaced Claim | 85813353 | Replaced Claim | 85813399 | Replaced Claim |
| 85813262 | Replaced Claim | 85813308 | Replaced Claim | 85813354 | Replaced Claim | 85813400 | Replaced Claim |
| 85813263 | Replaced Claim | 85813309 | Replaced Claim | 85813355 | Replaced Claim | 85813401 | Replaced Claim |
| 85813264 | Replaced Claim | 85813310 | Replaced Claim | 85813356 | Replaced Claim | 85813402 | Replaced Claim |
| 85813265 | Replaced Claim | 85813311 | Replaced Claim | 85813357 | Replaced Claim | 85813403 | Replaced Claim |
| 85813266 | Replaced Claim | 85813312 | Replaced Claim | 85813358 | Replaced Claim | 85813404 | Replaced Claim |
| 85813267 | Replaced Claim | 85813313 | Replaced Claim | 85813359 | Replaced Claim | 85813405 | Replaced Claim |
| 85813268 | Replaced Claim | 85813314 | Replaced Claim | 85813360 | Replaced Claim | 85813406 | Replaced Claim |
| 85813269 | Replaced Claim | 85813315 | Replaced Claim | 85813361 | Replaced Claim | 85813407 | Replaced Claim |
| 85813270 | Replaced Claim | 85813316 | Replaced Claim | 85813362 | Replaced Claim | 85813408 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85813409 | Replaced Claim | 85813455 | Replaced Claim | 85813501 | Replaced Claim | 85813547 | Replaced Claim |
| 85813410 | Replaced Claim | 85813456 | Replaced Claim | 85813502 | Replaced Claim | 85813548 | Replaced Claim |
| 85813411 | Replaced Claim | 85813457 | Replaced Claim | 85813503 | Replaced Claim | 85813549 | Replaced Claim |
| 85813412 | Replaced Claim | 85813458 | Replaced Claim | 85813504 | Replaced Claim | 85813550 | Replaced Claim |
| 85813413 | Replaced Claim | 85813459 | Replaced Claim | 85813505 | Replaced Claim | 85813551 | Replaced Claim |
| 85813414 | Replaced Claim | 85813460 | Replaced Claim | 85813506 | Replaced Claim | 85813552 | Replaced Claim |
| 85813415 | Replaced Claim | 85813461 | Replaced Claim | 85813507 | Replaced Claim | 85813553 | Replaced Claim |
| 85813416 | Replaced Claim | 85813462 | Replaced Claim | 85813508 | Replaced Claim | 85813554 | Replaced Claim |
| 85813417 | Replaced Claim | 85813463 | Replaced Claim | 85813509 | Replaced Claim | 85813555 | Replaced Claim |
| 85813418 | Replaced Claim | 85813464 | Replaced Claim | 85813510 | Replaced Claim | 85813556 | Replaced Claim |
| 85813419 | Replaced Claim | 85813465 | Replaced Claim | 85813511 | Replaced Claim | 85813557 | Replaced Claim |
| 85813420 | Replaced Claim | 85813466 | Replaced Claim | 85813512 | Replaced Claim | 85813558 | Replaced Claim |
| 85813421 | Replaced Claim | 85813467 | Replaced Claim | 85813513 | Replaced Claim | 85813559 | Replaced Claim |
| 85813422 | Replaced Claim | 85813468 | Replaced Claim | 85813514 | Replaced Claim | 85813560 | Replaced Claim |
| 85813423 | Replaced Claim | 85813469 | Replaced Claim | 85813515 | Replaced Claim | 85813561 | Replaced Claim |
| 85813424 | Replaced Claim | 85813470 | Replaced Claim | 85813516 | Replaced Claim | 85813562 | Replaced Claim |
| 85813425 | Replaced Claim | 85813471 | Replaced Claim | 85813517 | Replaced Claim | 85813563 | Replaced Claim |
| 85813426 | Replaced Claim | 85813472 | Replaced Claim | 85813518 | Replaced Claim | 85813564 | Replaced Claim |
| 85813427 | Replaced Claim | 85813473 | Replaced Claim | 85813519 | Replaced Claim | 85813565 | Replaced Claim |
| 85813428 | Replaced Claim | 85813474 | Replaced Claim | 85813520 | Replaced Claim | 85813566 | Replaced Claim |
| 85813429 | Replaced Claim | 85813475 | Replaced Claim | 85813521 | Replaced Claim | 85813567 | Replaced Claim |
| 85813430 | Replaced Claim | 85813476 | Replaced Claim | 85813522 | Replaced Claim | 85813568 | Replaced Claim |
| 85813431 | Replaced Claim | 85813477 | Replaced Claim | 85813523 | Replaced Claim | 85813569 | Replaced Claim |
| 85813432 | Replaced Claim | 85813478 | Replaced Claim | 85813524 | Replaced Claim | 85813570 | Replaced Claim |
| 85813433 | Replaced Claim | 85813479 | Replaced Claim | 85813525 | Replaced Claim | 85813571 | Replaced Claim |
| 85813434 | Replaced Claim | 85813480 | Replaced Claim | 85813526 | Replaced Claim | 85813572 | Replaced Claim |
| 85813435 | Replaced Claim | 85813481 | Replaced Claim | 85813527 | Replaced Claim | 85813573 | Replaced Claim |
| 85813436 | Replaced Claim | 85813482 | Replaced Claim | 85813528 | Replaced Claim | 85813574 | Replaced Claim |
| 85813437 | Replaced Claim | 85813483 | Replaced Claim | 85813529 | Replaced Claim | 85813575 | Replaced Claim |
| 85813438 | Replaced Claim | 85813484 | Replaced Claim | 85813530 | Replaced Claim | 85813576 | Replaced Claim |
| 85813439 | Replaced Claim | 85813485 | Replaced Claim | 85813531 | Replaced Claim | 85813577 | Replaced Claim |
| 85813440 | Replaced Claim | 85813486 | Replaced Claim | 85813532 | Replaced Claim | 85813578 | Replaced Claim |
| 85813441 | Replaced Claim | 85813487 | Replaced Claim | 85813533 | Replaced Claim | 85813579 | Replaced Claim |
| 85813442 | Replaced Claim | 85813488 | Replaced Claim | 85813534 | Replaced Claim | 85813580 | Replaced Claim |
| 85813443 | Replaced Claim | 85813489 | Replaced Claim | 85813535 | Replaced Claim | 85813581 | Replaced Claim |
| 85813444 | Replaced Claim | 85813490 | Replaced Claim | 85813536 | Replaced Claim | 85813582 | Replaced Claim |
| 85813445 | Replaced Claim | 85813491 | Replaced Claim | 85813537 | Replaced Claim | 85813583 | Replaced Claim |
| 85813446 | Replaced Claim | 85813492 | Replaced Claim | 85813538 | Replaced Claim | 85813584 | Replaced Claim |
| 85813447 | Replaced Claim | 85813493 | Replaced Claim | 85813539 | Replaced Claim | 85813585 | Replaced Claim |
| 85813448 | Replaced Claim | 85813494 | Replaced Claim | 85813540 | Replaced Claim | 85813586 | Replaced Claim |
| 85813449 | Replaced Claim | 85813495 | Replaced Claim | 85813541 | Replaced Claim | 85813587 | Replaced Claim |
| 85813450 | Replaced Claim | 85813496 | Replaced Claim | 85813542 | Replaced Claim | 85813588 | Replaced Claim |
| 85813451 | Replaced Claim | 85813497 | Replaced Claim | 85813543 | Replaced Claim | 85813589 | Replaced Claim |
| 85813452 | Replaced Claim | 85813498 | Replaced Claim | 85813544 | Replaced Claim | 85813590 | Replaced Claim |
| 85813453 | Replaced Claim | 85813499 | Replaced Claim | 85813545 | Replaced Claim | 85813591 | Replaced Claim |
| 85813454 | Replaced Claim | 85813500 | Replaced Claim | 85813546 | Replaced Claim | 85813592 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85813593 | Replaced Claim | 85813639 | Replaced Claim | 85813685 | Replaced Claim | 85813731 | Replaced Claim |
| 85813594 | Replaced Claim | 85813640 | Replaced Claim | 85813686 | Replaced Claim | 85813732 | Replaced Claim |
| 85813595 | Replaced Claim | 85813641 | Replaced Claim | 85813687 | Replaced Claim | 85813733 | Replaced Claim |
| 85813596 | Replaced Claim | 85813642 | Replaced Claim | 85813688 | Replaced Claim | 85813734 | Replaced Claim |
| 85813597 | Replaced Claim | 85813643 | Replaced Claim | 85813689 | Replaced Claim | 85813735 | Replaced Claim |
| 85813598 | Replaced Claim | 85813644 | Replaced Claim | 85813690 | Replaced Claim | 85813736 | Replaced Claim |
| 85813599 | Replaced Claim | 85813645 | Replaced Claim | 85813691 | Replaced Claim | 85813737 | Replaced Claim |
| 85813600 | Replaced Claim | 85813646 | Replaced Claim | 85813692 | Replaced Claim | 85813738 | Replaced Claim |
| 85813601 | Replaced Claim | 85813647 | Replaced Claim | 85813693 | Replaced Claim | 85813739 | Replaced Claim |
| 85813602 | Replaced Claim | 85813648 | Replaced Claim | 85813694 | Replaced Claim | 85813740 | Replaced Claim |
| 85813603 | Replaced Claim | 85813649 | Replaced Claim | 85813695 | Replaced Claim | 85813741 | Replaced Claim |
| 85813604 | Replaced Claim | 85813650 | Replaced Claim | 85813696 | Replaced Claim | 85813742 | Replaced Claim |
| 85813605 | Replaced Claim | 85813651 | Replaced Claim | 85813697 | Replaced Claim | 85813743 | Replaced Claim |
| 85813606 | Replaced Claim | 85813652 | Replaced Claim | 85813698 | Replaced Claim | 85813744 | Replaced Claim |
| 85813607 | Replaced Claim | 85813653 | Replaced Claim | 85813699 | Replaced Claim | 85813745 | Replaced Claim |
| 85813608 | Replaced Claim | 85813654 | Replaced Claim | 85813700 | Replaced Claim | 85813746 | Replaced Claim |
| 85813609 | Replaced Claim | 85813655 | Replaced Claim | 85813701 | Replaced Claim | 85813747 | Replaced Claim |
| 85813610 | Replaced Claim | 85813656 | Replaced Claim | 85813702 | Replaced Claim | 85813748 | Replaced Claim |
| 85813611 | Replaced Claim | 85813657 | Replaced Claim | 85813703 | Replaced Claim | 85813749 | Replaced Claim |
| 85813612 | Replaced Claim | 85813658 | Replaced Claim | 85813704 | Replaced Claim | 85813750 | Replaced Claim |
| 85813613 | Replaced Claim | 85813659 | Replaced Claim | 85813705 | Replaced Claim | 85813751 | Replaced Claim |
| 85813614 | Replaced Claim | 85813660 | Replaced Claim | 85813706 | Replaced Claim | 85813752 | Replaced Claim |
| 85813615 | Replaced Claim | 85813661 | Replaced Claim | 85813707 | Replaced Claim | 85813753 | Replaced Claim |
| 85813616 | Replaced Claim | 85813662 | Replaced Claim | 85813708 | Replaced Claim | 85813754 | Replaced Claim |
| 85813617 | Replaced Claim | 85813663 | Replaced Claim | 85813709 | Replaced Claim | 85813755 | Replaced Claim |
| 85813618 | Replaced Claim | 85813664 | Replaced Claim | 85813710 | Replaced Claim | 85813756 | Replaced Claim |
| 85813619 | Replaced Claim | 85813665 | Replaced Claim | 85813711 | Replaced Claim | 85813757 | Replaced Claim |
| 85813620 | Replaced Claim | 85813666 | Replaced Claim | 85813712 | Replaced Claim | 85813758 | Replaced Claim |
| 85813621 | Replaced Claim | 85813667 | Replaced Claim | 85813713 | Replaced Claim | 85813759 | Replaced Claim |
| 85813622 | Replaced Claim | 85813668 | Replaced Claim | 85813714 | Replaced Claim | 85813760 | Replaced Claim |
| 85813623 | Replaced Claim | 85813669 | Replaced Claim | 85813715 | Replaced Claim | 85813761 | Replaced Claim |
| 85813624 | Replaced Claim | 85813670 | Replaced Claim | 85813716 | Replaced Claim | 85813762 | Replaced Claim |
| 85813625 | Replaced Claim | 85813671 | Replaced Claim | 85813717 | Replaced Claim | 85813763 | Replaced Claim |
| 85813626 | Replaced Claim | 85813672 | Replaced Claim | 85813718 | Replaced Claim | 85813764 | Replaced Claim |
| 85813627 | Replaced Claim | 85813673 | Replaced Claim | 85813719 | Replaced Claim | 85813765 | Replaced Claim |
| 85813628 | Replaced Claim | 85813674 | Replaced Claim | 85813720 | Replaced Claim | 85813766 | Replaced Claim |
| 85813629 | Replaced Claim | 85813675 | Replaced Claim | 85813721 | Replaced Claim | 85813767 | Replaced Claim |
| 85813630 | Replaced Claim | 85813676 | Replaced Claim | 85813722 | Replaced Claim | 85813768 | Replaced Claim |
| 85813631 | Replaced Claim | 85813677 | Replaced Claim | 85813723 | Replaced Claim | 85813769 | Replaced Claim |
| 85813632 | Replaced Claim | 85813678 | Replaced Claim | 85813724 | Replaced Claim | 85813770 | Replaced Claim |
| 85813633 | Replaced Claim | 85813679 | Replaced Claim | 85813725 | Replaced Claim | 85813771 | Replaced Claim |
| 85813634 | Replaced Claim | 85813680 | Replaced Claim | 85813726 | Replaced Claim | 85813772 | Replaced Claim |
| 85813635 | Replaced Claim | 85813681 | Replaced Claim | 85813727 | Replaced Claim | 85813773 | Replaced Claim |
| 85813636 | Replaced Claim | 85813682 | Replaced Claim | 85813728 | Replaced Claim | 85813774 | Replaced Claim |
| 85813637 | Replaced Claim | 85813683 | Replaced Claim | 85813729 | Replaced Claim | 85813775 | Replaced Claim |
| 85813638 | Replaced Claim | 85813684 | Replaced Claim | 85813730 | Replaced Claim | 85813776 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85813777 | Replaced Claim | 85813823 | Replaced Claim | 85813869 | Replaced Claim | 85813915 | Replaced Claim |
| 85813778 | Replaced Claim | 85813824 | Replaced Claim | 85813870 | Replaced Claim | 85813916 | Replaced Claim |
| 85813779 | Replaced Claim | 85813825 | Replaced Claim | 85813871 | Replaced Claim | 85813917 | Replaced Claim |
| 85813780 | Replaced Claim | 85813826 | Replaced Claim | 85813872 | Replaced Claim | 85813918 | Replaced Claim |
| 85813781 | Replaced Claim | 85813827 | Replaced Claim | 85813873 | Replaced Claim | 85813919 | Replaced Claim |
| 85813782 | Replaced Claim | 85813828 | Replaced Claim | 85813874 | Replaced Claim | 85813920 | Replaced Claim |
| 85813783 | Replaced Claim | 85813829 | Replaced Claim | 85813875 | Replaced Claim | 85813921 | Replaced Claim |
| 85813784 | Replaced Claim | 85813830 | Replaced Claim | 85813876 | Replaced Claim | 85813922 | Replaced Claim |
| 85813785 | Replaced Claim | 85813831 | Replaced Claim | 85813877 | Replaced Claim | 85813923 | Replaced Claim |
| 85813786 | Replaced Claim | 85813832 | Replaced Claim | 85813878 | Replaced Claim | 85813924 | Replaced Claim |
| 85813787 | Replaced Claim | 85813833 | Replaced Claim | 85813879 | Replaced Claim | 85813925 | Replaced Claim |
| 85813788 | Replaced Claim | 85813834 | Replaced Claim | 85813880 | Replaced Claim | 85813926 | Replaced Claim |
| 85813789 | Replaced Claim | 85813835 | Replaced Claim | 85813881 | Replaced Claim | 85813927 | Replaced Claim |
| 85813790 | Replaced Claim | 85813836 | Replaced Claim | 85813882 | Replaced Claim | 85813928 | Replaced Claim |
| 85813791 | Replaced Claim | 85813837 | Replaced Claim | 85813883 | Replaced Claim | 85813929 | Replaced Claim |
| 85813792 | Replaced Claim | 85813838 | Replaced Claim | 85813884 | Replaced Claim | 85813930 | Replaced Claim |
| 85813793 | Replaced Claim | 85813839 | Replaced Claim | 85813885 | Replaced Claim | 85813931 | Replaced Claim |
| 85813794 | Replaced Claim | 85813840 | Replaced Claim | 85813886 | Replaced Claim | 85813932 | Replaced Claim |
| 85813795 | Replaced Claim | 85813841 | Replaced Claim | 85813887 | Replaced Claim | 85813933 | Replaced Claim |
| 85813796 | Replaced Claim | 85813842 | Replaced Claim | 85813888 | Replaced Claim | 85813934 | Replaced Claim |
| 85813797 | Replaced Claim | 85813843 | Replaced Claim | 85813889 | Replaced Claim | 85813935 | Replaced Claim |
| 85813798 | Replaced Claim | 85813844 | Replaced Claim | 85813890 | Replaced Claim | 85813936 | Replaced Claim |
| 85813799 | Replaced Claim | 85813845 | Replaced Claim | 85813891 | Replaced Claim | 85813937 | Replaced Claim |
| 85813800 | Replaced Claim | 85813846 | Replaced Claim | 85813892 | Replaced Claim | 85813938 | Replaced Claim |
| 85813801 | Replaced Claim | 85813847 | Replaced Claim | 85813893 | Replaced Claim | 85813939 | Replaced Claim |
| 85813802 | Replaced Claim | 85813848 | Replaced Claim | 85813894 | Replaced Claim | 85813940 | Replaced Claim |
| 85813803 | Replaced Claim | 85813849 | Replaced Claim | 85813895 | Replaced Claim | 85813941 | Replaced Claim |
| 85813804 | Replaced Claim | 85813850 | Replaced Claim | 85813896 | Replaced Claim | 85813942 | Replaced Claim |
| 85813805 | Replaced Claim | 85813851 | Replaced Claim | 85813897 | Replaced Claim | 85813943 | Replaced Claim |
| 85813806 | Replaced Claim | 85813852 | Replaced Claim | 85813898 | Replaced Claim | 85813944 | Replaced Claim |
| 85813807 | Replaced Claim | 85813853 | Replaced Claim | 85813899 | Replaced Claim | 85813945 | Replaced Claim |
| 85813808 | Replaced Claim | 85813854 | Replaced Claim | 85813900 | Replaced Claim | 85813946 | Replaced Claim |
| 85813809 | Replaced Claim | 85813855 | Replaced Claim | 85813901 | Replaced Claim | 85813947 | Replaced Claim |
| 85813810 | Replaced Claim | 85813856 | Replaced Claim | 85813902 | Replaced Claim | 85813948 | Replaced Claim |
| 85813811 | Replaced Claim | 85813857 | Replaced Claim | 85813903 | Replaced Claim | 85813949 | Replaced Claim |
| 85813812 | Replaced Claim | 85813858 | Replaced Claim | 85813904 | Replaced Claim | 85813950 | Replaced Claim |
| 85813813 | Replaced Claim | 85813859 | Replaced Claim | 85813905 | Replaced Claim | 85813951 | Replaced Claim |
| 85813814 | Replaced Claim | 85813860 | Replaced Claim | 85813906 | Replaced Claim | 85813952 | Replaced Claim |
| 85813815 | Replaced Claim | 85813861 | Replaced Claim | 85813907 | Replaced Claim | 85813953 | Replaced Claim |
| 85813816 | Replaced Claim | 85813862 | Replaced Claim | 85813908 | Replaced Claim | 85813954 | Replaced Claim |
| 85813817 | Replaced Claim | 85813863 | Replaced Claim | 85813909 | Replaced Claim | 85813955 | Replaced Claim |
| 85813818 | Replaced Claim | 85813864 | Replaced Claim | 85813910 | Replaced Claim | 85813956 | Replaced Claim |
| 85813819 | Replaced Claim | 85813865 | Replaced Claim | 85813911 | Replaced Claim | 85813957 | Replaced Claim |
| 85813820 | Replaced Claim | 85813866 | Replaced Claim | 85813912 | Replaced Claim | 85813958 | Replaced Claim |
| 85813821 | Replaced Claim | 85813867 | Replaced Claim | 85813913 | Replaced Claim | 85813959 | Replaced Claim |
| 85813822 | Replaced Claim | 85813868 | Replaced Claim | 85813914 | Replaced Claim | 85813960 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85813961 | Replaced Claim | 85814007 | Replaced Claim | 85814053 | Replaced Claim | 85814099 | Replaced Claim |
| 85813962 | Replaced Claim | 85814008 | Replaced Claim | 85814054 | Replaced Claim | 85814100 | Replaced Claim |
| 85813963 | Replaced Claim | 85814009 | Replaced Claim | 85814055 | Replaced Claim | 85814101 | Replaced Claim |
| 85813964 | Replaced Claim | 85814010 | Replaced Claim | 85814056 | Replaced Claim | 85814102 | Replaced Claim |
| 85813965 | Replaced Claim | 85814011 | Replaced Claim | 85814057 | Replaced Claim | 85814103 | Replaced Claim |
| 85813966 | Replaced Claim | 85814012 | Replaced Claim | 85814058 | Replaced Claim | 85814104 | Replaced Claim |
| 85813967 | Replaced Claim | 85814013 | Replaced Claim | 85814059 | Replaced Claim | 85814105 | Replaced Claim |
| 85813968 | Replaced Claim | 85814014 | Replaced Claim | 85814060 | Replaced Claim | 85814106 | Replaced Claim |
| 85813969 | Replaced Claim | 85814015 | Replaced Claim | 85814061 | Replaced Claim | 85814107 | Replaced Claim |
| 85813970 | Replaced Claim | 85814016 | Replaced Claim | 85814062 | Replaced Claim | 85814108 | Replaced Claim |
| 85813971 | Replaced Claim | 85814017 | Replaced Claim | 85814063 | Replaced Claim | 85814109 | Replaced Claim |
| 85813972 | Replaced Claim | 85814018 | Replaced Claim | 85814064 | Replaced Claim | 85814110 | Replaced Claim |
| 85813973 | Replaced Claim | 85814019 | Replaced Claim | 85814065 | Replaced Claim | 85814111 | Replaced Claim |
| 85813974 | Replaced Claim | 85814020 | Replaced Claim | 85814066 | Replaced Claim | 85814112 | Replaced Claim |
| 85813975 | Replaced Claim | 85814021 | Replaced Claim | 85814067 | Replaced Claim | 85814113 | Replaced Claim |
| 85813976 | Replaced Claim | 85814022 | Replaced Claim | 85814068 | Replaced Claim | 85814114 | Replaced Claim |
| 85813977 | Replaced Claim | 85814023 | Replaced Claim | 85814069 | Replaced Claim | 85814115 | Replaced Claim |
| 85813978 | Replaced Claim | 85814024 | Replaced Claim | 85814070 | Replaced Claim | 85814116 | Replaced Claim |
| 85813979 | Replaced Claim | 85814025 | Replaced Claim | 85814071 | Replaced Claim | 85814117 | Replaced Claim |
| 85813980 | Replaced Claim | 85814026 | Replaced Claim | 85814072 | Replaced Claim | 85814118 | Replaced Claim |
| 85813981 | Replaced Claim | 85814027 | Replaced Claim | 85814073 | Replaced Claim | 85814119 | Replaced Claim |
| 85813982 | Replaced Claim | 85814028 | Replaced Claim | 85814074 | Replaced Claim | 85814120 | Replaced Claim |
| 85813983 | Replaced Claim | 85814029 | Replaced Claim | 85814075 | Replaced Claim | 85814121 | Replaced Claim |
| 85813984 | Replaced Claim | 85814030 | Replaced Claim | 85814076 | Replaced Claim | 85814122 | Replaced Claim |
| 85813985 | Replaced Claim | 85814031 | Replaced Claim | 85814077 | Replaced Claim | 85814123 | Replaced Claim |
| 85813986 | Replaced Claim | 85814032 | Replaced Claim | 85814078 | Replaced Claim | 85814124 | Replaced Claim |
| 85813987 | Replaced Claim | 85814033 | Replaced Claim | 85814079 | Replaced Claim | 85814125 | Replaced Claim |
| 85813988 | Replaced Claim | 85814034 | Replaced Claim | 85814080 | Replaced Claim | 85814126 | Replaced Claim |
| 85813989 | Replaced Claim | 85814035 | Replaced Claim | 85814081 | Replaced Claim | 85814127 | Replaced Claim |
| 85813990 | Replaced Claim | 85814036 | Replaced Claim | 85814082 | Replaced Claim | 85814128 | Replaced Claim |
| 85813991 | Replaced Claim | 85814037 | Replaced Claim | 85814083 | Replaced Claim | 85814129 | Replaced Claim |
| 85813992 | Replaced Claim | 85814038 | Replaced Claim | 85814084 | Replaced Claim | 85814130 | Replaced Claim |
| 85813993 | Replaced Claim | 85814039 | Replaced Claim | 85814085 | Replaced Claim | 85814131 | Replaced Claim |
| 85813994 | Replaced Claim | 85814040 | Replaced Claim | 85814086 | Replaced Claim | 85814132 | Replaced Claim |
| 85813995 | Replaced Claim | 85814041 | Replaced Claim | 85814087 | Replaced Claim | 85814133 | Replaced Claim |
| 85813996 | Replaced Claim | 85814042 | Replaced Claim | 85814088 | Replaced Claim | 85814134 | Replaced Claim |
| 85813997 | Replaced Claim | 85814043 | Replaced Claim | 85814089 | Replaced Claim | 85814135 | Replaced Claim |
| 85813998 | Replaced Claim | 85814044 | Replaced Claim | 85814090 | Replaced Claim | 85814136 | Replaced Claim |
| 85813999 | Replaced Claim | 85814045 | Replaced Claim | 85814091 | Replaced Claim | 85814137 | Replaced Claim |
| 85814000 | Replaced Claim | 85814046 | Replaced Claim | 85814092 | Replaced Claim | 85814138 | Replaced Claim |
| 85814001 | Replaced Claim | 85814047 | Replaced Claim | 85814093 | Replaced Claim | 85814139 | Replaced Claim |
| 85814002 | Replaced Claim | 85814048 | Replaced Claim | 85814094 | Replaced Claim | 85814140 | Replaced Claim |
| 85814003 | Replaced Claim | 85814049 | Replaced Claim | 85814095 | Replaced Claim | 85814141 | Replaced Claim |
| 85814004 | Replaced Claim | 85814050 | Replaced Claim | 85814096 | Replaced Claim | 85814142 | Replaced Claim |
| 85814005 | Replaced Claim | 85814051 | Replaced Claim | 85814097 | Replaced Claim | 85814143 | Replaced Claim |
| 85814006 | Replaced Claim | 85814052 | Replaced Claim | 85814098 | Replaced Claim | 85814144 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85814145 | Replaced Claim | 85814191 | Replaced Claim | 85814237 | Replaced Claim | 85814283 | Replaced Claim |
| 85814146 | Replaced Claim | 85814192 | Replaced Claim | 85814238 | Replaced Claim | 85814284 | Replaced Claim |
| 85814147 | Replaced Claim | 85814193 | Replaced Claim | 85814239 | Replaced Claim | 85814285 | Replaced Claim |
| 85814148 | Replaced Claim | 85814194 | Replaced Claim | 85814240 | Replaced Claim | 85814286 | Replaced Claim |
| 85814149 | Replaced Claim | 85814195 | Replaced Claim | 85814241 | Replaced Claim | 85814287 | Replaced Claim |
| 85814150 | Replaced Claim | 85814196 | Replaced Claim | 85814242 | Replaced Claim | 85814288 | Replaced Claim |
| 85814151 | Replaced Claim | 85814197 | Replaced Claim | 85814243 | Replaced Claim | 85814289 | Replaced Claim |
| 85814152 | Replaced Claim | 85814198 | Replaced Claim | 85814244 | Replaced Claim | 85814290 | Replaced Claim |
| 85814153 | Replaced Claim | 85814199 | Replaced Claim | 85814245 | Replaced Claim | 85814291 | Replaced Claim |
| 85814154 | Replaced Claim | 85814200 | Replaced Claim | 85814246 | Replaced Claim | 85814292 | Replaced Claim |
| 85814155 | Replaced Claim | 85814201 | Replaced Claim | 85814247 | Replaced Claim | 85814293 | Replaced Claim |
| 85814156 | Replaced Claim | 85814202 | Replaced Claim | 85814248 | Replaced Claim | 85814294 | Replaced Claim |
| 85814157 | Replaced Claim | 85814203 | Replaced Claim | 85814249 | Replaced Claim | 85814295 | Replaced Claim |
| 85814158 | Replaced Claim | 85814204 | Replaced Claim | 85814250 | Replaced Claim | 85814296 | Replaced Claim |
| 85814159 | Replaced Claim | 85814205 | Replaced Claim | 85814251 | Replaced Claim | 85814297 | Replaced Claim |
| 85814160 | Replaced Claim | 85814206 | Replaced Claim | 85814252 | Replaced Claim | 85814298 | Replaced Claim |
| 85814161 | Replaced Claim | 85814207 | Replaced Claim | 85814253 | Replaced Claim | 85814299 | Replaced Claim |
| 85814162 | Replaced Claim | 85814208 | Replaced Claim | 85814254 | Replaced Claim | 85814300 | Replaced Claim |
| 85814163 | Replaced Claim | 85814209 | Replaced Claim | 85814255 | Replaced Claim | 85814301 | Replaced Claim |
| 85814164 | Replaced Claim | 85814210 | Replaced Claim | 85814256 | Replaced Claim | 85814302 | Replaced Claim |
| 85814165 | Replaced Claim | 85814211 | Replaced Claim | 85814257 | Replaced Claim | 85814303 | Replaced Claim |
| 85814166 | Replaced Claim | 85814212 | Replaced Claim | 85814258 | Replaced Claim | 85814304 | Replaced Claim |
| 85814167 | Replaced Claim | 85814213 | Replaced Claim | 85814259 | Replaced Claim | 85814305 | Replaced Claim |
| 85814168 | Replaced Claim | 85814214 | Replaced Claim | 85814260 | Replaced Claim | 85814306 | Replaced Claim |
| 85814169 | Replaced Claim | 85814215 | Replaced Claim | 85814261 | Replaced Claim | 85814307 | Replaced Claim |
| 85814170 | Replaced Claim | 85814216 | Replaced Claim | 85814262 | Replaced Claim | 85814308 | Replaced Claim |
| 85814171 | Replaced Claim | 85814217 | Replaced Claim | 85814263 | Replaced Claim | 85814309 | Replaced Claim |
| 85814172 | Replaced Claim | 85814218 | Replaced Claim | 85814264 | Replaced Claim | 85814310 | Replaced Claim |
| 85814173 | Replaced Claim | 85814219 | Replaced Claim | 85814265 | Replaced Claim | 85814311 | Replaced Claim |
| 85814174 | Replaced Claim | 85814220 | Replaced Claim | 85814266 | Replaced Claim | 85814312 | Replaced Claim |
| 85814175 | Replaced Claim | 85814221 | Replaced Claim | 85814267 | Replaced Claim | 85814313 | Replaced Claim |
| 85814176 | Replaced Claim | 85814222 | Replaced Claim | 85814268 | Replaced Claim | 85814314 | Replaced Claim |
| 85814177 | Replaced Claim | 85814223 | Replaced Claim | 85814269 | Replaced Claim | 85814315 | Replaced Claim |
| 85814178 | Replaced Claim | 85814224 | Replaced Claim | 85814270 | Replaced Claim | 85814316 | Replaced Claim |
| 85814179 | Replaced Claim | 85814225 | Replaced Claim | 85814271 | Replaced Claim | 85814317 | Replaced Claim |
| 85814180 | Replaced Claim | 85814226 | Replaced Claim | 85814272 | Replaced Claim | 85814318 | Replaced Claim |
| 85814181 | Replaced Claim | 85814227 | Replaced Claim | 85814273 | Replaced Claim | 85814319 | Replaced Claim |
| 85814182 | Replaced Claim | 85814228 | Replaced Claim | 85814274 | Replaced Claim | 85814320 | Replaced Claim |
| 85814183 | Replaced Claim | 85814229 | Replaced Claim | 85814275 | Replaced Claim | 85814321 | Replaced Claim |
| 85814184 | Replaced Claim | 85814230 | Replaced Claim | 85814276 | Replaced Claim | 85814322 | Replaced Claim |
| 85814185 | Replaced Claim | 85814231 | Replaced Claim | 85814277 | Replaced Claim | 85814323 | Replaced Claim |
| 85814186 | Replaced Claim | 85814232 | Replaced Claim | 85814278 | Replaced Claim | 85814324 | Replaced Claim |
| 85814187 | Replaced Claim | 85814233 | Replaced Claim | 85814279 | Replaced Claim | 85814325 | Replaced Claim |
| 85814188 | Replaced Claim | 85814234 | Replaced Claim | 85814280 | Replaced Claim | 85814326 | Replaced Claim |
| 85814189 | Replaced Claim | 85814235 | Replaced Claim | 85814281 | Replaced Claim | 85814327 | Replaced Claim |
| 85814190 | Replaced Claim | 85814236 | Replaced Claim | 85814282 | Replaced Claim | 85814328 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85814329 | Replaced Claim | 85814375 | Replaced Claim | 85814421 | Replaced Claim | 85814467 | Replaced Claim |
| 85814330 | Replaced Claim | 85814376 | Replaced Claim | 85814422 | Replaced Claim | 85814468 | Replaced Claim |
| 85814331 | Replaced Claim | 85814377 | Replaced Claim | 85814423 | Replaced Claim | 85814469 | Replaced Claim |
| 85814332 | Replaced Claim | 85814378 | Replaced Claim | 85814424 | Replaced Claim | 85814470 | Replaced Claim |
| 85814333 | Replaced Claim | 85814379 | Replaced Claim | 85814425 | Replaced Claim | 85814471 | Replaced Claim |
| 85814334 | Replaced Claim | 85814380 | Replaced Claim | 85814426 | Replaced Claim | 85814472 | Replaced Claim |
| 85814335 | Replaced Claim | 85814381 | Replaced Claim | 85814427 | Replaced Claim | 85814473 | Replaced Claim |
| 85814336 | Replaced Claim | 85814382 | Replaced Claim | 85814428 | Replaced Claim | 85814474 | Replaced Claim |
| 85814337 | Replaced Claim | 85814383 | Replaced Claim | 85814429 | Replaced Claim | 85814475 | Replaced Claim |
| 85814338 | Replaced Claim | 85814384 | Replaced Claim | 85814430 | Replaced Claim | 85814476 | Replaced Claim |
| 85814339 | Replaced Claim | 85814385 | Replaced Claim | 85814431 | Replaced Claim | 85814477 | Replaced Claim |
| 85814340 | Replaced Claim | 85814386 | Replaced Claim | 85814432 | Replaced Claim | 85814478 | Replaced Claim |
| 85814341 | Replaced Claim | 85814387 | Replaced Claim | 85814433 | Replaced Claim | 85814479 | Replaced Claim |
| 85814342 | Replaced Claim | 85814388 | Replaced Claim | 85814434 | Replaced Claim | 85814480 | Replaced Claim |
| 85814343 | Replaced Claim | 85814389 | Replaced Claim | 85814435 | Replaced Claim | 85814481 | Replaced Claim |
| 85814344 | Replaced Claim | 85814390 | Replaced Claim | 85814436 | Replaced Claim | 85814482 | Replaced Claim |
| 85814345 | Replaced Claim | 85814391 | Replaced Claim | 85814437 | Replaced Claim | 85814483 | Replaced Claim |
| 85814346 | Replaced Claim | 85814392 | Replaced Claim | 85814438 | Replaced Claim | 85814484 | Replaced Claim |
| 85814347 | Replaced Claim | 85814393 | Replaced Claim | 85814439 | Replaced Claim | 85814485 | Replaced Claim |
| 85814348 | Replaced Claim | 85814394 | Replaced Claim | 85814440 | Replaced Claim | 85814486 | Replaced Claim |
| 85814349 | Replaced Claim | 85814395 | Replaced Claim | 85814441 | Replaced Claim | 85814487 | Replaced Claim |
| 85814350 | Replaced Claim | 85814396 | Replaced Claim | 85814442 | Replaced Claim | 85814488 | Replaced Claim |
| 85814351 | Replaced Claim | 85814397 | Replaced Claim | 85814443 | Replaced Claim | 85814489 | Replaced Claim |
| 85814352 | Replaced Claim | 85814398 | Replaced Claim | 85814444 | Replaced Claim | 85814490 | Replaced Claim |
| 85814353 | Replaced Claim | 85814399 | Replaced Claim | 85814445 | Replaced Claim | 85814491 | Replaced Claim |
| 85814354 | Replaced Claim | 85814400 | Replaced Claim | 85814446 | Replaced Claim | 85814492 | Replaced Claim |
| 85814355 | Replaced Claim | 85814401 | Replaced Claim | 85814447 | Replaced Claim | 85814493 | Replaced Claim |
| 85814356 | Replaced Claim | 85814402 | Replaced Claim | 85814448 | Replaced Claim | 85814494 | Replaced Claim |
| 85814357 | Replaced Claim | 85814403 | Replaced Claim | 85814449 | Replaced Claim | 85814495 | Replaced Claim |
| 85814358 | Replaced Claim | 85814404 | Replaced Claim | 85814450 | Replaced Claim | 85814496 | Replaced Claim |
| 85814359 | Replaced Claim | 85814405 | Replaced Claim | 85814451 | Replaced Claim | 85814497 | Replaced Claim |
| 85814360 | Replaced Claim | 85814406 | Replaced Claim | 85814452 | Replaced Claim | 85814498 | Replaced Claim |
| 85814361 | Replaced Claim | 85814407 | Replaced Claim | 85814453 | Replaced Claim | 85814499 | Replaced Claim |
| 85814362 | Replaced Claim | 85814408 | Replaced Claim | 85814454 | Replaced Claim | 85814500 | Replaced Claim |
| 85814363 | Replaced Claim | 85814409 | Replaced Claim | 85814455 | Replaced Claim | 85814501 | Replaced Claim |
| 85814364 | Replaced Claim | 85814410 | Replaced Claim | 85814456 | Replaced Claim | 85814502 | Replaced Claim |
| 85814365 | Replaced Claim | 85814411 | Replaced Claim | 85814457 | Replaced Claim | 85814503 | Replaced Claim |
| 85814366 | Replaced Claim | 85814412 | Replaced Claim | 85814458 | Replaced Claim | 85814504 | Replaced Claim |
| 85814367 | Replaced Claim | 85814413 | Replaced Claim | 85814459 | Replaced Claim | 85814505 | Replaced Claim |
| 85814368 | Replaced Claim | 85814414 | Replaced Claim | 85814460 | Replaced Claim | 85814506 | Replaced Claim |
| 85814369 | Replaced Claim | 85814415 | Replaced Claim | 85814461 | Replaced Claim | 85814507 | Replaced Claim |
| 85814370 | Replaced Claim | 85814416 | Replaced Claim | 85814462 | Replaced Claim | 85814508 | Replaced Claim |
| 85814371 | Replaced Claim | 85814417 | Replaced Claim | 85814463 | Replaced Claim | 85814509 | Replaced Claim |
| 85814372 | Replaced Claim | 85814418 | Replaced Claim | 85814464 | Replaced Claim | 85814510 | Replaced Claim |
| 85814373 | Replaced Claim | 85814419 | Replaced Claim | 85814465 | Replaced Claim | 85814511 | Replaced Claim |
| 85814374 | Replaced Claim | 85814420 | Replaced Claim | 85814466 | Replaced Claim | 85814512 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85814513 | Replaced Claim | 85814559 | Replaced Claim | 85814605 | Replaced Claim | 85814651 | Replaced Claim |
| 85814514 | Replaced Claim | 85814560 | Replaced Claim | 85814606 | Replaced Claim | 85814652 | Replaced Claim |
| 85814515 | Replaced Claim | 85814561 | Replaced Claim | 85814607 | Replaced Claim | 85814653 | Replaced Claim |
| 85814516 | Replaced Claim | 85814562 | Replaced Claim | 85814608 | Replaced Claim | 85814654 | Replaced Claim |
| 85814517 | Replaced Claim | 85814563 | Replaced Claim | 85814609 | Replaced Claim | 85814655 | Replaced Claim |
| 85814518 | Replaced Claim | 85814564 | Replaced Claim | 85814610 | Replaced Claim | 85814656 | Replaced Claim |
| 85814519 | Replaced Claim | 85814565 | Replaced Claim | 85814611 | Replaced Claim | 85814657 | Replaced Claim |
| 85814520 | Replaced Claim | 85814566 | Replaced Claim | 85814612 | Replaced Claim | 85814658 | Replaced Claim |
| 85814521 | Replaced Claim | 85814567 | Replaced Claim | 85814613 | Replaced Claim | 85814659 | Replaced Claim |
| 85814522 | Replaced Claim | 85814568 | Replaced Claim | 85814614 | Replaced Claim | 85814660 | Replaced Claim |
| 85814523 | Replaced Claim | 85814569 | Replaced Claim | 85814615 | Replaced Claim | 85814661 | Replaced Claim |
| 85814524 | Replaced Claim | 85814570 | Replaced Claim | 85814616 | Replaced Claim | 85814662 | Replaced Claim |
| 85814525 | Replaced Claim | 85814571 | Replaced Claim | 85814617 | Replaced Claim | 85814663 | Replaced Claim |
| 85814526 | Replaced Claim | 85814572 | Replaced Claim | 85814618 | Replaced Claim | 85814664 | Replaced Claim |
| 85814527 | Replaced Claim | 85814573 | Replaced Claim | 85814619 | Replaced Claim | 85814665 | Replaced Claim |
| 85814528 | Replaced Claim | 85814574 | Replaced Claim | 85814620 | Replaced Claim | 85814666 | Replaced Claim |
| 85814529 | Replaced Claim | 85814575 | Replaced Claim | 85814621 | Replaced Claim | 85814667 | Replaced Claim |
| 85814530 | Replaced Claim | 85814576 | Replaced Claim | 85814622 | Replaced Claim | 85814668 | Replaced Claim |
| 85814531 | Replaced Claim | 85814577 | Replaced Claim | 85814623 | Replaced Claim | 85814669 | Replaced Claim |
| 85814532 | Replaced Claim | 85814578 | Replaced Claim | 85814624 | Replaced Claim | 85814670 | Replaced Claim |
| 85814533 | Replaced Claim | 85814579 | Replaced Claim | 85814625 | Replaced Claim | 85814671 | Replaced Claim |
| 85814534 | Replaced Claim | 85814580 | Replaced Claim | 85814626 | Replaced Claim | 85814672 | Replaced Claim |
| 85814535 | Replaced Claim | 85814581 | Replaced Claim | 85814627 | Replaced Claim | 85814673 | Replaced Claim |
| 85814536 | Replaced Claim | 85814582 | Replaced Claim | 85814628 | Replaced Claim | 85814674 | Replaced Claim |
| 85814537 | Replaced Claim | 85814583 | Replaced Claim | 85814629 | Replaced Claim | 85814675 | Replaced Claim |
| 85814538 | Replaced Claim | 85814584 | Replaced Claim | 85814630 | Replaced Claim | 85814676 | Replaced Claim |
| 85814539 | Replaced Claim | 85814585 | Replaced Claim | 85814631 | Replaced Claim | 85814677 | Replaced Claim |
| 85814540 | Replaced Claim | 85814586 | Replaced Claim | 85814632 | Replaced Claim | 85814678 | Replaced Claim |
| 85814541 | Replaced Claim | 85814587 | Replaced Claim | 85814633 | Replaced Claim | 85814679 | Replaced Claim |
| 85814542 | Replaced Claim | 85814588 | Replaced Claim | 85814634 | Replaced Claim | 85814680 | Replaced Claim |
| 85814543 | Replaced Claim | 85814589 | Replaced Claim | 85814635 | Replaced Claim | 85814681 | Replaced Claim |
| 85814544 | Replaced Claim | 85814590 | Replaced Claim | 85814636 | Replaced Claim | 85814682 | Replaced Claim |
| 85814545 | Replaced Claim | 85814591 | Replaced Claim | 85814637 | Replaced Claim | 85814683 | Replaced Claim |
| 85814546 | Replaced Claim | 85814592 | Replaced Claim | 85814638 | Replaced Claim | 85814684 | Replaced Claim |
| 85814547 | Replaced Claim | 85814593 | Replaced Claim | 85814639 | Replaced Claim | 85814685 | Replaced Claim |
| 85814548 | Replaced Claim | 85814594 | Replaced Claim | 85814640 | Replaced Claim | 85814686 | Replaced Claim |
| 85814549 | Replaced Claim | 85814595 | Replaced Claim | 85814641 | Replaced Claim | 85814687 | Replaced Claim |
| 85814550 | Replaced Claim | 85814596 | Replaced Claim | 85814642 | Replaced Claim | 85814688 | Replaced Claim |
| 85814551 | Replaced Claim | 85814597 | Replaced Claim | 85814643 | Replaced Claim | 85814689 | Replaced Claim |
| 85814552 | Replaced Claim | 85814598 | Replaced Claim | 85814644 | Replaced Claim | 85814690 | Replaced Claim |
| 85814553 | Replaced Claim | 85814599 | Replaced Claim | 85814645 | Replaced Claim | 85814691 | Replaced Claim |
| 85814554 | Replaced Claim | 85814600 | Replaced Claim | 85814646 | Replaced Claim | 85814692 | Replaced Claim |
| 85814555 | Replaced Claim | 85814601 | Replaced Claim | 85814647 | Replaced Claim | 85814693 | Replaced Claim |
| 85814556 | Replaced Claim | 85814602 | Replaced Claim | 85814648 | Replaced Claim | 85814694 | Replaced Claim |
| 85814557 | Replaced Claim | 85814603 | Replaced Claim | 85814649 | Replaced Claim | 85814695 | Replaced Claim |
| 85814558 | Replaced Claim | 85814604 | Replaced Claim | 85814650 | Replaced Claim | 85814696 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85814697 | Replaced Claim | 85814743 | Replaced Claim | 85814789 | Replaced Claim | 85814835 | Replaced Claim |
| 85814698 | Replaced Claim | 85814744 | Replaced Claim | 85814790 | Replaced Claim | 85814836 | Replaced Claim |
| 85814699 | Replaced Claim | 85814745 | Replaced Claim | 85814791 | Replaced Claim | 85814837 | Replaced Claim |
| 85814700 | Replaced Claim | 85814746 | Replaced Claim | 85814792 | Replaced Claim | 85814838 | Replaced Claim |
| 85814701 | Replaced Claim | 85814747 | Replaced Claim | 85814793 | Replaced Claim | 85814839 | Replaced Claim |
| 85814702 | Replaced Claim | 85814748 | Replaced Claim | 85814794 | Replaced Claim | 85814840 | Replaced Claim |
| 85814703 | Replaced Claim | 85814749 | Replaced Claim | 85814795 | Replaced Claim | 85814841 | Replaced Claim |
| 85814704 | Replaced Claim | 85814750 | Replaced Claim | 85814796 | Replaced Claim | 85814842 | Replaced Claim |
| 85814705 | Replaced Claim | 85814751 | Replaced Claim | 85814797 | Replaced Claim | 85814843 | Replaced Claim |
| 85814706 | Replaced Claim | 85814752 | Replaced Claim | 85814798 | Replaced Claim | 85814844 | Replaced Claim |
| 85814707 | Replaced Claim | 85814753 | Replaced Claim | 85814799 | Replaced Claim | 85814845 | Replaced Claim |
| 85814708 | Replaced Claim | 85814754 | Replaced Claim | 85814800 | Replaced Claim | 85814846 | Replaced Claim |
| 85814709 | Replaced Claim | 85814755 | Replaced Claim | 85814801 | Replaced Claim | 85814847 | Replaced Claim |
| 85814710 | Replaced Claim | 85814756 | Replaced Claim | 85814802 | Replaced Claim | 85814848 | Replaced Claim |
| 85814711 | Replaced Claim | 85814757 | Replaced Claim | 85814803 | Replaced Claim | 85814849 | Replaced Claim |
| 85814712 | Replaced Claim | 85814758 | Replaced Claim | 85814804 | Replaced Claim | 85814850 | Replaced Claim |
| 85814713 | Replaced Claim | 85814759 | Replaced Claim | 85814805 | Replaced Claim | 85814851 | Replaced Claim |
| 85814714 | Replaced Claim | 85814760 | Replaced Claim | 85814806 | Replaced Claim | 85814852 | Replaced Claim |
| 85814715 | Replaced Claim | 85814761 | Replaced Claim | 85814807 | Replaced Claim | 85814853 | Replaced Claim |
| 85814716 | Replaced Claim | 85814762 | Replaced Claim | 85814808 | Replaced Claim | 85814854 | Replaced Claim |
| 85814717 | Replaced Claim | 85814763 | Replaced Claim | 85814809 | Replaced Claim | 85814855 | Replaced Claim |
| 85814718 | Replaced Claim | 85814764 | Replaced Claim | 85814810 | Replaced Claim | 85814856 | Replaced Claim |
| 85814719 | Replaced Claim | 85814765 | Replaced Claim | 85814811 | Replaced Claim | 85814857 | Replaced Claim |
| 85814720 | Replaced Claim | 85814766 | Replaced Claim | 85814812 | Replaced Claim | 85814858 | Replaced Claim |
| 85814721 | Replaced Claim | 85814767 | Replaced Claim | 85814813 | Replaced Claim | 85814859 | Replaced Claim |
| 85814722 | Replaced Claim | 85814768 | Replaced Claim | 85814814 | Replaced Claim | 85814860 | Replaced Claim |
| 85814723 | Replaced Claim | 85814769 | Replaced Claim | 85814815 | Replaced Claim | 85814861 | Replaced Claim |
| 85814724 | Replaced Claim | 85814770 | Replaced Claim | 85814816 | Replaced Claim | 85814862 | Replaced Claim |
| 85814725 | Replaced Claim | 85814771 | Replaced Claim | 85814817 | Replaced Claim | 85814863 | Replaced Claim |
| 85814726 | Replaced Claim | 85814772 | Replaced Claim | 85814818 | Replaced Claim | 85814864 | Replaced Claim |
| 85814727 | Replaced Claim | 85814773 | Replaced Claim | 85814819 | Replaced Claim | 85814865 | Replaced Claim |
| 85814728 | Replaced Claim | 85814774 | Replaced Claim | 85814820 | Replaced Claim | 85814866 | Replaced Claim |
| 85814729 | Replaced Claim | 85814775 | Replaced Claim | 85814821 | Replaced Claim | 85814867 | Replaced Claim |
| 85814730 | Replaced Claim | 85814776 | Replaced Claim | 85814822 | Replaced Claim | 85814868 | Replaced Claim |
| 85814731 | Replaced Claim | 85814777 | Replaced Claim | 85814823 | Replaced Claim | 85814869 | Replaced Claim |
| 85814732 | Replaced Claim | 85814778 | Replaced Claim | 85814824 | Replaced Claim | 85814870 | Replaced Claim |
| 85814733 | Replaced Claim | 85814779 | Replaced Claim | 85814825 | Replaced Claim | 85814871 | Replaced Claim |
| 85814734 | Replaced Claim | 85814780 | Replaced Claim | 85814826 | Replaced Claim | 85814872 | Replaced Claim |
| 85814735 | Replaced Claim | 85814781 | Replaced Claim | 85814827 | Replaced Claim | 85814873 | Replaced Claim |
| 85814736 | Replaced Claim | 85814782 | Replaced Claim | 85814828 | Replaced Claim | 85814874 | Replaced Claim |
| 85814737 | Replaced Claim | 85814783 | Replaced Claim | 85814829 | Replaced Claim | 85814875 | Replaced Claim |
| 85814738 | Replaced Claim | 85814784 | Replaced Claim | 85814830 | Replaced Claim | 85814876 | Replaced Claim |
| 85814739 | Replaced Claim | 85814785 | Replaced Claim | 85814831 | Replaced Claim | 85814877 | Replaced Claim |
| 85814740 | Replaced Claim | 85814786 | Replaced Claim | 85814832 | Replaced Claim | 85814878 | Replaced Claim |
| 85814741 | Replaced Claim | 85814787 | Replaced Claim | 85814833 | Replaced Claim | 85814879 | Replaced Claim |
| 85814742 | Replaced Claim | 85814788 | Replaced Claim | 85814834 | Replaced Claim | 85814880 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85814881 | Replaced Claim | 85814927 | Replaced Claim | 85814973 | Replaced Claim | 85815019 | Replaced Claim |
| 85814882 | Replaced Claim | 85814928 | Replaced Claim | 85814974 | Replaced Claim | 85815020 | Replaced Claim |
| 85814883 | Replaced Claim | 85814929 | Replaced Claim | 85814975 | Replaced Claim | 85815021 | Replaced Claim |
| 85814884 | Replaced Claim | 85814930 | Replaced Claim | 85814976 | Replaced Claim | 85815022 | Replaced Claim |
| 85814885 | Replaced Claim | 85814931 | Replaced Claim | 85814977 | Replaced Claim | 85815023 | Replaced Claim |
| 85814886 | Replaced Claim | 85814932 | Replaced Claim | 85814978 | Replaced Claim | 85815024 | Replaced Claim |
| 85814887 | Replaced Claim | 85814933 | Replaced Claim | 85814979 | Replaced Claim | 85815025 | Replaced Claim |
| 85814888 | Replaced Claim | 85814934 | Replaced Claim | 85814980 | Replaced Claim | 85815026 | Replaced Claim |
| 85814889 | Replaced Claim | 85814935 | Replaced Claim | 85814981 | Replaced Claim | 85815027 | Replaced Claim |
| 85814890 | Replaced Claim | 85814936 | Replaced Claim | 85814982 | Replaced Claim | 85815028 | Replaced Claim |
| 85814891 | Replaced Claim | 85814937 | Replaced Claim | 85814983 | Replaced Claim | 85815029 | Replaced Claim |
| 85814892 | Replaced Claim | 85814938 | Replaced Claim | 85814984 | Replaced Claim | 85815030 | Replaced Claim |
| 85814893 | Replaced Claim | 85814939 | Replaced Claim | 85814985 | Replaced Claim | 85815031 | Replaced Claim |
| 85814894 | Replaced Claim | 85814940 | Replaced Claim | 85814986 | Replaced Claim | 85815032 | Replaced Claim |
| 85814895 | Replaced Claim | 85814941 | Replaced Claim | 85814987 | Replaced Claim | 85815033 | Replaced Claim |
| 85814896 | Replaced Claim | 85814942 | Replaced Claim | 85814988 | Replaced Claim | 85815034 | Replaced Claim |
| 85814897 | Replaced Claim | 85814943 | Replaced Claim | 85814989 | Replaced Claim | 85815035 | Replaced Claim |
| 85814898 | Replaced Claim | 85814944 | Replaced Claim | 85814990 | Replaced Claim | 85815036 | Replaced Claim |
| 85814899 | Replaced Claim | 85814945 | Replaced Claim | 85814991 | Replaced Claim | 85815037 | Replaced Claim |
| 85814900 | Replaced Claim | 85814946 | Replaced Claim | 85814992 | Replaced Claim | 85815038 | Replaced Claim |
| 85814901 | Replaced Claim | 85814947 | Replaced Claim | 85814993 | Replaced Claim | 85815039 | Replaced Claim |
| 85814902 | Replaced Claim | 85814948 | Replaced Claim | 85814994 | Replaced Claim | 85815040 | Replaced Claim |
| 85814903 | Replaced Claim | 85814949 | Replaced Claim | 85814995 | Replaced Claim | 85815041 | Replaced Claim |
| 85814904 | Replaced Claim | 85814950 | Replaced Claim | 85814996 | Replaced Claim | 85815042 | Replaced Claim |
| 85814905 | Replaced Claim | 85814951 | Replaced Claim | 85814997 | Replaced Claim | 85815043 | Replaced Claim |
| 85814906 | Replaced Claim | 85814952 | Replaced Claim | 85814998 | Replaced Claim | 85815044 | Replaced Claim |
| 85814907 | Replaced Claim | 85814953 | Replaced Claim | 85814999 | Replaced Claim | 85815045 | Replaced Claim |
| 85814908 | Replaced Claim | 85814954 | Replaced Claim | 85815000 | Replaced Claim | 85815046 | Replaced Claim |
| 85814909 | Replaced Claim | 85814955 | Replaced Claim | 85815001 | Replaced Claim | 85815047 | Replaced Claim |
| 85814910 | Replaced Claim | 85814956 | Replaced Claim | 85815002 | Replaced Claim | 85815048 | Replaced Claim |
| 85814911 | Replaced Claim | 85814957 | Replaced Claim | 85815003 | Replaced Claim | 85815049 | Replaced Claim |
| 85814912 | Replaced Claim | 85814958 | Replaced Claim | 85815004 | Replaced Claim | 85815050 | Replaced Claim |
| 85814913 | Replaced Claim | 85814959 | Replaced Claim | 85815005 | Replaced Claim | 85815051 | Replaced Claim |
| 85814914 | Replaced Claim | 85814960 | Replaced Claim | 85815006 | Replaced Claim | 85815052 | Replaced Claim |
| 85814915 | Replaced Claim | 85814961 | Replaced Claim | 85815007 | Replaced Claim | 85815053 | Replaced Claim |
| 85814916 | Replaced Claim | 85814962 | Replaced Claim | 85815008 | Replaced Claim | 85815054 | Replaced Claim |
| 85814917 | Replaced Claim | 85814963 | Replaced Claim | 85815009 | Replaced Claim | 85815055 | Replaced Claim |
| 85814918 | Replaced Claim | 85814964 | Replaced Claim | 85815010 | Replaced Claim | 85815056 | Replaced Claim |
| 85814919 | Replaced Claim | 85814965 | Replaced Claim | 85815011 | Replaced Claim | 85815057 | Replaced Claim |
| 85814920 | Replaced Claim | 85814966 | Replaced Claim | 85815012 | Replaced Claim | 85815058 | Replaced Claim |
| 85814921 | Replaced Claim | 85814967 | Replaced Claim | 85815013 | Replaced Claim | 85815059 | Replaced Claim |
| 85814922 | Replaced Claim | 85814968 | Replaced Claim | 85815014 | Replaced Claim | 85815060 | Replaced Claim |
| 85814923 | Replaced Claim | 85814969 | Replaced Claim | 85815015 | Replaced Claim | 85815061 | Replaced Claim |
| 85814924 | Replaced Claim | 85814970 | Replaced Claim | 85815016 | Replaced Claim | 85815062 | Replaced Claim |
| 85814925 | Replaced Claim | 85814971 | Replaced Claim | 85815017 | Replaced Claim | 85815063 | Replaced Claim |
| 85814926 | Replaced Claim | 85814972 | Replaced Claim | 85815018 | Replaced Claim | 85815064 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85815065 | Replaced Claim | 85815111 | Replaced Claim | 85815157 | Replaced Claim | 85815203 | Replaced Claim |
| 85815066 | Replaced Claim | 85815112 | Replaced Claim | 85815158 | Replaced Claim | 85815204 | Replaced Claim |
| 85815067 | Replaced Claim | 85815113 | Replaced Claim | 85815159 | Replaced Claim | 85815205 | Replaced Claim |
| 85815068 | Replaced Claim | 85815114 | Replaced Claim | 85815160 | Replaced Claim | 85815206 | Replaced Claim |
| 85815069 | Replaced Claim | 85815115 | Replaced Claim | 85815161 | Replaced Claim | 85815207 | Replaced Claim |
| 85815070 | Replaced Claim | 85815116 | Replaced Claim | 85815162 | Replaced Claim | 85815208 | Replaced Claim |
| 85815071 | Replaced Claim | 85815117 | Replaced Claim | 85815163 | Replaced Claim | 85815209 | Replaced Claim |
| 85815072 | Replaced Claim | 85815118 | Replaced Claim | 85815164 | Replaced Claim | 85815210 | Replaced Claim |
| 85815073 | Replaced Claim | 85815119 | Replaced Claim | 85815165 | Replaced Claim | 85815211 | Replaced Claim |
| 85815074 | Replaced Claim | 85815120 | Replaced Claim | 85815166 | Replaced Claim | 85815212 | Replaced Claim |
| 85815075 | Replaced Claim | 85815121 | Replaced Claim | 85815167 | Replaced Claim | 85815213 | Replaced Claim |
| 85815076 | Replaced Claim | 85815122 | Replaced Claim | 85815168 | Replaced Claim | 85815214 | Replaced Claim |
| 85815077 | Replaced Claim | 85815123 | Replaced Claim | 85815169 | Replaced Claim | 85815215 | Replaced Claim |
| 85815078 | Replaced Claim | 85815124 | Replaced Claim | 85815170 | Replaced Claim | 85815216 | Replaced Claim |
| 85815079 | Replaced Claim | 85815125 | Replaced Claim | 85815171 | Replaced Claim | 85815217 | Replaced Claim |
| 85815080 | Replaced Claim | 85815126 | Replaced Claim | 85815172 | Replaced Claim | 85815218 | Replaced Claim |
| 85815081 | Replaced Claim | 85815127 | Replaced Claim | 85815173 | Replaced Claim | 85815219 | Replaced Claim |
| 85815082 | Replaced Claim | 85815128 | Replaced Claim | 85815174 | Replaced Claim | 85815220 | Replaced Claim |
| 85815083 | Replaced Claim | 85815129 | Replaced Claim | 85815175 | Replaced Claim | 85815221 | Replaced Claim |
| 85815084 | Replaced Claim | 85815130 | Replaced Claim | 85815176 | Replaced Claim | 85815222 | Replaced Claim |
| 85815085 | Replaced Claim | 85815131 | Replaced Claim | 85815177 | Replaced Claim | 85815223 | Replaced Claim |
| 85815086 | Replaced Claim | 85815132 | Replaced Claim | 85815178 | Replaced Claim | 85815224 | Replaced Claim |
| 85815087 | Replaced Claim | 85815133 | Replaced Claim | 85815179 | Replaced Claim | 85815225 | Replaced Claim |
| 85815088 | Replaced Claim | 85815134 | Replaced Claim | 85815180 | Replaced Claim | 85815226 | Replaced Claim |
| 85815089 | Replaced Claim | 85815135 | Replaced Claim | 85815181 | Replaced Claim | 85815227 | Replaced Claim |
| 85815090 | Replaced Claim | 85815136 | Replaced Claim | 85815182 | Replaced Claim | 85815228 | Replaced Claim |
| 85815091 | Replaced Claim | 85815137 | Replaced Claim | 85815183 | Replaced Claim | 85815229 | Replaced Claim |
| 85815092 | Replaced Claim | 85815138 | Replaced Claim | 85815184 | Replaced Claim | 85815230 | Replaced Claim |
| 85815093 | Replaced Claim | 85815139 | Replaced Claim | 85815185 | Replaced Claim | 85815231 | Replaced Claim |
| 85815094 | Replaced Claim | 85815140 | Replaced Claim | 85815186 | Replaced Claim | 85815232 | Replaced Claim |
| 85815095 | Replaced Claim | 85815141 | Replaced Claim | 85815187 | Replaced Claim | 85815233 | Replaced Claim |
| 85815096 | Replaced Claim | 85815142 | Replaced Claim | 85815188 | Replaced Claim | 85815234 | Replaced Claim |
| 85815097 | Replaced Claim | 85815143 | Replaced Claim | 85815189 | Replaced Claim | 85815235 | Replaced Claim |
| 85815098 | Replaced Claim | 85815144 | Replaced Claim | 85815190 | Replaced Claim | 85815236 | Replaced Claim |
| 85815099 | Replaced Claim | 85815145 | Replaced Claim | 85815191 | Replaced Claim | 85815237 | Replaced Claim |
| 85815100 | Replaced Claim | 85815146 | Replaced Claim | 85815192 | Replaced Claim | 85815238 | Replaced Claim |
| 85815101 | Replaced Claim | 85815147 | Replaced Claim | 85815193 | Replaced Claim | 85815239 | Replaced Claim |
| 85815102 | Replaced Claim | 85815148 | Replaced Claim | 85815194 | Replaced Claim | 85815240 | Replaced Claim |
| 85815103 | Replaced Claim | 85815149 | Replaced Claim | 85815195 | Replaced Claim | 85815241 | Replaced Claim |
| 85815104 | Replaced Claim | 85815150 | Replaced Claim | 85815196 | Replaced Claim | 85815242 | Replaced Claim |
| 85815105 | Replaced Claim | 85815151 | Replaced Claim | 85815197 | Replaced Claim | 85815243 | Replaced Claim |
| 85815106 | Replaced Claim | 85815152 | Replaced Claim | 85815198 | Replaced Claim | 85815244 | Replaced Claim |
| 85815107 | Replaced Claim | 85815153 | Replaced Claim | 85815199 | Replaced Claim | 85815245 | Replaced Claim |
| 85815108 | Replaced Claim | 85815154 | Replaced Claim | 85815200 | Replaced Claim | 85815246 | Replaced Claim |
| 85815109 | Replaced Claim | 85815155 | Replaced Claim | 85815201 | Replaced Claim | 85815247 | Replaced Claim |
| 85815110 | Replaced Claim | 85815156 | Replaced Claim | 85815202 | Replaced Claim | 85815248 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85815249 | Replaced Claim | 85815295 | Replaced Claim | 85815341 | Replaced Claim | 85815387 | Replaced Claim |
| 85815250 | Replaced Claim | 85815296 | Replaced Claim | 85815342 | Replaced Claim | 85815388 | Replaced Claim |
| 85815251 | Replaced Claim | 85815297 | Replaced Claim | 85815343 | Replaced Claim | 85815389 | Replaced Claim |
| 85815252 | Replaced Claim | 85815298 | Replaced Claim | 85815344 | Replaced Claim | 85815390 | Replaced Claim |
| 85815253 | Replaced Claim | 85815299 | Replaced Claim | 85815345 | Replaced Claim | 85815391 | Replaced Claim |
| 85815254 | Replaced Claim | 85815300 | Replaced Claim | 85815346 | Replaced Claim | 85815392 | Replaced Claim |
| 85815255 | Replaced Claim | 85815301 | Replaced Claim | 85815347 | Replaced Claim | 85815393 | Replaced Claim |
| 85815256 | Replaced Claim | 85815302 | Replaced Claim | 85815348 | Replaced Claim | 85815394 | Replaced Claim |
| 85815257 | Replaced Claim | 85815303 | Replaced Claim | 85815349 | Replaced Claim | 85815395 | Replaced Claim |
| 85815258 | Replaced Claim | 85815304 | Replaced Claim | 85815350 | Replaced Claim | 85815396 | Replaced Claim |
| 85815259 | Replaced Claim | 85815305 | Replaced Claim | 85815351 | Replaced Claim | 85815397 | Replaced Claim |
| 85815260 | Replaced Claim | 85815306 | Replaced Claim | 85815352 | Replaced Claim | 85815398 | Replaced Claim |
| 85815261 | Replaced Claim | 85815307 | Replaced Claim | 85815353 | Replaced Claim | 85815399 | Replaced Claim |
| 85815262 | Replaced Claim | 85815308 | Replaced Claim | 85815354 | Replaced Claim | 85815400 | Replaced Claim |
| 85815263 | Replaced Claim | 85815309 | Replaced Claim | 85815355 | Replaced Claim | 85815401 | Replaced Claim |
| 85815264 | Replaced Claim | 85815310 | Replaced Claim | 85815356 | Replaced Claim | 85815402 | Replaced Claim |
| 85815265 | Replaced Claim | 85815311 | Replaced Claim | 85815357 | Replaced Claim | 85815403 | Replaced Claim |
| 85815266 | Replaced Claim | 85815312 | Replaced Claim | 85815358 | Replaced Claim | 85815404 | Replaced Claim |
| 85815267 | Replaced Claim | 85815313 | Replaced Claim | 85815359 | Replaced Claim | 85815405 | Replaced Claim |
| 85815268 | Replaced Claim | 85815314 | Replaced Claim | 85815360 | Replaced Claim | 85815406 | Replaced Claim |
| 85815269 | Replaced Claim | 85815315 | Replaced Claim | 85815361 | Replaced Claim | 85815407 | Replaced Claim |
| 85815270 | Replaced Claim | 85815316 | Replaced Claim | 85815362 | Replaced Claim | 85815408 | Replaced Claim |
| 85815271 | Replaced Claim | 85815317 | Replaced Claim | 85815363 | Replaced Claim | 85815409 | Replaced Claim |
| 85815272 | Replaced Claim | 85815318 | Replaced Claim | 85815364 | Replaced Claim | 85815410 | Replaced Claim |
| 85815273 | Replaced Claim | 85815319 | Replaced Claim | 85815365 | Replaced Claim | 85815411 | Replaced Claim |
| 85815274 | Replaced Claim | 85815320 | Replaced Claim | 85815366 | Replaced Claim | 85815412 | Replaced Claim |
| 85815275 | Replaced Claim | 85815321 | Replaced Claim | 85815367 | Replaced Claim | 85815413 | Replaced Claim |
| 85815276 | Replaced Claim | 85815322 | Replaced Claim | 85815368 | Replaced Claim | 85815414 | Replaced Claim |
| 85815277 | Replaced Claim | 85815323 | Replaced Claim | 85815369 | Replaced Claim | 85815415 | Replaced Claim |
| 85815278 | Replaced Claim | 85815324 | Replaced Claim | 85815370 | Replaced Claim | 85815416 | Replaced Claim |
| 85815279 | Replaced Claim | 85815325 | Replaced Claim | 85815371 | Replaced Claim | 85815417 | Replaced Claim |
| 85815280 | Replaced Claim | 85815326 | Replaced Claim | 85815372 | Replaced Claim | 85815418 | Replaced Claim |
| 85815281 | Replaced Claim | 85815327 | Replaced Claim | 85815373 | Replaced Claim | 85815419 | Replaced Claim |
| 85815282 | Replaced Claim | 85815328 | Replaced Claim | 85815374 | Replaced Claim | 85815420 | Replaced Claim |
| 85815283 | Replaced Claim | 85815329 | Replaced Claim | 85815375 | Replaced Claim | 85815421 | Replaced Claim |
| 85815284 | Replaced Claim | 85815330 | Replaced Claim | 85815376 | Replaced Claim | 85815422 | Replaced Claim |
| 85815285 | Replaced Claim | 85815331 | Replaced Claim | 85815377 | Replaced Claim | 85815423 | Replaced Claim |
| 85815286 | Replaced Claim | 85815332 | Replaced Claim | 85815378 | Replaced Claim | 85815424 | Replaced Claim |
| 85815287 | Replaced Claim | 85815333 | Replaced Claim | 85815379 | Replaced Claim | 85815425 | Replaced Claim |
| 85815288 | Replaced Claim | 85815334 | Replaced Claim | 85815380 | Replaced Claim | 85815426 | Replaced Claim |
| 85815289 | Replaced Claim | 85815335 | Replaced Claim | 85815381 | Replaced Claim | 85815427 | Replaced Claim |
| 85815290 | Replaced Claim | 85815336 | Replaced Claim | 85815382 | Replaced Claim | 85815428 | Replaced Claim |
| 85815291 | Replaced Claim | 85815337 | Replaced Claim | 85815383 | Replaced Claim | 85815429 | Replaced Claim |
| 85815292 | Replaced Claim | 85815338 | Replaced Claim | 85815384 | Replaced Claim | 85815430 | Replaced Claim |
| 85815293 | Replaced Claim | 85815339 | Replaced Claim | 85815385 | Replaced Claim | 85815431 | Replaced Claim |
| 85815294 | Replaced Claim | 85815340 | Replaced Claim | 85815386 | Replaced Claim | 85815432 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85815433 | Replaced Claim | 85815479 | Replaced Claim | 85815525 | Replaced Claim | 85815571 | Replaced Claim |
| 85815434 | Replaced Claim | 85815480 | Replaced Claim | 85815526 | Replaced Claim | 85815572 | Replaced Claim |
| 85815435 | Replaced Claim | 85815481 | Replaced Claim | 85815527 | Replaced Claim | 85815573 | Replaced Claim |
| 85815436 | Replaced Claim | 85815482 | Replaced Claim | 85815528 | Replaced Claim | 85815574 | Replaced Claim |
| 85815437 | Replaced Claim | 85815483 | Replaced Claim | 85815529 | Replaced Claim | 85815575 | Replaced Claim |
| 85815438 | Replaced Claim | 85815484 | Replaced Claim | 85815530 | Replaced Claim | 85815576 | Replaced Claim |
| 85815439 | Replaced Claim | 85815485 | Replaced Claim | 85815531 | Replaced Claim | 85815577 | Replaced Claim |
| 85815440 | Replaced Claim | 85815486 | Replaced Claim | 85815532 | Replaced Claim | 85815578 | Replaced Claim |
| 85815441 | Replaced Claim | 85815487 | Replaced Claim | 85815533 | Replaced Claim | 85815579 | Replaced Claim |
| 85815442 | Replaced Claim | 85815488 | Replaced Claim | 85815534 | Replaced Claim | 85815580 | Replaced Claim |
| 85815443 | Replaced Claim | 85815489 | Replaced Claim | 85815535 | Replaced Claim | 85815581 | Replaced Claim |
| 85815444 | Replaced Claim | 85815490 | Replaced Claim | 85815536 | Replaced Claim | 85815582 | Replaced Claim |
| 85815445 | Replaced Claim | 85815491 | Replaced Claim | 85815537 | Replaced Claim | 85815583 | Replaced Claim |
| 85815446 | Replaced Claim | 85815492 | Replaced Claim | 85815538 | Replaced Claim | 85815584 | Replaced Claim |
| 85815447 | Replaced Claim | 85815493 | Replaced Claim | 85815539 | Replaced Claim | 85815585 | Replaced Claim |
| 85815448 | Replaced Claim | 85815494 | Replaced Claim | 85815540 | Replaced Claim | 85815586 | Replaced Claim |
| 85815449 | Replaced Claim | 85815495 | Replaced Claim | 85815541 | Replaced Claim | 85815587 | Replaced Claim |
| 85815450 | Replaced Claim | 85815496 | Replaced Claim | 85815542 | Replaced Claim | 85815588 | Replaced Claim |
| 85815451 | Replaced Claim | 85815497 | Replaced Claim | 85815543 | Replaced Claim | 85815589 | Replaced Claim |
| 85815452 | Replaced Claim | 85815498 | Replaced Claim | 85815544 | Replaced Claim | 85815590 | Replaced Claim |
| 85815453 | Replaced Claim | 85815499 | Replaced Claim | 85815545 | Replaced Claim | 85815591 | Replaced Claim |
| 85815454 | Replaced Claim | 85815500 | Replaced Claim | 85815546 | Replaced Claim | 85815592 | Replaced Claim |
| 85815455 | Replaced Claim | 85815501 | Replaced Claim | 85815547 | Replaced Claim | 85815593 | Replaced Claim |
| 85815456 | Replaced Claim | 85815502 | Replaced Claim | 85815548 | Replaced Claim | 85815594 | Replaced Claim |
| 85815457 | Replaced Claim | 85815503 | Replaced Claim | 85815549 | Replaced Claim | 85815595 | Replaced Claim |
| 85815458 | Replaced Claim | 85815504 | Replaced Claim | 85815550 | Replaced Claim | 85815596 | Replaced Claim |
| 85815459 | Replaced Claim | 85815505 | Replaced Claim | 85815551 | Replaced Claim | 85815597 | Replaced Claim |
| 85815460 | Replaced Claim | 85815506 | Replaced Claim | 85815552 | Replaced Claim | 85815598 | Replaced Claim |
| 85815461 | Replaced Claim | 85815507 | Replaced Claim | 85815553 | Replaced Claim | 85815599 | Replaced Claim |
| 85815462 | Replaced Claim | 85815508 | Replaced Claim | 85815554 | Replaced Claim | 85815600 | Replaced Claim |
| 85815463 | Replaced Claim | 85815509 | Replaced Claim | 85815555 | Replaced Claim | 85815601 | Replaced Claim |
| 85815464 | Replaced Claim | 85815510 | Replaced Claim | 85815556 | Replaced Claim | 85815602 | Replaced Claim |
| 85815465 | Replaced Claim | 85815511 | Replaced Claim | 85815557 | Replaced Claim | 85815603 | Replaced Claim |
| 85815466 | Replaced Claim | 85815512 | Replaced Claim | 85815558 | Replaced Claim | 85815604 | Replaced Claim |
| 85815467 | Replaced Claim | 85815513 | Replaced Claim | 85815559 | Replaced Claim | 85815605 | Replaced Claim |
| 85815468 | Replaced Claim | 85815514 | Replaced Claim | 85815560 | Replaced Claim | 85815606 | Replaced Claim |
| 85815469 | Replaced Claim | 85815515 | Replaced Claim | 85815561 | Replaced Claim | 85815607 | Replaced Claim |
| 85815470 | Replaced Claim | 85815516 | Replaced Claim | 85815562 | Replaced Claim | 85815608 | Replaced Claim |
| 85815471 | Replaced Claim | 85815517 | Replaced Claim | 85815563 | Replaced Claim | 85815609 | Replaced Claim |
| 85815472 | Replaced Claim | 85815518 | Replaced Claim | 85815564 | Replaced Claim | 85815610 | Replaced Claim |
| 85815473 | Replaced Claim | 85815519 | Replaced Claim | 85815565 | Replaced Claim | 85815611 | Replaced Claim |
| 85815474 | Replaced Claim | 85815520 | Replaced Claim | 85815566 | Replaced Claim | 85815612 | Replaced Claim |
| 85815475 | Replaced Claim | 85815521 | Replaced Claim | 85815567 | Replaced Claim | 85815613 | Replaced Claim |
| 85815476 | Replaced Claim | 85815522 | Replaced Claim | 85815568 | Replaced Claim | 85815614 | Replaced Claim |
| 85815477 | Replaced Claim | 85815523 | Replaced Claim | 85815569 | Replaced Claim | 85815615 | Replaced Claim |
| 85815478 | Replaced Claim | 85815524 | Replaced Claim | 85815570 | Replaced Claim | 85815616 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85815617 | Replaced Claim | 85815663 | Replaced Claim | 85815709 | Replaced Claim | 85815755 | Replaced Claim |
| 85815618 | Replaced Claim | 85815664 | Replaced Claim | 85815710 | Replaced Claim | 85815756 | Replaced Claim |
| 85815619 | Replaced Claim | 85815665 | Replaced Claim | 85815711 | Replaced Claim | 85815757 | Replaced Claim |
| 85815620 | Replaced Claim | 85815666 | Replaced Claim | 85815712 | Replaced Claim | 85815758 | Replaced Claim |
| 85815621 | Replaced Claim | 85815667 | Replaced Claim | 85815713 | Replaced Claim | 85815759 | Replaced Claim |
| 85815622 | Replaced Claim | 85815668 | Replaced Claim | 85815714 | Replaced Claim | 85815760 | Replaced Claim |
| 85815623 | Replaced Claim | 85815669 | Replaced Claim | 85815715 | Replaced Claim | 85815761 | Replaced Claim |
| 85815624 | Replaced Claim | 85815670 | Replaced Claim | 85815716 | Replaced Claim | 85815762 | Replaced Claim |
| 85815625 | Replaced Claim | 85815671 | Replaced Claim | 85815717 | Replaced Claim | 85815763 | Replaced Claim |
| 85815626 | Replaced Claim | 85815672 | Replaced Claim | 85815718 | Replaced Claim | 85815764 | Replaced Claim |
| 85815627 | Replaced Claim | 85815673 | Replaced Claim | 85815719 | Replaced Claim | 85815765 | Replaced Claim |
| 85815628 | Replaced Claim | 85815674 | Replaced Claim | 85815720 | Replaced Claim | 85815766 | Replaced Claim |
| 85815629 | Replaced Claim | 85815675 | Replaced Claim | 85815721 | Replaced Claim | 85815767 | Replaced Claim |
| 85815630 | Replaced Claim | 85815676 | Replaced Claim | 85815722 | Replaced Claim | 85815768 | Replaced Claim |
| 85815631 | Replaced Claim | 85815677 | Replaced Claim | 85815723 | Replaced Claim | 85815769 | Replaced Claim |
| 85815632 | Replaced Claim | 85815678 | Replaced Claim | 85815724 | Replaced Claim | 85815770 | Replaced Claim |
| 85815633 | Replaced Claim | 85815679 | Replaced Claim | 85815725 | Replaced Claim | 85815771 | Replaced Claim |
| 85815634 | Replaced Claim | 85815680 | Replaced Claim | 85815726 | Replaced Claim | 85815772 | Replaced Claim |
| 85815635 | Replaced Claim | 85815681 | Replaced Claim | 85815727 | Replaced Claim | 85815773 | Replaced Claim |
| 85815636 | Replaced Claim | 85815682 | Replaced Claim | 85815728 | Replaced Claim | 85815774 | Replaced Claim |
| 85815637 | Replaced Claim | 85815683 | Replaced Claim | 85815729 | Replaced Claim | 85815775 | Replaced Claim |
| 85815638 | Replaced Claim | 85815684 | Replaced Claim | 85815730 | Replaced Claim | 85815776 | Replaced Claim |
| 85815639 | Replaced Claim | 85815685 | Replaced Claim | 85815731 | Replaced Claim | 85815777 | Replaced Claim |
| 85815640 | Replaced Claim | 85815686 | Replaced Claim | 85815732 | Replaced Claim | 85815778 | Replaced Claim |
| 85815641 | Replaced Claim | 85815687 | Replaced Claim | 85815733 | Replaced Claim | 85815779 | Replaced Claim |
| 85815642 | Replaced Claim | 85815688 | Replaced Claim | 85815734 | Replaced Claim | 85815780 | Replaced Claim |
| 85815643 | Replaced Claim | 85815689 | Replaced Claim | 85815735 | Replaced Claim | 85815781 | Replaced Claim |
| 85815644 | Replaced Claim | 85815690 | Replaced Claim | 85815736 | Replaced Claim | 85815782 | Replaced Claim |
| 85815645 | Replaced Claim | 85815691 | Replaced Claim | 85815737 | Replaced Claim | 85815783 | Replaced Claim |
| 85815646 | Replaced Claim | 85815692 | Replaced Claim | 85815738 | Replaced Claim | 85815784 | Replaced Claim |
| 85815647 | Replaced Claim | 85815693 | Replaced Claim | 85815739 | Replaced Claim | 85815785 | Replaced Claim |
| 85815648 | Replaced Claim | 85815694 | Replaced Claim | 85815740 | Replaced Claim | 85815786 | Replaced Claim |
| 85815649 | Replaced Claim | 85815695 | Replaced Claim | 85815741 | Replaced Claim | 85815787 | Replaced Claim |
| 85815650 | Replaced Claim | 85815696 | Replaced Claim | 85815742 | Replaced Claim | 85815788 | Replaced Claim |
| 85815651 | Replaced Claim | 85815697 | Replaced Claim | 85815743 | Replaced Claim | 85815789 | Replaced Claim |
| 85815652 | Replaced Claim | 85815698 | Replaced Claim | 85815744 | Replaced Claim | 85815790 | Replaced Claim |
| 85815653 | Replaced Claim | 85815699 | Replaced Claim | 85815745 | Replaced Claim | 85815791 | Replaced Claim |
| 85815654 | Replaced Claim | 85815700 | Replaced Claim | 85815746 | Replaced Claim | 85815792 | Replaced Claim |
| 85815655 | Replaced Claim | 85815701 | Replaced Claim | 85815747 | Replaced Claim | 85815793 | Replaced Claim |
| 85815656 | Replaced Claim | 85815702 | Replaced Claim | 85815748 | Replaced Claim | 85815794 | Replaced Claim |
| 85815657 | Replaced Claim | 85815703 | Replaced Claim | 85815749 | Replaced Claim | 85815795 | Replaced Claim |
| 85815658 | Replaced Claim | 85815704 | Replaced Claim | 85815750 | Replaced Claim | 85815796 | Replaced Claim |
| 85815659 | Replaced Claim | 85815705 | Replaced Claim | 85815751 | Replaced Claim | 85815797 | Replaced Claim |
| 85815660 | Replaced Claim | 85815706 | Replaced Claim | 85815752 | Replaced Claim | 85815798 | Replaced Claim |
| 85815661 | Replaced Claim | 85815707 | Replaced Claim | 85815753 | Replaced Claim | 85815799 | Replaced Claim |
| 85815662 | Replaced Claim | 85815708 | Replaced Claim | 85815754 | Replaced Claim | 85815800 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85815801 | Replaced Claim | 85815847 | Replaced Claim | 85815893 | Replaced Claim | 85815939 | Replaced Claim |
| 85815802 | Replaced Claim | 85815848 | Replaced Claim | 85815894 | Replaced Claim | 85815940 | Replaced Claim |
| 85815803 | Replaced Claim | 85815849 | Replaced Claim | 85815895 | Replaced Claim | 85815941 | Replaced Claim |
| 85815804 | Replaced Claim | 85815850 | Replaced Claim | 85815896 | Replaced Claim | 85815942 | Replaced Claim |
| 85815805 | Replaced Claim | 85815851 | Replaced Claim | 85815897 | Replaced Claim | 85815943 | Replaced Claim |
| 85815806 | Replaced Claim | 85815852 | Replaced Claim | 85815898 | Replaced Claim | 85815944 | Replaced Claim |
| 85815807 | Replaced Claim | 85815853 | Replaced Claim | 85815899 | Replaced Claim | 85815945 | Replaced Claim |
| 85815808 | Replaced Claim | 85815854 | Replaced Claim | 85815900 | Replaced Claim | 85815946 | Replaced Claim |
| 85815809 | Replaced Claim | 85815855 | Replaced Claim | 85815901 | Replaced Claim | 85815947 | Replaced Claim |
| 85815810 | Replaced Claim | 85815856 | Replaced Claim | 85815902 | Replaced Claim | 85815948 | Replaced Claim |
| 85815811 | Replaced Claim | 85815857 | Replaced Claim | 85815903 | Replaced Claim | 85815949 | Replaced Claim |
| 85815812 | Replaced Claim | 85815858 | Replaced Claim | 85815904 | Replaced Claim | 85815950 | Replaced Claim |
| 85815813 | Replaced Claim | 85815859 | Replaced Claim | 85815905 | Replaced Claim | 85815951 | Replaced Claim |
| 85815814 | Replaced Claim | 85815860 | Replaced Claim | 85815906 | Replaced Claim | 85815952 | Replaced Claim |
| 85815815 | Replaced Claim | 85815861 | Replaced Claim | 85815907 | Replaced Claim | 85815953 | Replaced Claim |
| 85815816 | Replaced Claim | 85815862 | Replaced Claim | 85815908 | Replaced Claim | 85815954 | Replaced Claim |
| 85815817 | Replaced Claim | 85815863 | Replaced Claim | 85815909 | Replaced Claim | 85815955 | Replaced Claim |
| 85815818 | Replaced Claim | 85815864 | Replaced Claim | 85815910 | Replaced Claim | 85815956 | Replaced Claim |
| 85815819 | Replaced Claim | 85815865 | Replaced Claim | 85815911 | Replaced Claim | 85815957 | Replaced Claim |
| 85815820 | Replaced Claim | 85815866 | Replaced Claim | 85815912 | Replaced Claim | 85815958 | Replaced Claim |
| 85815821 | Replaced Claim | 85815867 | Replaced Claim | 85815913 | Replaced Claim | 85815959 | Replaced Claim |
| 85815822 | Replaced Claim | 85815868 | Replaced Claim | 85815914 | Replaced Claim | 85815960 | Replaced Claim |
| 85815823 | Replaced Claim | 85815869 | Replaced Claim | 85815915 | Replaced Claim | 85815961 | Replaced Claim |
| 85815824 | Replaced Claim | 85815870 | Replaced Claim | 85815916 | Replaced Claim | 85815962 | Replaced Claim |
| 85815825 | Replaced Claim | 85815871 | Replaced Claim | 85815917 | Replaced Claim | 85815963 | Replaced Claim |
| 85815826 | Replaced Claim | 85815872 | Replaced Claim | 85815918 | Replaced Claim | 85815964 | Replaced Claim |
| 85815827 | Replaced Claim | 85815873 | Replaced Claim | 85815919 | Replaced Claim | 85815965 | Replaced Claim |
| 85815828 | Replaced Claim | 85815874 | Replaced Claim | 85815920 | Replaced Claim | 85815966 | Replaced Claim |
| 85815829 | Replaced Claim | 85815875 | Replaced Claim | 85815921 | Replaced Claim | 85815967 | Replaced Claim |
| 85815830 | Replaced Claim | 85815876 | Replaced Claim | 85815922 | Replaced Claim | 85815968 | Replaced Claim |
| 85815831 | Replaced Claim | 85815877 | Replaced Claim | 85815923 | Replaced Claim | 85815969 | Replaced Claim |
| 85815832 | Replaced Claim | 85815878 | Replaced Claim | 85815924 | Replaced Claim | 85815970 | Replaced Claim |
| 85815833 | Replaced Claim | 85815879 | Replaced Claim | 85815925 | Replaced Claim | 85815971 | Replaced Claim |
| 85815834 | Replaced Claim | 85815880 | Replaced Claim | 85815926 | Replaced Claim | 85815972 | Replaced Claim |
| 85815835 | Replaced Claim | 85815881 | Replaced Claim | 85815927 | Replaced Claim | 85815973 | Replaced Claim |
| 85815836 | Replaced Claim | 85815882 | Replaced Claim | 85815928 | Replaced Claim | 85815974 | Replaced Claim |
| 85815837 | Replaced Claim | 85815883 | Replaced Claim | 85815929 | Replaced Claim | 85815975 | Replaced Claim |
| 85815838 | Replaced Claim | 85815884 | Replaced Claim | 85815930 | Replaced Claim | 85815976 | Replaced Claim |
| 85815839 | Replaced Claim | 85815885 | Replaced Claim | 85815931 | Replaced Claim | 85815977 | Replaced Claim |
| 85815840 | Replaced Claim | 85815886 | Replaced Claim | 85815932 | Replaced Claim | 85815978 | Replaced Claim |
| 85815841 | Replaced Claim | 85815887 | Replaced Claim | 85815933 | Replaced Claim | 85815979 | Replaced Claim |
| 85815842 | Replaced Claim | 85815888 | Replaced Claim | 85815934 | Replaced Claim | 85815980 | Replaced Claim |
| 85815843 | Replaced Claim | 85815889 | Replaced Claim | 85815935 | Replaced Claim | 85815981 | Replaced Claim |
| 85815844 | Replaced Claim | 85815890 | Replaced Claim | 85815936 | Replaced Claim | 85815982 | Replaced Claim |
| 85815845 | Replaced Claim | 85815891 | Replaced Claim | 85815937 | Replaced Claim | 85815983 | Replaced Claim |
| 85815846 | Replaced Claim | 85815892 | Replaced Claim | 85815938 | Replaced Claim | 85815984 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85815985 | Replaced Claim | 85816031 | Replaced Claim | 85816077 | Replaced Claim | 85816123 | Replaced Claim |
| 85815986 | Replaced Claim | 85816032 | Replaced Claim | 85816078 | Replaced Claim | 85816124 | Replaced Claim |
| 85815987 | Replaced Claim | 85816033 | Replaced Claim | 85816079 | Replaced Claim | 85816125 | Replaced Claim |
| 85815988 | Replaced Claim | 85816034 | Replaced Claim | 85816080 | Replaced Claim | 85816126 | Replaced Claim |
| 85815989 | Replaced Claim | 85816035 | Replaced Claim | 85816081 | Replaced Claim | 85816127 | Replaced Claim |
| 85815990 | Replaced Claim | 85816036 | Replaced Claim | 85816082 | Replaced Claim | 85816128 | Replaced Claim |
| 85815991 | Replaced Claim | 85816037 | Replaced Claim | 85816083 | Replaced Claim | 85816129 | Replaced Claim |
| 85815992 | Replaced Claim | 85816038 | Replaced Claim | 85816084 | Replaced Claim | 85816130 | Replaced Claim |
| 85815993 | Replaced Claim | 85816039 | Replaced Claim | 85816085 | Replaced Claim | 85816131 | Replaced Claim |
| 85815994 | Replaced Claim | 85816040 | Replaced Claim | 85816086 | Replaced Claim | 85816132 | Replaced Claim |
| 85815995 | Replaced Claim | 85816041 | Replaced Claim | 85816087 | Replaced Claim | 85816133 | Replaced Claim |
| 85815996 | Replaced Claim | 85816042 | Replaced Claim | 85816088 | Replaced Claim | 85816134 | Replaced Claim |
| 85815997 | Replaced Claim | 85816043 | Replaced Claim | 85816089 | Replaced Claim | 85816135 | Replaced Claim |
| 85815998 | Replaced Claim | 85816044 | Replaced Claim | 85816090 | Replaced Claim | 85816136 | Replaced Claim |
| 85815999 | Replaced Claim | 85816045 | Replaced Claim | 85816091 | Replaced Claim | 85816137 | Replaced Claim |
| 85816000 | Replaced Claim | 85816046 | Replaced Claim | 85816092 | Replaced Claim | 85816138 | Replaced Claim |
| 85816001 | Replaced Claim | 85816047 | Replaced Claim | 85816093 | Replaced Claim | 85816139 | Replaced Claim |
| 85816002 | Replaced Claim | 85816048 | Replaced Claim | 85816094 | Replaced Claim | 85816140 | Replaced Claim |
| 85816003 | Replaced Claim | 85816049 | Replaced Claim | 85816095 | Replaced Claim | 85816141 | Replaced Claim |
| 85816004 | Replaced Claim | 85816050 | Replaced Claim | 85816096 | Replaced Claim | 85816142 | Replaced Claim |
| 85816005 | Replaced Claim | 85816051 | Replaced Claim | 85816097 | Replaced Claim | 85816143 | Replaced Claim |
| 85816006 | Replaced Claim | 85816052 | Replaced Claim | 85816098 | Replaced Claim | 85816144 | Replaced Claim |
| 85816007 | Replaced Claim | 85816053 | Replaced Claim | 85816099 | Replaced Claim | 85816145 | Replaced Claim |
| 85816008 | Replaced Claim | 85816054 | Replaced Claim | 85816100 | Replaced Claim | 85816146 | Replaced Claim |
| 85816009 | Replaced Claim | 85816055 | Replaced Claim | 85816101 | Replaced Claim | 85816147 | Replaced Claim |
| 85816010 | Replaced Claim | 85816056 | Replaced Claim | 85816102 | Replaced Claim | 85816148 | Replaced Claim |
| 85816011 | Replaced Claim | 85816057 | Replaced Claim | 85816103 | Replaced Claim | 85816149 | Replaced Claim |
| 85816012 | Replaced Claim | 85816058 | Replaced Claim | 85816104 | Replaced Claim | 85816150 | Replaced Claim |
| 85816013 | Replaced Claim | 85816059 | Replaced Claim | 85816105 | Replaced Claim | 85816151 | Replaced Claim |
| 85816014 | Replaced Claim | 85816060 | Replaced Claim | 85816106 | Replaced Claim | 85816152 | Replaced Claim |
| 85816015 | Replaced Claim | 85816061 | Replaced Claim | 85816107 | Replaced Claim | 85816153 | Replaced Claim |
| 85816016 | Replaced Claim | 85816062 | Replaced Claim | 85816108 | Replaced Claim | 85816154 | Replaced Claim |
| 85816017 | Replaced Claim | 85816063 | Replaced Claim | 85816109 | Replaced Claim | 85816155 | Replaced Claim |
| 85816018 | Replaced Claim | 85816064 | Replaced Claim | 85816110 | Replaced Claim | 85816156 | Replaced Claim |
| 85816019 | Replaced Claim | 85816065 | Replaced Claim | 85816111 | Replaced Claim | 85816157 | Replaced Claim |
| 85816020 | Replaced Claim | 85816066 | Replaced Claim | 85816112 | Replaced Claim | 85816158 | Replaced Claim |
| 85816021 | Replaced Claim | 85816067 | Replaced Claim | 85816113 | Replaced Claim | 85816159 | Replaced Claim |
| 85816022 | Replaced Claim | 85816068 | Replaced Claim | 85816114 | Replaced Claim | 85816160 | Replaced Claim |
| 85816023 | Replaced Claim | 85816069 | Replaced Claim | 85816115 | Replaced Claim | 85816161 | Replaced Claim |
| 85816024 | Replaced Claim | 85816070 | Replaced Claim | 85816116 | Replaced Claim | 85816162 | Replaced Claim |
| 85816025 | Replaced Claim | 85816071 | Replaced Claim | 85816117 | Replaced Claim | 85816163 | Replaced Claim |
| 85816026 | Replaced Claim | 85816072 | Replaced Claim | 85816118 | Replaced Claim | 85816164 | Replaced Claim |
| 85816027 | Replaced Claim | 85816073 | Replaced Claim | 85816119 | Replaced Claim | 85816165 | Replaced Claim |
| 85816028 | Replaced Claim | 85816074 | Replaced Claim | 85816120 | Replaced Claim | 85816166 | Replaced Claim |
| 85816029 | Replaced Claim | 85816075 | Replaced Claim | 85816121 | Replaced Claim | 85816167 | Replaced Claim |
| 85816030 | Replaced Claim | 85816076 | Replaced Claim | 85816122 | Replaced Claim | 85816168 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85816169 | Replaced Claim | 85816215 | Replaced Claim | 85816261 | Replaced Claim | 85816307 | Replaced Claim |
| 85816170 | Replaced Claim | 85816216 | Replaced Claim | 85816262 | Replaced Claim | 85816308 | Replaced Claim |
| 85816171 | Replaced Claim | 85816217 | Replaced Claim | 85816263 | Replaced Claim | 85816309 | Replaced Claim |
| 85816172 | Replaced Claim | 85816218 | Replaced Claim | 85816264 | Replaced Claim | 85816310 | Replaced Claim |
| 85816173 | Replaced Claim | 85816219 | Replaced Claim | 85816265 | Replaced Claim | 85816311 | Replaced Claim |
| 85816174 | Replaced Claim | 85816220 | Replaced Claim | 85816266 | Replaced Claim | 85816312 | Replaced Claim |
| 85816175 | Replaced Claim | 85816221 | Replaced Claim | 85816267 | Replaced Claim | 85816313 | Replaced Claim |
| 85816176 | Replaced Claim | 85816222 | Replaced Claim | 85816268 | Replaced Claim | 85816314 | Replaced Claim |
| 85816177 | Replaced Claim | 85816223 | Replaced Claim | 85816269 | Replaced Claim | 85816315 | Replaced Claim |
| 85816178 | Replaced Claim | 85816224 | Replaced Claim | 85816270 | Replaced Claim | 85816316 | Replaced Claim |
| 85816179 | Replaced Claim | 85816225 | Replaced Claim | 85816271 | Replaced Claim | 85816317 | Replaced Claim |
| 85816180 | Replaced Claim | 85816226 | Replaced Claim | 85816272 | Replaced Claim | 85816318 | Replaced Claim |
| 85816181 | Replaced Claim | 85816227 | Replaced Claim | 85816273 | Replaced Claim | 85816319 | Replaced Claim |
| 85816182 | Replaced Claim | 85816228 | Replaced Claim | 85816274 | Replaced Claim | 85816320 | Replaced Claim |
| 85816183 | Replaced Claim | 85816229 | Replaced Claim | 85816275 | Replaced Claim | 85816321 | Replaced Claim |
| 85816184 | Replaced Claim | 85816230 | Replaced Claim | 85816276 | Replaced Claim | 85816322 | Replaced Claim |
| 85816185 | Replaced Claim | 85816231 | Replaced Claim | 85816277 | Replaced Claim | 85816323 | Replaced Claim |
| 85816186 | Replaced Claim | 85816232 | Replaced Claim | 85816278 | Replaced Claim | 85816324 | Replaced Claim |
| 85816187 | Replaced Claim | 85816233 | Replaced Claim | 85816279 | Replaced Claim | 85816325 | Replaced Claim |
| 85816188 | Replaced Claim | 85816234 | Replaced Claim | 85816280 | Replaced Claim | 85816326 | Replaced Claim |
| 85816189 | Replaced Claim | 85816235 | Replaced Claim | 85816281 | Replaced Claim | 85816327 | Replaced Claim |
| 85816190 | Replaced Claim | 85816236 | Replaced Claim | 85816282 | Replaced Claim | 85816328 | Replaced Claim |
| 85816191 | Replaced Claim | 85816237 | Replaced Claim | 85816283 | Replaced Claim | 85816329 | Replaced Claim |
| 85816192 | Replaced Claim | 85816238 | Replaced Claim | 85816284 | Replaced Claim | 85816330 | Replaced Claim |
| 85816193 | Replaced Claim | 85816239 | Replaced Claim | 85816285 | Replaced Claim | 85816331 | Replaced Claim |
| 85816194 | Replaced Claim | 85816240 | Replaced Claim | 85816286 | Replaced Claim | 85816332 | Replaced Claim |
| 85816195 | Replaced Claim | 85816241 | Replaced Claim | 85816287 | Replaced Claim | 85816333 | Replaced Claim |
| 85816196 | Replaced Claim | 85816242 | Replaced Claim | 85816288 | Replaced Claim | 85816334 | Replaced Claim |
| 85816197 | Replaced Claim | 85816243 | Replaced Claim | 85816289 | Replaced Claim | 85816335 | Replaced Claim |
| 85816198 | Replaced Claim | 85816244 | Replaced Claim | 85816290 | Replaced Claim | 85816336 | Replaced Claim |
| 85816199 | Replaced Claim | 85816245 | Replaced Claim | 85816291 | Replaced Claim | 85816337 | Replaced Claim |
| 85816200 | Replaced Claim | 85816246 | Replaced Claim | 85816292 | Replaced Claim | 85816338 | Replaced Claim |
| 85816201 | Replaced Claim | 85816247 | Replaced Claim | 85816293 | Replaced Claim | 85816339 | Replaced Claim |
| 85816202 | Replaced Claim | 85816248 | Replaced Claim | 85816294 | Replaced Claim | 85816340 | Replaced Claim |
| 85816203 | Replaced Claim | 85816249 | Replaced Claim | 85816295 | Replaced Claim | 85816341 | Replaced Claim |
| 85816204 | Replaced Claim | 85816250 | Replaced Claim | 85816296 | Replaced Claim | 85816342 | Replaced Claim |
| 85816205 | Replaced Claim | 85816251 | Replaced Claim | 85816297 | Replaced Claim | 85816343 | Replaced Claim |
| 85816206 | Replaced Claim | 85816252 | Replaced Claim | 85816298 | Replaced Claim | 85816344 | Replaced Claim |
| 85816207 | Replaced Claim | 85816253 | Replaced Claim | 85816299 | Replaced Claim | 85816345 | Replaced Claim |
| 85816208 | Replaced Claim | 85816254 | Replaced Claim | 85816300 | Replaced Claim | 85816346 | Replaced Claim |
| 85816209 | Replaced Claim | 85816255 | Replaced Claim | 85816301 | Replaced Claim | 85816347 | Replaced Claim |
| 85816210 | Replaced Claim | 85816256 | Replaced Claim | 85816302 | Replaced Claim | 85816348 | Replaced Claim |
| 85816211 | Replaced Claim | 85816257 | Replaced Claim | 85816303 | Replaced Claim | 85816349 | Replaced Claim |
| 85816212 | Replaced Claim | 85816258 | Replaced Claim | 85816304 | Replaced Claim | 85816350 | Replaced Claim |
| 85816213 | Replaced Claim | 85816259 | Replaced Claim | 85816305 | Replaced Claim | 85816351 | Replaced Claim |
| 85816214 | Replaced Claim | 85816260 | Replaced Claim | 85816306 | Replaced Claim | 85816352 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85816353 | Replaced Claim | 85816399 | Replaced Claim | 85816445 | Replaced Claim | 85816491 | Replaced Claim |
| 85816354 | Replaced Claim | 85816400 | Replaced Claim | 85816446 | Replaced Claim | 85816492 | Replaced Claim |
| 85816355 | Replaced Claim | 85816401 | Replaced Claim | 85816447 | Replaced Claim | 85816493 | Replaced Claim |
| 85816356 | Replaced Claim | 85816402 | Replaced Claim | 85816448 | Replaced Claim | 85816494 | Replaced Claim |
| 85816357 | Replaced Claim | 85816403 | Replaced Claim | 85816449 | Replaced Claim | 85816495 | Replaced Claim |
| 85816358 | Replaced Claim | 85816404 | Replaced Claim | 85816450 | Replaced Claim | 85816496 | Replaced Claim |
| 85816359 | Replaced Claim | 85816405 | Replaced Claim | 85816451 | Replaced Claim | 85816497 | Replaced Claim |
| 85816360 | Replaced Claim | 85816406 | Replaced Claim | 85816452 | Replaced Claim | 85816498 | Replaced Claim |
| 85816361 | Replaced Claim | 85816407 | Replaced Claim | 85816453 | Replaced Claim | 85816499 | Replaced Claim |
| 85816362 | Replaced Claim | 85816408 | Replaced Claim | 85816454 | Replaced Claim | 85816500 | Replaced Claim |
| 85816363 | Replaced Claim | 85816409 | Replaced Claim | 85816455 | Replaced Claim | 85816501 | Replaced Claim |
| 85816364 | Replaced Claim | 85816410 | Replaced Claim | 85816456 | Replaced Claim | 85816502 | Replaced Claim |
| 85816365 | Replaced Claim | 85816411 | Replaced Claim | 85816457 | Replaced Claim | 85816503 | Replaced Claim |
| 85816366 | Replaced Claim | 85816412 | Replaced Claim | 85816458 | Replaced Claim | 85816504 | Replaced Claim |
| 85816367 | Replaced Claim | 85816413 | Replaced Claim | 85816459 | Replaced Claim | 85816505 | Replaced Claim |
| 85816368 | Replaced Claim | 85816414 | Replaced Claim | 85816460 | Replaced Claim | 85816506 | Replaced Claim |
| 85816369 | Replaced Claim | 85816415 | Replaced Claim | 85816461 | Replaced Claim | 85816507 | Replaced Claim |
| 85816370 | Replaced Claim | 85816416 | Replaced Claim | 85816462 | Replaced Claim | 85816508 | Replaced Claim |
| 85816371 | Replaced Claim | 85816417 | Replaced Claim | 85816463 | Replaced Claim | 85816509 | Replaced Claim |
| 85816372 | Replaced Claim | 85816418 | Replaced Claim | 85816464 | Replaced Claim | 85816510 | Replaced Claim |
| 85816373 | Replaced Claim | 85816419 | Replaced Claim | 85816465 | Replaced Claim | 85816511 | Replaced Claim |
| 85816374 | Replaced Claim | 85816420 | Replaced Claim | 85816466 | Replaced Claim | 85816512 | Replaced Claim |
| 85816375 | Replaced Claim | 85816421 | Replaced Claim | 85816467 | Replaced Claim | 85816513 | Replaced Claim |
| 85816376 | Replaced Claim | 85816422 | Replaced Claim | 85816468 | Replaced Claim | 85816514 | Replaced Claim |
| 85816377 | Replaced Claim | 85816423 | Replaced Claim | 85816469 | Replaced Claim | 85816515 | Replaced Claim |
| 85816378 | Replaced Claim | 85816424 | Replaced Claim | 85816470 | Replaced Claim | 85816516 | Replaced Claim |
| 85816379 | Replaced Claim | 85816425 | Replaced Claim | 85816471 | Replaced Claim | 85816517 | Replaced Claim |
| 85816380 | Replaced Claim | 85816426 | Replaced Claim | 85816472 | Replaced Claim | 85816518 | Replaced Claim |
| 85816381 | Replaced Claim | 85816427 | Replaced Claim | 85816473 | Replaced Claim | 85816519 | Replaced Claim |
| 85816382 | Replaced Claim | 85816428 | Replaced Claim | 85816474 | Replaced Claim | 85816520 | Replaced Claim |
| 85816383 | Replaced Claim | 85816429 | Replaced Claim | 85816475 | Replaced Claim | 85816521 | Replaced Claim |
| 85816384 | Replaced Claim | 85816430 | Replaced Claim | 85816476 | Replaced Claim | 85816522 | Replaced Claim |
| 85816385 | Replaced Claim | 85816431 | Replaced Claim | 85816477 | Replaced Claim | 85816523 | Replaced Claim |
| 85816386 | Replaced Claim | 85816432 | Replaced Claim | 85816478 | Replaced Claim | 85816524 | Replaced Claim |
| 85816387 | Replaced Claim | 85816433 | Replaced Claim | 85816479 | Replaced Claim | 85816525 | Replaced Claim |
| 85816388 | Replaced Claim | 85816434 | Replaced Claim | 85816480 | Replaced Claim | 85816526 | Replaced Claim |
| 85816389 | Replaced Claim | 85816435 | Replaced Claim | 85816481 | Replaced Claim | 85816527 | Replaced Claim |
| 85816390 | Replaced Claim | 85816436 | Replaced Claim | 85816482 | Replaced Claim | 85816528 | Replaced Claim |
| 85816391 | Replaced Claim | 85816437 | Replaced Claim | 85816483 | Replaced Claim | 85816529 | Replaced Claim |
| 85816392 | Replaced Claim | 85816438 | Replaced Claim | 85816484 | Replaced Claim | 85816530 | Replaced Claim |
| 85816393 | Replaced Claim | 85816439 | Replaced Claim | 85816485 | Replaced Claim | 85816531 | Replaced Claim |
| 85816394 | Replaced Claim | 85816440 | Replaced Claim | 85816486 | Replaced Claim | 85816532 | Replaced Claim |
| 85816395 | Replaced Claim | 85816441 | Replaced Claim | 85816487 | Replaced Claim | 85816533 | Replaced Claim |
| 85816396 | Replaced Claim | 85816442 | Replaced Claim | 85816488 | Replaced Claim | 85816534 | Replaced Claim |
| 85816397 | Replaced Claim | 85816443 | Replaced Claim | 85816489 | Replaced Claim | 85816535 | Replaced Claim |
| 85816398 | Replaced Claim | 85816444 | Replaced Claim | 85816490 | Replaced Claim | 85816536 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85816537 | Replaced Claim | 85816583 | Replaced Claim | 85816629 | Replaced Claim | 85816675 | Replaced Claim |
| 85816538 | Replaced Claim | 85816584 | Replaced Claim | 85816630 | Replaced Claim | 85816676 | Replaced Claim |
| 85816539 | Replaced Claim | 85816585 | Replaced Claim | 85816631 | Replaced Claim | 85816677 | Replaced Claim |
| 85816540 | Replaced Claim | 85816586 | Replaced Claim | 85816632 | Replaced Claim | 85816678 | Replaced Claim |
| 85816541 | Replaced Claim | 85816587 | Replaced Claim | 85816633 | Replaced Claim | 85816679 | Replaced Claim |
| 85816542 | Replaced Claim | 85816588 | Replaced Claim | 85816634 | Replaced Claim | 85816680 | Replaced Claim |
| 85816543 | Replaced Claim | 85816589 | Replaced Claim | 85816635 | Replaced Claim | 85816681 | Replaced Claim |
| 85816544 | Replaced Claim | 85816590 | Replaced Claim | 85816636 | Replaced Claim | 85816682 | Replaced Claim |
| 85816545 | Replaced Claim | 85816591 | Replaced Claim | 85816637 | Replaced Claim | 85816683 | Replaced Claim |
| 85816546 | Replaced Claim | 85816592 | Replaced Claim | 85816638 | Replaced Claim | 85816684 | Replaced Claim |
| 85816547 | Replaced Claim | 85816593 | Replaced Claim | 85816639 | Replaced Claim | 85816685 | Replaced Claim |
| 85816548 | Replaced Claim | 85816594 | Replaced Claim | 85816640 | Replaced Claim | 85816686 | Replaced Claim |
| 85816549 | Replaced Claim | 85816595 | Replaced Claim | 85816641 | Replaced Claim | 85816687 | Replaced Claim |
| 85816550 | Replaced Claim | 85816596 | Replaced Claim | 85816642 | Replaced Claim | 85816688 | Replaced Claim |
| 85816551 | Replaced Claim | 85816597 | Replaced Claim | 85816643 | Replaced Claim | 85816689 | Replaced Claim |
| 85816552 | Replaced Claim | 85816598 | Replaced Claim | 85816644 | Replaced Claim | 85816690 | Replaced Claim |
| 85816553 | Replaced Claim | 85816599 | Replaced Claim | 85816645 | Replaced Claim | 85816691 | Replaced Claim |
| 85816554 | Replaced Claim | 85816600 | Replaced Claim | 85816646 | Replaced Claim | 85816692 | Replaced Claim |
| 85816555 | Replaced Claim | 85816601 | Replaced Claim | 85816647 | Replaced Claim | 85816693 | Replaced Claim |
| 85816556 | Replaced Claim | 85816602 | Replaced Claim | 85816648 | Replaced Claim | 85816694 | Replaced Claim |
| 85816557 | Replaced Claim | 85816603 | Replaced Claim | 85816649 | Replaced Claim | 85816695 | Replaced Claim |
| 85816558 | Replaced Claim | 85816604 | Replaced Claim | 85816650 | Replaced Claim | 85816696 | Replaced Claim |
| 85816559 | Replaced Claim | 85816605 | Replaced Claim | 85816651 | Replaced Claim | 85816697 | Replaced Claim |
| 85816560 | Replaced Claim | 85816606 | Replaced Claim | 85816652 | Replaced Claim | 85816698 | Replaced Claim |
| 85816561 | Replaced Claim | 85816607 | Replaced Claim | 85816653 | Replaced Claim | 85816699 | Replaced Claim |
| 85816562 | Replaced Claim | 85816608 | Replaced Claim | 85816654 | Replaced Claim | 85816700 | Replaced Claim |
| 85816563 | Replaced Claim | 85816609 | Replaced Claim | 85816655 | Replaced Claim | 85816701 | Replaced Claim |
| 85816564 | Replaced Claim | 85816610 | Replaced Claim | 85816656 | Replaced Claim | 85816702 | Replaced Claim |
| 85816565 | Replaced Claim | 85816611 | Replaced Claim | 85816657 | Replaced Claim | 85816703 | Replaced Claim |
| 85816566 | Replaced Claim | 85816612 | Replaced Claim | 85816658 | Replaced Claim | 85816704 | Replaced Claim |
| 85816567 | Replaced Claim | 85816613 | Replaced Claim | 85816659 | Replaced Claim | 85816705 | Replaced Claim |
| 85816568 | Replaced Claim | 85816614 | Replaced Claim | 85816660 | Replaced Claim | 85816706 | Replaced Claim |
| 85816569 | Replaced Claim | 85816615 | Replaced Claim | 85816661 | Replaced Claim | 85816707 | Replaced Claim |
| 85816570 | Replaced Claim | 85816616 | Replaced Claim | 85816662 | Replaced Claim | 85816708 | Replaced Claim |
| 85816571 | Replaced Claim | 85816617 | Replaced Claim | 85816663 | Replaced Claim | 85816709 | Replaced Claim |
| 85816572 | Replaced Claim | 85816618 | Replaced Claim | 85816664 | Replaced Claim | 85816710 | Replaced Claim |
| 85816573 | Replaced Claim | 85816619 | Replaced Claim | 85816665 | Replaced Claim | 85816711 | Replaced Claim |
| 85816574 | Replaced Claim | 85816620 | Replaced Claim | 85816666 | Replaced Claim | 85816712 | Replaced Claim |
| 85816575 | Replaced Claim | 85816621 | Replaced Claim | 85816667 | Replaced Claim | 85816713 | Replaced Claim |
| 85816576 | Replaced Claim | 85816622 | Replaced Claim | 85816668 | Replaced Claim | 85816714 | Replaced Claim |
| 85816577 | Replaced Claim | 85816623 | Replaced Claim | 85816669 | Replaced Claim | 85816715 | Replaced Claim |
| 85816578 | Replaced Claim | 85816624 | Replaced Claim | 85816670 | Replaced Claim | 85816716 | Replaced Claim |
| 85816579 | Replaced Claim | 85816625 | Replaced Claim | 85816671 | Replaced Claim | 85816717 | Replaced Claim |
| 85816580 | Replaced Claim | 85816626 | Replaced Claim | 85816672 | Replaced Claim | 85816718 | Replaced Claim |
| 85816581 | Replaced Claim | 85816627 | Replaced Claim | 85816673 | Replaced Claim | 85816719 | Replaced Claim |
| 85816582 | Replaced Claim | 85816628 | Replaced Claim | 85816674 | Replaced Claim | 85816720 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85816721 | Replaced Claim | 85816767 | Replaced Claim | 85816813 | Replaced Claim | 85816859 | Replaced Claim |
| 85816722 | Replaced Claim | 85816768 | Replaced Claim | 85816814 | Replaced Claim | 85816860 | Replaced Claim |
| 85816723 | Replaced Claim | 85816769 | Replaced Claim | 85816815 | Replaced Claim | 85816861 | Replaced Claim |
| 85816724 | Replaced Claim | 85816770 | Replaced Claim | 85816816 | Replaced Claim | 85816862 | Replaced Claim |
| 85816725 | Replaced Claim | 85816771 | Replaced Claim | 85816817 | Replaced Claim | 85816863 | Replaced Claim |
| 85816726 | Replaced Claim | 85816772 | Replaced Claim | 85816818 | Replaced Claim | 85816864 | Replaced Claim |
| 85816727 | Replaced Claim | 85816773 | Replaced Claim | 85816819 | Replaced Claim | 85816865 | Replaced Claim |
| 85816728 | Replaced Claim | 85816774 | Replaced Claim | 85816820 | Replaced Claim | 85816866 | Replaced Claim |
| 85816729 | Replaced Claim | 85816775 | Replaced Claim | 85816821 | Replaced Claim | 85816867 | Replaced Claim |
| 85816730 | Replaced Claim | 85816776 | Replaced Claim | 85816822 | Replaced Claim | 85816868 | Replaced Claim |
| 85816731 | Replaced Claim | 85816777 | Replaced Claim | 85816823 | Replaced Claim | 85816869 | Replaced Claim |
| 85816732 | Replaced Claim | 85816778 | Replaced Claim | 85816824 | Replaced Claim | 85816870 | Replaced Claim |
| 85816733 | Replaced Claim | 85816779 | Replaced Claim | 85816825 | Replaced Claim | 85816871 | Replaced Claim |
| 85816734 | Replaced Claim | 85816780 | Replaced Claim | 85816826 | Replaced Claim | 85816872 | Replaced Claim |
| 85816735 | Replaced Claim | 85816781 | Replaced Claim | 85816827 | Replaced Claim | 85816873 | Replaced Claim |
| 85816736 | Replaced Claim | 85816782 | Replaced Claim | 85816828 | Replaced Claim | 85816874 | Replaced Claim |
| 85816737 | Replaced Claim | 85816783 | Replaced Claim | 85816829 | Replaced Claim | 85816875 | Replaced Claim |
| 85816738 | Replaced Claim | 85816784 | Replaced Claim | 85816830 | Replaced Claim | 85816876 | Replaced Claim |
| 85816739 | Replaced Claim | 85816785 | Replaced Claim | 85816831 | Replaced Claim | 85816877 | Replaced Claim |
| 85816740 | Replaced Claim | 85816786 | Replaced Claim | 85816832 | Replaced Claim | 85816878 | Replaced Claim |
| 85816741 | Replaced Claim | 85816787 | Replaced Claim | 85816833 | Replaced Claim | 85816879 | Replaced Claim |
| 85816742 | Replaced Claim | 85816788 | Replaced Claim | 85816834 | Replaced Claim | 85816880 | Replaced Claim |
| 85816743 | Replaced Claim | 85816789 | Replaced Claim | 85816835 | Replaced Claim | 85816881 | Replaced Claim |
| 85816744 | Replaced Claim | 85816790 | Replaced Claim | 85816836 | Replaced Claim | 85816882 | Replaced Claim |
| 85816745 | Replaced Claim | 85816791 | Replaced Claim | 85816837 | Replaced Claim | 85816883 | Replaced Claim |
| 85816746 | Replaced Claim | 85816792 | Replaced Claim | 85816838 | Replaced Claim | 85816884 | Replaced Claim |
| 85816747 | Replaced Claim | 85816793 | Replaced Claim | 85816839 | Replaced Claim | 85816885 | Replaced Claim |
| 85816748 | Replaced Claim | 85816794 | Replaced Claim | 85816840 | Replaced Claim | 85816886 | Replaced Claim |
| 85816749 | Replaced Claim | 85816795 | Replaced Claim | 85816841 | Replaced Claim | 85816887 | Replaced Claim |
| 85816750 | Replaced Claim | 85816796 | Replaced Claim | 85816842 | Replaced Claim | 85816888 | Replaced Claim |
| 85816751 | Replaced Claim | 85816797 | Replaced Claim | 85816843 | Replaced Claim | 85816889 | Replaced Claim |
| 85816752 | Replaced Claim | 85816798 | Replaced Claim | 85816844 | Replaced Claim | 85816890 | Replaced Claim |
| 85816753 | Replaced Claim | 85816799 | Replaced Claim | 85816845 | Replaced Claim | 85816891 | Replaced Claim |
| 85816754 | Replaced Claim | 85816800 | Replaced Claim | 85816846 | Replaced Claim | 85816892 | Replaced Claim |
| 85816755 | Replaced Claim | 85816801 | Replaced Claim | 85816847 | Replaced Claim | 85816893 | Replaced Claim |
| 85816756 | Replaced Claim | 85816802 | Replaced Claim | 85816848 | Replaced Claim | 85816894 | Replaced Claim |
| 85816757 | Replaced Claim | 85816803 | Replaced Claim | 85816849 | Replaced Claim | 85816895 | Replaced Claim |
| 85816758 | Replaced Claim | 85816804 | Replaced Claim | 85816850 | Replaced Claim | 85816896 | Replaced Claim |
| 85816759 | Replaced Claim | 85816805 | Replaced Claim | 85816851 | Replaced Claim | 85816897 | Replaced Claim |
| 85816760 | Replaced Claim | 85816806 | Replaced Claim | 85816852 | Replaced Claim | 85816898 | Replaced Claim |
| 85816761 | Replaced Claim | 85816807 | Replaced Claim | 85816853 | Replaced Claim | 85816899 | Replaced Claim |
| 85816762 | Replaced Claim | 85816808 | Replaced Claim | 85816854 | Replaced Claim | 85816900 | Replaced Claim |
| 85816763 | Replaced Claim | 85816809 | Replaced Claim | 85816855 | Replaced Claim | 85816901 | Replaced Claim |
| 85816764 | Replaced Claim | 85816810 | Replaced Claim | 85816856 | Replaced Claim | 85816902 | Replaced Claim |
| 85816765 | Replaced Claim | 85816811 | Replaced Claim | 85816857 | Replaced Claim | 85816903 | Replaced Claim |
| 85816766 | Replaced Claim | 85816812 | Replaced Claim | 85816858 | Replaced Claim | 85816904 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85816905 | Replaced Claim | 85816951 | Replaced Claim | 85816997 | Replaced Claim | 85817043 | Replaced Claim |
| 85816906 | Replaced Claim | 85816952 | Replaced Claim | 85816998 | Replaced Claim | 85817044 | Replaced Claim |
| 85816907 | Replaced Claim | 85816953 | Replaced Claim | 85816999 | Replaced Claim | 85817045 | Replaced Claim |
| 85816908 | Replaced Claim | 85816954 | Replaced Claim | 85817000 | Replaced Claim | 85817046 | Replaced Claim |
| 85816909 | Replaced Claim | 85816955 | Replaced Claim | 85817001 | Replaced Claim | 85817047 | Replaced Claim |
| 85816910 | Replaced Claim | 85816956 | Replaced Claim | 85817002 | Replaced Claim | 85817048 | Replaced Claim |
| 85816911 | Replaced Claim | 85816957 | Replaced Claim | 85817003 | Replaced Claim | 85817049 | Replaced Claim |
| 85816912 | Replaced Claim | 85816958 | Replaced Claim | 85817004 | Replaced Claim | 85817050 | Replaced Claim |
| 85816913 | Replaced Claim | 85816959 | Replaced Claim | 85817005 | Replaced Claim | 85817051 | Replaced Claim |
| 85816914 | Replaced Claim | 85816960 | Replaced Claim | 85817006 | Replaced Claim | 85817052 | Replaced Claim |
| 85816915 | Replaced Claim | 85816961 | Replaced Claim | 85817007 | Replaced Claim | 85817053 | Replaced Claim |
| 85816916 | Replaced Claim | 85816962 | Replaced Claim | 85817008 | Replaced Claim | 85817054 | Replaced Claim |
| 85816917 | Replaced Claim | 85816963 | Replaced Claim | 85817009 | Replaced Claim | 85817055 | Replaced Claim |
| 85816918 | Replaced Claim | 85816964 | Replaced Claim | 85817010 | Replaced Claim | 85817056 | Replaced Claim |
| 85816919 | Replaced Claim | 85816965 | Replaced Claim | 85817011 | Replaced Claim | 85817057 | Replaced Claim |
| 85816920 | Replaced Claim | 85816966 | Replaced Claim | 85817012 | Replaced Claim | 85817058 | Replaced Claim |
| 85816921 | Replaced Claim | 85816967 | Replaced Claim | 85817013 | Replaced Claim | 85817059 | Replaced Claim |
| 85816922 | Replaced Claim | 85816968 | Replaced Claim | 85817014 | Replaced Claim | 85817060 | Replaced Claim |
| 85816923 | Replaced Claim | 85816969 | Replaced Claim | 85817015 | Replaced Claim | 85817061 | Replaced Claim |
| 85816924 | Replaced Claim | 85816970 | Replaced Claim | 85817016 | Replaced Claim | 85817062 | Replaced Claim |
| 85816925 | Replaced Claim | 85816971 | Replaced Claim | 85817017 | Replaced Claim | 85817063 | Replaced Claim |
| 85816926 | Replaced Claim | 85816972 | Replaced Claim | 85817018 | Replaced Claim | 85817064 | Replaced Claim |
| 85816927 | Replaced Claim | 85816973 | Replaced Claim | 85817019 | Replaced Claim | 85817065 | Replaced Claim |
| 85816928 | Replaced Claim | 85816974 | Replaced Claim | 85817020 | Replaced Claim | 85817066 | Replaced Claim |
| 85816929 | Replaced Claim | 85816975 | Replaced Claim | 85817021 | Replaced Claim | 85817067 | Replaced Claim |
| 85816930 | Replaced Claim | 85816976 | Replaced Claim | 85817022 | Replaced Claim | 85817068 | Replaced Claim |
| 85816931 | Replaced Claim | 85816977 | Replaced Claim | 85817023 | Replaced Claim | 85817069 | Replaced Claim |
| 85816932 | Replaced Claim | 85816978 | Replaced Claim | 85817024 | Replaced Claim | 85817070 | Replaced Claim |
| 85816933 | Replaced Claim | 85816979 | Replaced Claim | 85817025 | Replaced Claim | 85817071 | Replaced Claim |
| 85816934 | Replaced Claim | 85816980 | Replaced Claim | 85817026 | Replaced Claim | 85817072 | Replaced Claim |
| 85816935 | Replaced Claim | 85816981 | Replaced Claim | 85817027 | Replaced Claim | 85817073 | Replaced Claim |
| 85816936 | Replaced Claim | 85816982 | Replaced Claim | 85817028 | Replaced Claim | 85817074 | Replaced Claim |
| 85816937 | Replaced Claim | 85816983 | Replaced Claim | 85817029 | Replaced Claim | 85817075 | Replaced Claim |
| 85816938 | Replaced Claim | 85816984 | Replaced Claim | 85817030 | Replaced Claim | 85817076 | Replaced Claim |
| 85816939 | Replaced Claim | 85816985 | Replaced Claim | 85817031 | Replaced Claim | 85817077 | Replaced Claim |
| 85816940 | Replaced Claim | 85816986 | Replaced Claim | 85817032 | Replaced Claim | 85817078 | Replaced Claim |
| 85816941 | Replaced Claim | 85816987 | Replaced Claim | 85817033 | Replaced Claim | 85817079 | Replaced Claim |
| 85816942 | Replaced Claim | 85816988 | Replaced Claim | 85817034 | Replaced Claim | 85817080 | Replaced Claim |
| 85816943 | Replaced Claim | 85816989 | Replaced Claim | 85817035 | Replaced Claim | 85817081 | Replaced Claim |
| 85816944 | Replaced Claim | 85816990 | Replaced Claim | 85817036 | Replaced Claim | 85817082 | Replaced Claim |
| 85816945 | Replaced Claim | 85816991 | Replaced Claim | 85817037 | Replaced Claim | 85817083 | Replaced Claim |
| 85816946 | Replaced Claim | 85816992 | Replaced Claim | 85817038 | Replaced Claim | 85817084 | Replaced Claim |
| 85816947 | Replaced Claim | 85816993 | Replaced Claim | 85817039 | Replaced Claim | 85817085 | Replaced Claim |
| 85816948 | Replaced Claim | 85816994 | Replaced Claim | 85817040 | Replaced Claim | 85817086 | Replaced Claim |
| 85816949 | Replaced Claim | 85816995 | Replaced Claim | 85817041 | Replaced Claim | 85817087 | Replaced Claim |
| 85816950 | Replaced Claim | 85816996 | Replaced Claim | 85817042 | Replaced Claim | 85817088 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85817089 | Replaced Claim | 85817135 | Replaced Claim | 85817181 | Replaced Claim | 85817227 | Replaced Claim |
| 85817090 | Replaced Claim | 85817136 | Replaced Claim | 85817182 | Replaced Claim | 85817228 | Replaced Claim |
| 85817091 | Replaced Claim | 85817137 | Replaced Claim | 85817183 | Replaced Claim | 85817229 | Replaced Claim |
| 85817092 | Replaced Claim | 85817138 | Replaced Claim | 85817184 | Replaced Claim | 85817230 | Replaced Claim |
| 85817093 | Replaced Claim | 85817139 | Replaced Claim | 85817185 | Replaced Claim | 85817231 | Replaced Claim |
| 85817094 | Replaced Claim | 85817140 | Replaced Claim | 85817186 | Replaced Claim | 85817232 | Replaced Claim |
| 85817095 | Replaced Claim | 85817141 | Replaced Claim | 85817187 | Replaced Claim | 85817233 | Replaced Claim |
| 85817096 | Replaced Claim | 85817142 | Replaced Claim | 85817188 | Replaced Claim | 85817234 | Replaced Claim |
| 85817097 | Replaced Claim | 85817143 | Replaced Claim | 85817189 | Replaced Claim | 85817235 | Replaced Claim |
| 85817098 | Replaced Claim | 85817144 | Replaced Claim | 85817190 | Replaced Claim | 85817236 | Replaced Claim |
| 85817099 | Replaced Claim | 85817145 | Replaced Claim | 85817191 | Replaced Claim | 85817237 | Replaced Claim |
| 85817100 | Replaced Claim | 85817146 | Replaced Claim | 85817192 | Replaced Claim | 85817238 | Replaced Claim |
| 85817101 | Replaced Claim | 85817147 | Replaced Claim | 85817193 | Replaced Claim | 85817239 | Replaced Claim |
| 85817102 | Replaced Claim | 85817148 | Replaced Claim | 85817194 | Replaced Claim | 85817240 | Replaced Claim |
| 85817103 | Replaced Claim | 85817149 | Replaced Claim | 85817195 | Replaced Claim | 85817241 | Replaced Claim |
| 85817104 | Replaced Claim | 85817150 | Replaced Claim | 85817196 | Replaced Claim | 85817242 | Replaced Claim |
| 85817105 | Replaced Claim | 85817151 | Replaced Claim | 85817197 | Replaced Claim | 85817243 | Replaced Claim |
| 85817106 | Replaced Claim | 85817152 | Replaced Claim | 85817198 | Replaced Claim | 85817244 | Replaced Claim |
| 85817107 | Replaced Claim | 85817153 | Replaced Claim | 85817199 | Replaced Claim | 85817245 | Replaced Claim |
| 85817108 | Replaced Claim | 85817154 | Replaced Claim | 85817200 | Replaced Claim | 85817246 | Replaced Claim |
| 85817109 | Replaced Claim | 85817155 | Replaced Claim | 85817201 | Replaced Claim | 85817247 | Replaced Claim |
| 85817110 | Replaced Claim | 85817156 | Replaced Claim | 85817202 | Replaced Claim | 85817248 | Replaced Claim |
| 85817111 | Replaced Claim | 85817157 | Replaced Claim | 85817203 | Replaced Claim | 85817249 | Replaced Claim |
| 85817112 | Replaced Claim | 85817158 | Replaced Claim | 85817204 | Replaced Claim | 85817250 | Replaced Claim |
| 85817113 | Replaced Claim | 85817159 | Replaced Claim | 85817205 | Replaced Claim | 85817251 | Replaced Claim |
| 85817114 | Replaced Claim | 85817160 | Replaced Claim | 85817206 | Replaced Claim | 85817252 | Replaced Claim |
| 85817115 | Replaced Claim | 85817161 | Replaced Claim | 85817207 | Replaced Claim | 85817253 | Replaced Claim |
| 85817116 | Replaced Claim | 85817162 | Replaced Claim | 85817208 | Replaced Claim | 85817254 | Replaced Claim |
| 85817117 | Replaced Claim | 85817163 | Replaced Claim | 85817209 | Replaced Claim | 85817255 | Replaced Claim |
| 85817118 | Replaced Claim | 85817164 | Replaced Claim | 85817210 | Replaced Claim | 85817256 | Replaced Claim |
| 85817119 | Replaced Claim | 85817165 | Replaced Claim | 85817211 | Replaced Claim | 85817257 | Replaced Claim |
| 85817120 | Replaced Claim | 85817166 | Replaced Claim | 85817212 | Replaced Claim | 85817258 | Replaced Claim |
| 85817121 | Replaced Claim | 85817167 | Replaced Claim | 85817213 | Replaced Claim | 85817259 | Replaced Claim |
| 85817122 | Replaced Claim | 85817168 | Replaced Claim | 85817214 | Replaced Claim | 85817260 | Replaced Claim |
| 85817123 | Replaced Claim | 85817169 | Replaced Claim | 85817215 | Replaced Claim | 85817261 | Replaced Claim |
| 85817124 | Replaced Claim | 85817170 | Replaced Claim | 85817216 | Replaced Claim | 85817262 | Replaced Claim |
| 85817125 | Replaced Claim | 85817171 | Replaced Claim | 85817217 | Replaced Claim | 85817263 | Replaced Claim |
| 85817126 | Replaced Claim | 85817172 | Replaced Claim | 85817218 | Replaced Claim | 85817264 | Replaced Claim |
| 85817127 | Replaced Claim | 85817173 | Replaced Claim | 85817219 | Replaced Claim | 85817265 | Replaced Claim |
| 85817128 | Replaced Claim | 85817174 | Replaced Claim | 85817220 | Replaced Claim | 85817266 | Replaced Claim |
| 85817129 | Replaced Claim | 85817175 | Replaced Claim | 85817221 | Replaced Claim | 85817267 | Replaced Claim |
| 85817130 | Replaced Claim | 85817176 | Replaced Claim | 85817222 | Replaced Claim | 85817268 | Replaced Claim |
| 85817131 | Replaced Claim | 85817177 | Replaced Claim | 85817223 | Replaced Claim | 85817269 | Replaced Claim |
| 85817132 | Replaced Claim | 85817178 | Replaced Claim | 85817224 | Replaced Claim | 85817270 | Replaced Claim |
| 85817133 | Replaced Claim | 85817179 | Replaced Claim | 85817225 | Replaced Claim | 85817271 | Replaced Claim |
| 85817134 | Replaced Claim | 85817180 | Replaced Claim | 85817226 | Replaced Claim | 85817272 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85817273 | Replaced Claim | 85817319 | Replaced Claim | 85817365 | Replaced Claim | 85817411 | Replaced Claim |
| 85817274 | Replaced Claim | 85817320 | Replaced Claim | 85817366 | Replaced Claim | 85817412 | Replaced Claim |
| 85817275 | Replaced Claim | 85817321 | Replaced Claim | 85817367 | Replaced Claim | 85817413 | Replaced Claim |
| 85817276 | Replaced Claim | 85817322 | Replaced Claim | 85817368 | Replaced Claim | 85817414 | Replaced Claim |
| 85817277 | Replaced Claim | 85817323 | Replaced Claim | 85817369 | Replaced Claim | 85817415 | Replaced Claim |
| 85817278 | Replaced Claim | 85817324 | Replaced Claim | 85817370 | Replaced Claim | 85817416 | Replaced Claim |
| 85817279 | Replaced Claim | 85817325 | Replaced Claim | 85817371 | Replaced Claim | 85817417 | Replaced Claim |
| 85817280 | Replaced Claim | 85817326 | Replaced Claim | 85817372 | Replaced Claim | 85817418 | Replaced Claim |
| 85817281 | Replaced Claim | 85817327 | Replaced Claim | 85817373 | Replaced Claim | 85817419 | Replaced Claim |
| 85817282 | Replaced Claim | 85817328 | Replaced Claim | 85817374 | Replaced Claim | 85817420 | Replaced Claim |
| 85817283 | Replaced Claim | 85817329 | Replaced Claim | 85817375 | Replaced Claim | 85817421 | Replaced Claim |
| 85817284 | Replaced Claim | 85817330 | Replaced Claim | 85817376 | Replaced Claim | 85817422 | Replaced Claim |
| 85817285 | Replaced Claim | 85817331 | Replaced Claim | 85817377 | Replaced Claim | 85817423 | Replaced Claim |
| 85817286 | Replaced Claim | 85817332 | Replaced Claim | 85817378 | Replaced Claim | 85817424 | Replaced Claim |
| 85817287 | Replaced Claim | 85817333 | Replaced Claim | 85817379 | Replaced Claim | 85817425 | Replaced Claim |
| 85817288 | Replaced Claim | 85817334 | Replaced Claim | 85817380 | Replaced Claim | 85817426 | Replaced Claim |
| 85817289 | Replaced Claim | 85817335 | Replaced Claim | 85817381 | Replaced Claim | 85817427 | Replaced Claim |
| 85817290 | Replaced Claim | 85817336 | Replaced Claim | 85817382 | Replaced Claim | 85817428 | Replaced Claim |
| 85817291 | Replaced Claim | 85817337 | Replaced Claim | 85817383 | Replaced Claim | 85817429 | Replaced Claim |
| 85817292 | Replaced Claim | 85817338 | Replaced Claim | 85817384 | Replaced Claim | 85817430 | Replaced Claim |
| 85817293 | Replaced Claim | 85817339 | Replaced Claim | 85817385 | Replaced Claim | 85817431 | Replaced Claim |
| 85817294 | Replaced Claim | 85817340 | Replaced Claim | 85817386 | Replaced Claim | 85817432 | Replaced Claim |
| 85817295 | Replaced Claim | 85817341 | Replaced Claim | 85817387 | Replaced Claim | 85817433 | Replaced Claim |
| 85817296 | Replaced Claim | 85817342 | Replaced Claim | 85817388 | Replaced Claim | 85817434 | Replaced Claim |
| 85817297 | Replaced Claim | 85817343 | Replaced Claim | 85817389 | Replaced Claim | 85817435 | Replaced Claim |
| 85817298 | Replaced Claim | 85817344 | Replaced Claim | 85817390 | Replaced Claim | 85817436 | Replaced Claim |
| 85817299 | Replaced Claim | 85817345 | Replaced Claim | 85817391 | Replaced Claim | 85817437 | Replaced Claim |
| 85817300 | Replaced Claim | 85817346 | Replaced Claim | 85817392 | Replaced Claim | 85817438 | Replaced Claim |
| 85817301 | Replaced Claim | 85817347 | Replaced Claim | 85817393 | Replaced Claim | 85817439 | Replaced Claim |
| 85817302 | Replaced Claim | 85817348 | Replaced Claim | 85817394 | Replaced Claim | 85817440 | Replaced Claim |
| 85817303 | Replaced Claim | 85817349 | Replaced Claim | 85817395 | Replaced Claim | 85817441 | Replaced Claim |
| 85817304 | Replaced Claim | 85817350 | Replaced Claim | 85817396 | Replaced Claim | 85817442 | Replaced Claim |
| 85817305 | Replaced Claim | 85817351 | Replaced Claim | 85817397 | Replaced Claim | 85817443 | Replaced Claim |
| 85817306 | Replaced Claim | 85817352 | Replaced Claim | 85817398 | Replaced Claim | 85817444 | Replaced Claim |
| 85817307 | Replaced Claim | 85817353 | Replaced Claim | 85817399 | Replaced Claim | 85817445 | Replaced Claim |
| 85817308 | Replaced Claim | 85817354 | Replaced Claim | 85817400 | Replaced Claim | 85817446 | Replaced Claim |
| 85817309 | Replaced Claim | 85817355 | Replaced Claim | 85817401 | Replaced Claim | 85817447 | Replaced Claim |
| 85817310 | Replaced Claim | 85817356 | Replaced Claim | 85817402 | Replaced Claim | 85817448 | Replaced Claim |
| 85817311 | Replaced Claim | 85817357 | Replaced Claim | 85817403 | Replaced Claim | 85817449 | Replaced Claim |
| 85817312 | Replaced Claim | 85817358 | Replaced Claim | 85817404 | Replaced Claim | 85817450 | Replaced Claim |
| 85817313 | Replaced Claim | 85817359 | Replaced Claim | 85817405 | Replaced Claim | 85817451 | Replaced Claim |
| 85817314 | Replaced Claim | 85817360 | Replaced Claim | 85817406 | Replaced Claim | 85817452 | Replaced Claim |
| 85817315 | Replaced Claim | 85817361 | Replaced Claim | 85817407 | Replaced Claim | 85817453 | Replaced Claim |
| 85817316 | Replaced Claim | 85817362 | Replaced Claim | 85817408 | Replaced Claim | 85817454 | Replaced Claim |
| 85817317 | Replaced Claim | 85817363 | Replaced Claim | 85817409 | Replaced Claim | 85817455 | Replaced Claim |
| 85817318 | Replaced Claim | 85817364 | Replaced Claim | 85817410 | Replaced Claim | 85817456 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85817457 | Replaced Claim | 85817503 | Replaced Claim | 85817549 | Replaced Claim | 85817595 | Replaced Claim |
| 85817458 | Replaced Claim | 85817504 | Replaced Claim | 85817550 | Replaced Claim | 85817596 | Replaced Claim |
| 85817459 | Replaced Claim | 85817505 | Replaced Claim | 85817551 | Replaced Claim | 85817597 | Replaced Claim |
| 85817460 | Replaced Claim | 85817506 | Replaced Claim | 85817552 | Replaced Claim | 85817598 | Replaced Claim |
| 85817461 | Replaced Claim | 85817507 | Replaced Claim | 85817553 | Replaced Claim | 85817599 | Replaced Claim |
| 85817462 | Replaced Claim | 85817508 | Replaced Claim | 85817554 | Replaced Claim | 85817600 | Replaced Claim |
| 85817463 | Replaced Claim | 85817509 | Replaced Claim | 85817555 | Replaced Claim | 85817601 | Replaced Claim |
| 85817464 | Replaced Claim | 85817510 | Replaced Claim | 85817556 | Replaced Claim | 85817602 | Replaced Claim |
| 85817465 | Replaced Claim | 85817511 | Replaced Claim | 85817557 | Replaced Claim | 85817603 | Replaced Claim |
| 85817466 | Replaced Claim | 85817512 | Replaced Claim | 85817558 | Replaced Claim | 85817604 | Replaced Claim |
| 85817467 | Replaced Claim | 85817513 | Replaced Claim | 85817559 | Replaced Claim | 85817605 | Replaced Claim |
| 85817468 | Replaced Claim | 85817514 | Replaced Claim | 85817560 | Replaced Claim | 85817606 | Replaced Claim |
| 85817469 | Replaced Claim | 85817515 | Replaced Claim | 85817561 | Replaced Claim | 85817607 | Replaced Claim |
| 85817470 | Replaced Claim | 85817516 | Replaced Claim | 85817562 | Replaced Claim | 85817608 | Replaced Claim |
| 85817471 | Replaced Claim | 85817517 | Replaced Claim | 85817563 | Replaced Claim | 85817609 | Replaced Claim |
| 85817472 | Replaced Claim | 85817518 | Replaced Claim | 85817564 | Replaced Claim | 85817610 | Replaced Claim |
| 85817473 | Replaced Claim | 85817519 | Replaced Claim | 85817565 | Replaced Claim | 85817611 | Replaced Claim |
| 85817474 | Replaced Claim | 85817520 | Replaced Claim | 85817566 | Replaced Claim | 85817612 | Replaced Claim |
| 85817475 | Replaced Claim | 85817521 | Replaced Claim | 85817567 | Replaced Claim | 85817613 | Replaced Claim |
| 85817476 | Replaced Claim | 85817522 | Replaced Claim | 85817568 | Replaced Claim | 85817614 | Replaced Claim |
| 85817477 | Replaced Claim | 85817523 | Replaced Claim | 85817569 | Replaced Claim | 85817615 | Replaced Claim |
| 85817478 | Replaced Claim | 85817524 | Replaced Claim | 85817570 | Replaced Claim | 85817616 | Replaced Claim |
| 85817479 | Replaced Claim | 85817525 | Replaced Claim | 85817571 | Replaced Claim | 85817617 | Replaced Claim |
| 85817480 | Replaced Claim | 85817526 | Replaced Claim | 85817572 | Replaced Claim | 85817618 | Replaced Claim |
| 85817481 | Replaced Claim | 85817527 | Replaced Claim | 85817573 | Replaced Claim | 85817619 | Replaced Claim |
| 85817482 | Replaced Claim | 85817528 | Replaced Claim | 85817574 | Replaced Claim | 85817620 | Replaced Claim |
| 85817483 | Replaced Claim | 85817529 | Replaced Claim | 85817575 | Replaced Claim | 85817621 | Replaced Claim |
| 85817484 | Replaced Claim | 85817530 | Replaced Claim | 85817576 | Replaced Claim | 85817622 | Replaced Claim |
| 85817485 | Replaced Claim | 85817531 | Replaced Claim | 85817577 | Replaced Claim | 85817623 | Replaced Claim |
| 85817486 | Replaced Claim | 85817532 | Replaced Claim | 85817578 | Replaced Claim | 85817624 | Replaced Claim |
| 85817487 | Replaced Claim | 85817533 | Replaced Claim | 85817579 | Replaced Claim | 85817625 | Replaced Claim |
| 85817488 | Replaced Claim | 85817534 | Replaced Claim | 85817580 | Replaced Claim | 85817626 | Replaced Claim |
| 85817489 | Replaced Claim | 85817535 | Replaced Claim | 85817581 | Replaced Claim | 85817627 | Replaced Claim |
| 85817490 | Replaced Claim | 85817536 | Replaced Claim | 85817582 | Replaced Claim | 85817628 | Replaced Claim |
| 85817491 | Replaced Claim | 85817537 | Replaced Claim | 85817583 | Replaced Claim | 85817629 | Replaced Claim |
| 85817492 | Replaced Claim | 85817538 | Replaced Claim | 85817584 | Replaced Claim | 85817630 | Replaced Claim |
| 85817493 | Replaced Claim | 85817539 | Replaced Claim | 85817585 | Replaced Claim | 85817631 | Replaced Claim |
| 85817494 | Replaced Claim | 85817540 | Replaced Claim | 85817586 | Replaced Claim | 85817632 | Replaced Claim |
| 85817495 | Replaced Claim | 85817541 | Replaced Claim | 85817587 | Replaced Claim | 85817633 | Replaced Claim |
| 85817496 | Replaced Claim | 85817542 | Replaced Claim | 85817588 | Replaced Claim | 85817634 | Replaced Claim |
| 85817497 | Replaced Claim | 85817543 | Replaced Claim | 85817589 | Replaced Claim | 85817635 | Replaced Claim |
| 85817498 | Replaced Claim | 85817544 | Replaced Claim | 85817590 | Replaced Claim | 85817636 | Replaced Claim |
| 85817499 | Replaced Claim | 85817545 | Replaced Claim | 85817591 | Replaced Claim | 85817637 | Replaced Claim |
| 85817500 | Replaced Claim | 85817546 | Replaced Claim | 85817592 | Replaced Claim | 85817638 | Replaced Claim |
| 85817501 | Replaced Claim | 85817547 | Replaced Claim | 85817593 | Replaced Claim | 85817639 | Replaced Claim |
| 85817502 | Replaced Claim | 85817548 | Replaced Claim | 85817594 | Replaced Claim | 85817640 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85817641 | Replaced Claim | 85817687 | Replaced Claim | 85817733 | Replaced Claim | 85817779 | Replaced Claim |
| 85817642 | Replaced Claim | 85817688 | Replaced Claim | 85817734 | Replaced Claim | 85817780 | Replaced Claim |
| 85817643 | Replaced Claim | 85817689 | Replaced Claim | 85817735 | Replaced Claim | 85817781 | Replaced Claim |
| 85817644 | Replaced Claim | 85817690 | Replaced Claim | 85817736 | Replaced Claim | 85817782 | Replaced Claim |
| 85817645 | Replaced Claim | 85817691 | Replaced Claim | 85817737 | Replaced Claim | 85817783 | Replaced Claim |
| 85817646 | Replaced Claim | 85817692 | Replaced Claim | 85817738 | Replaced Claim | 85817784 | Replaced Claim |
| 85817647 | Replaced Claim | 85817693 | Replaced Claim | 85817739 | Replaced Claim | 85817785 | Replaced Claim |
| 85817648 | Replaced Claim | 85817694 | Replaced Claim | 85817740 | Replaced Claim | 85817786 | Replaced Claim |
| 85817649 | Replaced Claim | 85817695 | Replaced Claim | 85817741 | Replaced Claim | 85817787 | Replaced Claim |
| 85817650 | Replaced Claim | 85817696 | Replaced Claim | 85817742 | Replaced Claim | 85817788 | Replaced Claim |
| 85817651 | Replaced Claim | 85817697 | Replaced Claim | 85817743 | Replaced Claim | 85817789 | Replaced Claim |
| 85817652 | Replaced Claim | 85817698 | Replaced Claim | 85817744 | Replaced Claim | 85817790 | Replaced Claim |
| 85817653 | Replaced Claim | 85817699 | Replaced Claim | 85817745 | Replaced Claim | 85817791 | Replaced Claim |
| 85817654 | Replaced Claim | 85817700 | Replaced Claim | 85817746 | Replaced Claim | 85817792 | Replaced Claim |
| 85817655 | Replaced Claim | 85817701 | Replaced Claim | 85817747 | Replaced Claim | 85817793 | Replaced Claim |
| 85817656 | Replaced Claim | 85817702 | Replaced Claim | 85817748 | Replaced Claim | 85817794 | Replaced Claim |
| 85817657 | Replaced Claim | 85817703 | Replaced Claim | 85817749 | Replaced Claim | 85817795 | Replaced Claim |
| 85817658 | Replaced Claim | 85817704 | Replaced Claim | 85817750 | Replaced Claim | 85817796 | Replaced Claim |
| 85817659 | Replaced Claim | 85817705 | Replaced Claim | 85817751 | Replaced Claim | 85817797 | Replaced Claim |
| 85817660 | Replaced Claim | 85817706 | Replaced Claim | 85817752 | Replaced Claim | 85817798 | Replaced Claim |
| 85817661 | Replaced Claim | 85817707 | Replaced Claim | 85817753 | Replaced Claim | 85817799 | Replaced Claim |
| 85817662 | Replaced Claim | 85817708 | Replaced Claim | 85817754 | Replaced Claim | 85817800 | Replaced Claim |
| 85817663 | Replaced Claim | 85817709 | Replaced Claim | 85817755 | Replaced Claim | 85817801 | Replaced Claim |
| 85817664 | Replaced Claim | 85817710 | Replaced Claim | 85817756 | Replaced Claim | 85817802 | Replaced Claim |
| 85817665 | Replaced Claim | 85817711 | Replaced Claim | 85817757 | Replaced Claim | 85817803 | Replaced Claim |
| 85817666 | Replaced Claim | 85817712 | Replaced Claim | 85817758 | Replaced Claim | 85817804 | Replaced Claim |
| 85817667 | Replaced Claim | 85817713 | Replaced Claim | 85817759 | Replaced Claim | 85817805 | Replaced Claim |
| 85817668 | Replaced Claim | 85817714 | Replaced Claim | 85817760 | Replaced Claim | 85817806 | Replaced Claim |
| 85817669 | Replaced Claim | 85817715 | Replaced Claim | 85817761 | Replaced Claim | 85817807 | Replaced Claim |
| 85817670 | Replaced Claim | 85817716 | Replaced Claim | 85817762 | Replaced Claim | 85817808 | Replaced Claim |
| 85817671 | Replaced Claim | 85817717 | Replaced Claim | 85817763 | Replaced Claim | 85817809 | Replaced Claim |
| 85817672 | Replaced Claim | 85817718 | Replaced Claim | 85817764 | Replaced Claim | 85817810 | Replaced Claim |
| 85817673 | Replaced Claim | 85817719 | Replaced Claim | 85817765 | Replaced Claim | 85817811 | Replaced Claim |
| 85817674 | Replaced Claim | 85817720 | Replaced Claim | 85817766 | Replaced Claim | 85817812 | Replaced Claim |
| 85817675 | Replaced Claim | 85817721 | Replaced Claim | 85817767 | Replaced Claim | 85817813 | Replaced Claim |
| 85817676 | Replaced Claim | 85817722 | Replaced Claim | 85817768 | Replaced Claim | 85817814 | Replaced Claim |
| 85817677 | Replaced Claim | 85817723 | Replaced Claim | 85817769 | Replaced Claim | 85817815 | Replaced Claim |
| 85817678 | Replaced Claim | 85817724 | Replaced Claim | 85817770 | Replaced Claim | 85817816 | Replaced Claim |
| 85817679 | Replaced Claim | 85817725 | Replaced Claim | 85817771 | Replaced Claim | 85817817 | Replaced Claim |
| 85817680 | Replaced Claim | 85817726 | Replaced Claim | 85817772 | Replaced Claim | 85817818 | Replaced Claim |
| 85817681 | Replaced Claim | 85817727 | Replaced Claim | 85817773 | Replaced Claim | 85817819 | Replaced Claim |
| 85817682 | Replaced Claim | 85817728 | Replaced Claim | 85817774 | Replaced Claim | 85817820 | Replaced Claim |
| 85817683 | Replaced Claim | 85817729 | Replaced Claim | 85817775 | Replaced Claim | 85817821 | Replaced Claim |
| 85817684 | Replaced Claim | 85817730 | Replaced Claim | 85817776 | Replaced Claim | 85817822 | Replaced Claim |
| 85817685 | Replaced Claim | 85817731 | Replaced Claim | 85817777 | Replaced Claim | 85817823 | Replaced Claim |
| 85817686 | Replaced Claim | 85817732 | Replaced Claim | 85817778 | Replaced Claim | 85817824 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85817825 | Replaced Claim | 85817871 | Replaced Claim | 85817917 | Replaced Claim | 85817963 | Replaced Claim |
| 85817826 | Replaced Claim | 85817872 | Replaced Claim | 85817918 | Replaced Claim | 85817964 | Replaced Claim |
| 85817827 | Replaced Claim | 85817873 | Replaced Claim | 85817919 | Replaced Claim | 85817965 | Replaced Claim |
| 85817828 | Replaced Claim | 85817874 | Replaced Claim | 85817920 | Replaced Claim | 85817966 | Replaced Claim |
| 85817829 | Replaced Claim | 85817875 | Replaced Claim | 85817921 | Replaced Claim | 85817967 | Replaced Claim |
| 85817830 | Replaced Claim | 85817876 | Replaced Claim | 85817922 | Replaced Claim | 85817968 | Replaced Claim |
| 85817831 | Replaced Claim | 85817877 | Replaced Claim | 85817923 | Replaced Claim | 85817969 | Replaced Claim |
| 85817832 | Replaced Claim | 85817878 | Replaced Claim | 85817924 | Replaced Claim | 85817970 | Replaced Claim |
| 85817833 | Replaced Claim | 85817879 | Replaced Claim | 85817925 | Replaced Claim | 85817971 | Replaced Claim |
| 85817834 | Replaced Claim | 85817880 | Replaced Claim | 85817926 | Replaced Claim | 85817972 | Replaced Claim |
| 85817835 | Replaced Claim | 85817881 | Replaced Claim | 85817927 | Replaced Claim | 85817973 | Replaced Claim |
| 85817836 | Replaced Claim | 85817882 | Replaced Claim | 85817928 | Replaced Claim | 85817974 | Replaced Claim |
| 85817837 | Replaced Claim | 85817883 | Replaced Claim | 85817929 | Replaced Claim | 85817975 | Replaced Claim |
| 85817838 | Replaced Claim | 85817884 | Replaced Claim | 85817930 | Replaced Claim | 85817976 | Replaced Claim |
| 85817839 | Replaced Claim | 85817885 | Replaced Claim | 85817931 | Replaced Claim | 85817977 | Replaced Claim |
| 85817840 | Replaced Claim | 85817886 | Replaced Claim | 85817932 | Replaced Claim | 85817978 | Replaced Claim |
| 85817841 | Replaced Claim | 85817887 | Replaced Claim | 85817933 | Replaced Claim | 85817979 | Replaced Claim |
| 85817842 | Replaced Claim | 85817888 | Replaced Claim | 85817934 | Replaced Claim | 85817980 | Replaced Claim |
| 85817843 | Replaced Claim | 85817889 | Replaced Claim | 85817935 | Replaced Claim | 85817981 | Replaced Claim |
| 85817844 | Replaced Claim | 85817890 | Replaced Claim | 85817936 | Replaced Claim | 85817982 | Replaced Claim |
| 85817845 | Replaced Claim | 85817891 | Replaced Claim | 85817937 | Replaced Claim | 85817983 | Replaced Claim |
| 85817846 | Replaced Claim | 85817892 | Replaced Claim | 85817938 | Replaced Claim | 85817984 | Replaced Claim |
| 85817847 | Replaced Claim | 85817893 | Replaced Claim | 85817939 | Replaced Claim | 85817985 | Replaced Claim |
| 85817848 | Replaced Claim | 85817894 | Replaced Claim | 85817940 | Replaced Claim | 85817986 | Replaced Claim |
| 85817849 | Replaced Claim | 85817895 | Replaced Claim | 85817941 | Replaced Claim | 85817987 | Replaced Claim |
| 85817850 | Replaced Claim | 85817896 | Replaced Claim | 85817942 | Replaced Claim | 85817988 | Replaced Claim |
| 85817851 | Replaced Claim | 85817897 | Replaced Claim | 85817943 | Replaced Claim | 85817989 | Replaced Claim |
| 85817852 | Replaced Claim | 85817898 | Replaced Claim | 85817944 | Replaced Claim | 85817990 | Replaced Claim |
| 85817853 | Replaced Claim | 85817899 | Replaced Claim | 85817945 | Replaced Claim | 85817991 | Replaced Claim |
| 85817854 | Replaced Claim | 85817900 | Replaced Claim | 85817946 | Replaced Claim | 85817992 | Replaced Claim |
| 85817855 | Replaced Claim | 85817901 | Replaced Claim | 85817947 | Replaced Claim | 85817993 | Replaced Claim |
| 85817856 | Replaced Claim | 85817902 | Replaced Claim | 85817948 | Replaced Claim | 85817994 | Replaced Claim |
| 85817857 | Replaced Claim | 85817903 | Replaced Claim | 85817949 | Replaced Claim | 85817995 | Replaced Claim |
| 85817858 | Replaced Claim | 85817904 | Replaced Claim | 85817950 | Replaced Claim | 85817996 | Replaced Claim |
| 85817859 | Replaced Claim | 85817905 | Replaced Claim | 85817951 | Replaced Claim | 85817997 | Replaced Claim |
| 85817860 | Replaced Claim | 85817906 | Replaced Claim | 85817952 | Replaced Claim | 85817998 | Replaced Claim |
| 85817861 | Replaced Claim | 85817907 | Replaced Claim | 85817953 | Replaced Claim | 85817999 | Replaced Claim |
| 85817862 | Replaced Claim | 85817908 | Replaced Claim | 85817954 | Replaced Claim | 85818000 | Replaced Claim |
| 85817863 | Replaced Claim | 85817909 | Replaced Claim | 85817955 | Replaced Claim | 85818001 | Replaced Claim |
| 85817864 | Replaced Claim | 85817910 | Replaced Claim | 85817956 | Replaced Claim | 85818002 | Replaced Claim |
| 85817865 | Replaced Claim | 85817911 | Replaced Claim | 85817957 | Replaced Claim | 85818003 | Replaced Claim |
| 85817866 | Replaced Claim | 85817912 | Replaced Claim | 85817958 | Replaced Claim | 85818004 | Replaced Claim |
| 85817867 | Replaced Claim | 85817913 | Replaced Claim | 85817959 | Replaced Claim | 85818005 | Replaced Claim |
| 85817868 | Replaced Claim | 85817914 | Replaced Claim | 85817960 | Replaced Claim | 85818006 | Replaced Claim |
| 85817869 | Replaced Claim | 85817915 | Replaced Claim | 85817961 | Replaced Claim | 85818007 | Replaced Claim |
| 85817870 | Replaced Claim | 85817916 | Replaced Claim | 85817962 | Replaced Claim | 85818008 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85818009 | Replaced Claim | 85818055 | Replaced Claim | 85818101 | Replaced Claim | 85818147 | Replaced Claim |
| 85818010 | Replaced Claim | 85818056 | Replaced Claim | 85818102 | Replaced Claim | 85818148 | Replaced Claim |
| 85818011 | Replaced Claim | 85818057 | Replaced Claim | 85818103 | Replaced Claim | 85818149 | Replaced Claim |
| 85818012 | Replaced Claim | 85818058 | Replaced Claim | 85818104 | Replaced Claim | 85818150 | Replaced Claim |
| 85818013 | Replaced Claim | 85818059 | Replaced Claim | 85818105 | Replaced Claim | 85818151 | Replaced Claim |
| 85818014 | Replaced Claim | 85818060 | Replaced Claim | 85818106 | Replaced Claim | 85818152 | Replaced Claim |
| 85818015 | Replaced Claim | 85818061 | Replaced Claim | 85818107 | Replaced Claim | 85818153 | Replaced Claim |
| 85818016 | Replaced Claim | 85818062 | Replaced Claim | 85818108 | Replaced Claim | 85818154 | Replaced Claim |
| 85818017 | Replaced Claim | 85818063 | Replaced Claim | 85818109 | Replaced Claim | 85818155 | Replaced Claim |
| 85818018 | Replaced Claim | 85818064 | Replaced Claim | 85818110 | Replaced Claim | 85818156 | Replaced Claim |
| 85818019 | Replaced Claim | 85818065 | Replaced Claim | 85818111 | Replaced Claim | 85818157 | Replaced Claim |
| 85818020 | Replaced Claim | 85818066 | Replaced Claim | 85818112 | Replaced Claim | 85818158 | Replaced Claim |
| 85818021 | Replaced Claim | 85818067 | Replaced Claim | 85818113 | Replaced Claim | 85818159 | Replaced Claim |
| 85818022 | Replaced Claim | 85818068 | Replaced Claim | 85818114 | Replaced Claim | 85818160 | Replaced Claim |
| 85818023 | Replaced Claim | 85818069 | Replaced Claim | 85818115 | Replaced Claim | 85818161 | Replaced Claim |
| 85818024 | Replaced Claim | 85818070 | Replaced Claim | 85818116 | Replaced Claim | 85818162 | Replaced Claim |
| 85818025 | Replaced Claim | 85818071 | Replaced Claim | 85818117 | Replaced Claim | 85818163 | Replaced Claim |
| 85818026 | Replaced Claim | 85818072 | Replaced Claim | 85818118 | Replaced Claim | 85818164 | Replaced Claim |
| 85818027 | Replaced Claim | 85818073 | Replaced Claim | 85818119 | Replaced Claim | 85818165 | Replaced Claim |
| 85818028 | Replaced Claim | 85818074 | Replaced Claim | 85818120 | Replaced Claim | 85818166 | Replaced Claim |
| 85818029 | Replaced Claim | 85818075 | Replaced Claim | 85818121 | Replaced Claim | 85818167 | Replaced Claim |
| 85818030 | Replaced Claim | 85818076 | Replaced Claim | 85818122 | Replaced Claim | 85818168 | Replaced Claim |
| 85818031 | Replaced Claim | 85818077 | Replaced Claim | 85818123 | Replaced Claim | 85818169 | Replaced Claim |
| 85818032 | Replaced Claim | 85818078 | Replaced Claim | 85818124 | Replaced Claim | 85818170 | Replaced Claim |
| 85818033 | Replaced Claim | 85818079 | Replaced Claim | 85818125 | Replaced Claim | 85818171 | Replaced Claim |
| 85818034 | Replaced Claim | 85818080 | Replaced Claim | 85818126 | Replaced Claim | 85818172 | Replaced Claim |
| 85818035 | Replaced Claim | 85818081 | Replaced Claim | 85818127 | Replaced Claim | 85818173 | Replaced Claim |
| 85818036 | Replaced Claim | 85818082 | Replaced Claim | 85818128 | Replaced Claim | 85818174 | Replaced Claim |
| 85818037 | Replaced Claim | 85818083 | Replaced Claim | 85818129 | Replaced Claim | 85818175 | Replaced Claim |
| 85818038 | Replaced Claim | 85818084 | Replaced Claim | 85818130 | Replaced Claim | 85818176 | Replaced Claim |
| 85818039 | Replaced Claim | 85818085 | Replaced Claim | 85818131 | Replaced Claim | 85818177 | Replaced Claim |
| 85818040 | Replaced Claim | 85818086 | Replaced Claim | 85818132 | Replaced Claim | 85818178 | Replaced Claim |
| 85818041 | Replaced Claim | 85818087 | Replaced Claim | 85818133 | Replaced Claim | 85818179 | Replaced Claim |
| 85818042 | Replaced Claim | 85818088 | Replaced Claim | 85818134 | Replaced Claim | 85818180 | Replaced Claim |
| 85818043 | Replaced Claim | 85818089 | Replaced Claim | 85818135 | Replaced Claim | 85818181 | Replaced Claim |
| 85818044 | Replaced Claim | 85818090 | Replaced Claim | 85818136 | Replaced Claim | 85818182 | Replaced Claim |
| 85818045 | Replaced Claim | 85818091 | Replaced Claim | 85818137 | Replaced Claim | 85818183 | Replaced Claim |
| 85818046 | Replaced Claim | 85818092 | Replaced Claim | 85818138 | Replaced Claim | 85818184 | Replaced Claim |
| 85818047 | Replaced Claim | 85818093 | Replaced Claim | 85818139 | Replaced Claim | 85818185 | Replaced Claim |
| 85818048 | Replaced Claim | 85818094 | Replaced Claim | 85818140 | Replaced Claim | 85818186 | Replaced Claim |
| 85818049 | Replaced Claim | 85818095 | Replaced Claim | 85818141 | Replaced Claim | 85818187 | Replaced Claim |
| 85818050 | Replaced Claim | 85818096 | Replaced Claim | 85818142 | Replaced Claim | 85818188 | Replaced Claim |
| 85818051 | Replaced Claim | 85818097 | Replaced Claim | 85818143 | Replaced Claim | 85818189 | Replaced Claim |
| 85818052 | Replaced Claim | 85818098 | Replaced Claim | 85818144 | Replaced Claim | 85818190 | Replaced Claim |
| 85818053 | Replaced Claim | 85818099 | Replaced Claim | 85818145 | Replaced Claim | 85818191 | Replaced Claim |
| 85818054 | Replaced Claim | 85818100 | Replaced Claim | 85818146 | Replaced Claim | 85818192 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85818193 | Replaced Claim | 85818239 | Replaced Claim | 85818285 | Replaced Claim | 85818331 | Replaced Claim |
| 85818194 | Replaced Claim | 85818240 | Replaced Claim | 85818286 | Replaced Claim | 85818332 | Replaced Claim |
| 85818195 | Replaced Claim | 85818241 | Replaced Claim | 85818287 | Replaced Claim | 85818333 | Replaced Claim |
| 85818196 | Replaced Claim | 85818242 | Replaced Claim | 85818288 | Replaced Claim | 85818334 | Replaced Claim |
| 85818197 | Replaced Claim | 85818243 | Replaced Claim | 85818289 | Replaced Claim | 85818335 | Replaced Claim |
| 85818198 | Replaced Claim | 85818244 | Replaced Claim | 85818290 | Replaced Claim | 85818336 | Replaced Claim |
| 85818199 | Replaced Claim | 85818245 | Replaced Claim | 85818291 | Replaced Claim | 85818337 | Replaced Claim |
| 85818200 | Replaced Claim | 85818246 | Replaced Claim | 85818292 | Replaced Claim | 85818338 | Replaced Claim |
| 85818201 | Replaced Claim | 85818247 | Replaced Claim | 85818293 | Replaced Claim | 85818339 | Replaced Claim |
| 85818202 | Replaced Claim | 85818248 | Replaced Claim | 85818294 | Replaced Claim | 85818340 | Replaced Claim |
| 85818203 | Replaced Claim | 85818249 | Replaced Claim | 85818295 | Replaced Claim | 85818341 | Replaced Claim |
| 85818204 | Replaced Claim | 85818250 | Replaced Claim | 85818296 | Replaced Claim | 85818342 | Replaced Claim |
| 85818205 | Replaced Claim | 85818251 | Replaced Claim | 85818297 | Replaced Claim | 85818343 | Replaced Claim |
| 85818206 | Replaced Claim | 85818252 | Replaced Claim | 85818298 | Replaced Claim | 85818344 | Replaced Claim |
| 85818207 | Replaced Claim | 85818253 | Replaced Claim | 85818299 | Replaced Claim | 85818345 | Replaced Claim |
| 85818208 | Replaced Claim | 85818254 | Replaced Claim | 85818300 | Replaced Claim | 85818346 | Replaced Claim |
| 85818209 | Replaced Claim | 85818255 | Replaced Claim | 85818301 | Replaced Claim | 85818347 | Replaced Claim |
| 85818210 | Replaced Claim | 85818256 | Replaced Claim | 85818302 | Replaced Claim | 85818348 | Replaced Claim |
| 85818211 | Replaced Claim | 85818257 | Replaced Claim | 85818303 | Replaced Claim | 85818349 | Replaced Claim |
| 85818212 | Replaced Claim | 85818258 | Replaced Claim | 85818304 | Replaced Claim | 85818350 | Replaced Claim |
| 85818213 | Replaced Claim | 85818259 | Replaced Claim | 85818305 | Replaced Claim | 85818351 | Replaced Claim |
| 85818214 | Replaced Claim | 85818260 | Replaced Claim | 85818306 | Replaced Claim | 85818352 | Replaced Claim |
| 85818215 | Replaced Claim | 85818261 | Replaced Claim | 85818307 | Replaced Claim | 85818353 | Replaced Claim |
| 85818216 | Replaced Claim | 85818262 | Replaced Claim | 85818308 | Replaced Claim | 85818354 | Replaced Claim |
| 85818217 | Replaced Claim | 85818263 | Replaced Claim | 85818309 | Replaced Claim | 85818355 | Replaced Claim |
| 85818218 | Replaced Claim | 85818264 | Replaced Claim | 85818310 | Replaced Claim | 85818356 | Replaced Claim |
| 85818219 | Replaced Claim | 85818265 | Replaced Claim | 85818311 | Replaced Claim | 85818357 | Replaced Claim |
| 85818220 | Replaced Claim | 85818266 | Replaced Claim | 85818312 | Replaced Claim | 85818358 | Replaced Claim |
| 85818221 | Replaced Claim | 85818267 | Replaced Claim | 85818313 | Replaced Claim | 85818359 | Replaced Claim |
| 85818222 | Replaced Claim | 85818268 | Replaced Claim | 85818314 | Replaced Claim | 85818360 | Replaced Claim |
| 85818223 | Replaced Claim | 85818269 | Replaced Claim | 85818315 | Replaced Claim | 85818361 | Replaced Claim |
| 85818224 | Replaced Claim | 85818270 | Replaced Claim | 85818316 | Replaced Claim | 85818362 | Replaced Claim |
| 85818225 | Replaced Claim | 85818271 | Replaced Claim | 85818317 | Replaced Claim | 85818363 | Replaced Claim |
| 85818226 | Replaced Claim | 85818272 | Replaced Claim | 85818318 | Replaced Claim | 85818364 | Replaced Claim |
| 85818227 | Replaced Claim | 85818273 | Replaced Claim | 85818319 | Replaced Claim | 85818365 | Replaced Claim |
| 85818228 | Replaced Claim | 85818274 | Replaced Claim | 85818320 | Replaced Claim | 85818366 | Replaced Claim |
| 85818229 | Replaced Claim | 85818275 | Replaced Claim | 85818321 | Replaced Claim | 85818367 | Replaced Claim |
| 85818230 | Replaced Claim | 85818276 | Replaced Claim | 85818322 | Replaced Claim | 85818368 | Replaced Claim |
| 85818231 | Replaced Claim | 85818277 | Replaced Claim | 85818323 | Replaced Claim | 85818369 | Replaced Claim |
| 85818232 | Replaced Claim | 85818278 | Replaced Claim | 85818324 | Replaced Claim | 85818370 | Replaced Claim |
| 85818233 | Replaced Claim | 85818279 | Replaced Claim | 85818325 | Replaced Claim | 85818371 | Replaced Claim |
| 85818234 | Replaced Claim | 85818280 | Replaced Claim | 85818326 | Replaced Claim | 85818372 | Replaced Claim |
| 85818235 | Replaced Claim | 85818281 | Replaced Claim | 85818327 | Replaced Claim | 85818373 | Replaced Claim |
| 85818236 | Replaced Claim | 85818282 | Replaced Claim | 85818328 | Replaced Claim | 85818374 | Replaced Claim |
| 85818237 | Replaced Claim | 85818283 | Replaced Claim | 85818329 | Replaced Claim | 85818375 | Replaced Claim |
| 85818238 | Replaced Claim | 85818284 | Replaced Claim | 85818330 | Replaced Claim | 85818376 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85818377 | Replaced Claim | 85818423 | Replaced Claim | 85818469 | Replaced Claim | 85818515 | Replaced Claim |
| 85818378 | Replaced Claim | 85818424 | Replaced Claim | 85818470 | Replaced Claim | 85818516 | Replaced Claim |
| 85818379 | Replaced Claim | 85818425 | Replaced Claim | 85818471 | Replaced Claim | 85818517 | Replaced Claim |
| 85818380 | Replaced Claim | 85818426 | Replaced Claim | 85818472 | Replaced Claim | 85818518 | Replaced Claim |
| 85818381 | Replaced Claim | 85818427 | Replaced Claim | 85818473 | Replaced Claim | 85818519 | Replaced Claim |
| 85818382 | Replaced Claim | 85818428 | Replaced Claim | 85818474 | Replaced Claim | 85818520 | Replaced Claim |
| 85818383 | Replaced Claim | 85818429 | Replaced Claim | 85818475 | Replaced Claim | 85818521 | Replaced Claim |
| 85818384 | Replaced Claim | 85818430 | Replaced Claim | 85818476 | Replaced Claim | 85818522 | Replaced Claim |
| 85818385 | Replaced Claim | 85818431 | Replaced Claim | 85818477 | Replaced Claim | 85818523 | Replaced Claim |
| 85818386 | Replaced Claim | 85818432 | Replaced Claim | 85818478 | Replaced Claim | 85818524 | Replaced Claim |
| 85818387 | Replaced Claim | 85818433 | Replaced Claim | 85818479 | Replaced Claim | 85818525 | Replaced Claim |
| 85818388 | Replaced Claim | 85818434 | Replaced Claim | 85818480 | Replaced Claim | 85818526 | Replaced Claim |
| 85818389 | Replaced Claim | 85818435 | Replaced Claim | 85818481 | Replaced Claim | 85818527 | Replaced Claim |
| 85818390 | Replaced Claim | 85818436 | Replaced Claim | 85818482 | Replaced Claim | 85818528 | Replaced Claim |
| 85818391 | Replaced Claim | 85818437 | Replaced Claim | 85818483 | Replaced Claim | 85818529 | Replaced Claim |
| 85818392 | Replaced Claim | 85818438 | Replaced Claim | 85818484 | Replaced Claim | 85818530 | Replaced Claim |
| 85818393 | Replaced Claim | 85818439 | Replaced Claim | 85818485 | Replaced Claim | 85818531 | Replaced Claim |
| 85818394 | Replaced Claim | 85818440 | Replaced Claim | 85818486 | Replaced Claim | 85818532 | Replaced Claim |
| 85818395 | Replaced Claim | 85818441 | Replaced Claim | 85818487 | Replaced Claim | 85818533 | Replaced Claim |
| 85818396 | Replaced Claim | 85818442 | Replaced Claim | 85818488 | Replaced Claim | 85818534 | Replaced Claim |
| 85818397 | Replaced Claim | 85818443 | Replaced Claim | 85818489 | Replaced Claim | 85818535 | Replaced Claim |
| 85818398 | Replaced Claim | 85818444 | Replaced Claim | 85818490 | Replaced Claim | 85818536 | Replaced Claim |
| 85818399 | Replaced Claim | 85818445 | Replaced Claim | 85818491 | Replaced Claim | 85818537 | Replaced Claim |
| 85818400 | Replaced Claim | 85818446 | Replaced Claim | 85818492 | Replaced Claim | 85818538 | Replaced Claim |
| 85818401 | Replaced Claim | 85818447 | Replaced Claim | 85818493 | Replaced Claim | 85818539 | Replaced Claim |
| 85818402 | Replaced Claim | 85818448 | Replaced Claim | 85818494 | Replaced Claim | 85818540 | Replaced Claim |
| 85818403 | Replaced Claim | 85818449 | Replaced Claim | 85818495 | Replaced Claim | 85818541 | Replaced Claim |
| 85818404 | Replaced Claim | 85818450 | Replaced Claim | 85818496 | Replaced Claim | 85818542 | Replaced Claim |
| 85818405 | Replaced Claim | 85818451 | Replaced Claim | 85818497 | Replaced Claim | 85818543 | Replaced Claim |
| 85818406 | Replaced Claim | 85818452 | Replaced Claim | 85818498 | Replaced Claim | 85818544 | Replaced Claim |
| 85818407 | Replaced Claim | 85818453 | Replaced Claim | 85818499 | Replaced Claim | 85818545 | Replaced Claim |
| 85818408 | Replaced Claim | 85818454 | Replaced Claim | 85818500 | Replaced Claim | 85818546 | Replaced Claim |
| 85818409 | Replaced Claim | 85818455 | Replaced Claim | 85818501 | Replaced Claim | 85818547 | Replaced Claim |
| 85818410 | Replaced Claim | 85818456 | Replaced Claim | 85818502 | Replaced Claim | 85818548 | Replaced Claim |
| 85818411 | Replaced Claim | 85818457 | Replaced Claim | 85818503 | Replaced Claim | 85818549 | Replaced Claim |
| 85818412 | Replaced Claim | 85818458 | Replaced Claim | 85818504 | Replaced Claim | 85818550 | Replaced Claim |
| 85818413 | Replaced Claim | 85818459 | Replaced Claim | 85818505 | Replaced Claim | 85818551 | Replaced Claim |
| 85818414 | Replaced Claim | 85818460 | Replaced Claim | 85818506 | Replaced Claim | 85818552 | Replaced Claim |
| 85818415 | Replaced Claim | 85818461 | Replaced Claim | 85818507 | Replaced Claim | 85818553 | Replaced Claim |
| 85818416 | Replaced Claim | 85818462 | Replaced Claim | 85818508 | Replaced Claim | 85818554 | Replaced Claim |
| 85818417 | Replaced Claim | 85818463 | Replaced Claim | 85818509 | Replaced Claim | 85818555 | Replaced Claim |
| 85818418 | Replaced Claim | 85818464 | Replaced Claim | 85818510 | Replaced Claim | 85818556 | Replaced Claim |
| 85818419 | Replaced Claim | 85818465 | Replaced Claim | 85818511 | Replaced Claim | 85818557 | Replaced Claim |
| 85818420 | Replaced Claim | 85818466 | Replaced Claim | 85818512 | Replaced Claim | 85818558 | Replaced Claim |
| 85818421 | Replaced Claim | 85818467 | Replaced Claim | 85818513 | Replaced Claim | 85818559 | Replaced Claim |
| 85818422 | Replaced Claim | 85818468 | Replaced Claim | 85818514 | Replaced Claim | 85818560 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85818561 | Replaced Claim | 85818607 | Replaced Claim | 85818653 | Replaced Claim | 85818699 | Replaced Claim |
| 85818562 | Replaced Claim | 85818608 | Replaced Claim | 85818654 | Replaced Claim | 85818700 | Replaced Claim |
| 85818563 | Replaced Claim | 85818609 | Replaced Claim | 85818655 | Replaced Claim | 85818701 | Replaced Claim |
| 85818564 | Replaced Claim | 85818610 | Replaced Claim | 85818656 | Replaced Claim | 85818702 | Replaced Claim |
| 85818565 | Replaced Claim | 85818611 | Replaced Claim | 85818657 | Replaced Claim | 85818703 | Replaced Claim |
| 85818566 | Replaced Claim | 85818612 | Replaced Claim | 85818658 | Replaced Claim | 85818704 | Replaced Claim |
| 85818567 | Replaced Claim | 85818613 | Replaced Claim | 85818659 | Replaced Claim | 85818705 | Replaced Claim |
| 85818568 | Replaced Claim | 85818614 | Replaced Claim | 85818660 | Replaced Claim | 85818706 | Replaced Claim |
| 85818569 | Replaced Claim | 85818615 | Replaced Claim | 85818661 | Replaced Claim | 85818707 | Replaced Claim |
| 85818570 | Replaced Claim | 85818616 | Replaced Claim | 85818662 | Replaced Claim | 85818708 | Replaced Claim |
| 85818571 | Replaced Claim | 85818617 | Replaced Claim | 85818663 | Replaced Claim | 85818709 | Replaced Claim |
| 85818572 | Replaced Claim | 85818618 | Replaced Claim | 85818664 | Replaced Claim | 85818710 | Replaced Claim |
| 85818573 | Replaced Claim | 85818619 | Replaced Claim | 85818665 | Replaced Claim | 85818711 | Replaced Claim |
| 85818574 | Replaced Claim | 85818620 | Replaced Claim | 85818666 | Replaced Claim | 85818712 | Replaced Claim |
| 85818575 | Replaced Claim | 85818621 | Replaced Claim | 85818667 | Replaced Claim | 85818713 | Replaced Claim |
| 85818576 | Replaced Claim | 85818622 | Replaced Claim | 85818668 | Replaced Claim | 85818714 | Replaced Claim |
| 85818577 | Replaced Claim | 85818623 | Replaced Claim | 85818669 | Replaced Claim | 85818715 | Replaced Claim |
| 85818578 | Replaced Claim | 85818624 | Replaced Claim | 85818670 | Replaced Claim | 85818716 | Replaced Claim |
| 85818579 | Replaced Claim | 85818625 | Replaced Claim | 85818671 | Replaced Claim | 85818717 | Replaced Claim |
| 85818580 | Replaced Claim | 85818626 | Replaced Claim | 85818672 | Replaced Claim | 85818718 | Replaced Claim |
| 85818581 | Replaced Claim | 85818627 | Replaced Claim | 85818673 | Replaced Claim | 85818719 | Replaced Claim |
| 85818582 | Replaced Claim | 85818628 | Replaced Claim | 85818674 | Replaced Claim | 85818720 | Replaced Claim |
| 85818583 | Replaced Claim | 85818629 | Replaced Claim | 85818675 | Replaced Claim | 85818721 | Replaced Claim |
| 85818584 | Replaced Claim | 85818630 | Replaced Claim | 85818676 | Replaced Claim | 85818722 | Replaced Claim |
| 85818585 | Replaced Claim | 85818631 | Replaced Claim | 85818677 | Replaced Claim | 85818723 | Replaced Claim |
| 85818586 | Replaced Claim | 85818632 | Replaced Claim | 85818678 | Replaced Claim | 85818724 | Replaced Claim |
| 85818587 | Replaced Claim | 85818633 | Replaced Claim | 85818679 | Replaced Claim | 85818725 | Replaced Claim |
| 85818588 | Replaced Claim | 85818634 | Replaced Claim | 85818680 | Replaced Claim | 85818726 | Replaced Claim |
| 85818589 | Replaced Claim | 85818635 | Replaced Claim | 85818681 | Replaced Claim | 85818727 | Replaced Claim |
| 85818590 | Replaced Claim | 85818636 | Replaced Claim | 85818682 | Replaced Claim | 85818728 | Replaced Claim |
| 85818591 | Replaced Claim | 85818637 | Replaced Claim | 85818683 | Replaced Claim | 85818729 | Replaced Claim |
| 85818592 | Replaced Claim | 85818638 | Replaced Claim | 85818684 | Replaced Claim | 85818730 | Replaced Claim |
| 85818593 | Replaced Claim | 85818639 | Replaced Claim | 85818685 | Replaced Claim | 85818731 | Replaced Claim |
| 85818594 | Replaced Claim | 85818640 | Replaced Claim | 85818686 | Replaced Claim | 85818732 | Replaced Claim |
| 85818595 | Replaced Claim | 85818641 | Replaced Claim | 85818687 | Replaced Claim | 85818733 | Replaced Claim |
| 85818596 | Replaced Claim | 85818642 | Replaced Claim | 85818688 | Replaced Claim | 85818734 | Replaced Claim |
| 85818597 | Replaced Claim | 85818643 | Replaced Claim | 85818689 | Replaced Claim | 85818735 | Replaced Claim |
| 85818598 | Replaced Claim | 85818644 | Replaced Claim | 85818690 | Replaced Claim | 85818736 | Replaced Claim |
| 85818599 | Replaced Claim | 85818645 | Replaced Claim | 85818691 | Replaced Claim | 85818737 | Replaced Claim |
| 85818600 | Replaced Claim | 85818646 | Replaced Claim | 85818692 | Replaced Claim | 85818738 | Replaced Claim |
| 85818601 | Replaced Claim | 85818647 | Replaced Claim | 85818693 | Replaced Claim | 85818739 | Replaced Claim |
| 85818602 | Replaced Claim | 85818648 | Replaced Claim | 85818694 | Replaced Claim | 85818740 | Replaced Claim |
| 85818603 | Replaced Claim | 85818649 | Replaced Claim | 85818695 | Replaced Claim | 85818741 | Replaced Claim |
| 85818604 | Replaced Claim | 85818650 | Replaced Claim | 85818696 | Replaced Claim | 85818742 | Replaced Claim |
| 85818605 | Replaced Claim | 85818651 | Replaced Claim | 85818697 | Replaced Claim | 85818743 | Replaced Claim |
| 85818606 | Replaced Claim | 85818652 | Replaced Claim | 85818698 | Replaced Claim | 85818744 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85818745 | Replaced Claim | 85818791 | Replaced Claim | 85818837 | Replaced Claim | 85818883 | Replaced Claim |
| 85818746 | Replaced Claim | 85818792 | Replaced Claim | 85818838 | Replaced Claim | 85818884 | Replaced Claim |
| 85818747 | Replaced Claim | 85818793 | Replaced Claim | 85818839 | Replaced Claim | 85818885 | Replaced Claim |
| 85818748 | Replaced Claim | 85818794 | Replaced Claim | 85818840 | Replaced Claim | 85818886 | Replaced Claim |
| 85818749 | Replaced Claim | 85818795 | Replaced Claim | 85818841 | Replaced Claim | 85818887 | Replaced Claim |
| 85818750 | Replaced Claim | 85818796 | Replaced Claim | 85818842 | Replaced Claim | 85818888 | Replaced Claim |
| 85818751 | Replaced Claim | 85818797 | Replaced Claim | 85818843 | Replaced Claim | 85818889 | Replaced Claim |
| 85818752 | Replaced Claim | 85818798 | Replaced Claim | 85818844 | Replaced Claim | 85818890 | Replaced Claim |
| 85818753 | Replaced Claim | 85818799 | Replaced Claim | 85818845 | Replaced Claim | 85818891 | Replaced Claim |
| 85818754 | Replaced Claim | 85818800 | Replaced Claim | 85818846 | Replaced Claim | 85818892 | Replaced Claim |
| 85818755 | Replaced Claim | 85818801 | Replaced Claim | 85818847 | Replaced Claim | 85818893 | Replaced Claim |
| 85818756 | Replaced Claim | 85818802 | Replaced Claim | 85818848 | Replaced Claim | 85818894 | Replaced Claim |
| 85818757 | Replaced Claim | 85818803 | Replaced Claim | 85818849 | Replaced Claim | 85818895 | Replaced Claim |
| 85818758 | Replaced Claim | 85818804 | Replaced Claim | 85818850 | Replaced Claim | 85818896 | Replaced Claim |
| 85818759 | Replaced Claim | 85818805 | Replaced Claim | 85818851 | Replaced Claim | 85818897 | Replaced Claim |
| 85818760 | Replaced Claim | 85818806 | Replaced Claim | 85818852 | Replaced Claim | 85818898 | Replaced Claim |
| 85818761 | Replaced Claim | 85818807 | Replaced Claim | 85818853 | Replaced Claim | 85818899 | Replaced Claim |
| 85818762 | Replaced Claim | 85818808 | Replaced Claim | 85818854 | Replaced Claim | 85818900 | Replaced Claim |
| 85818763 | Replaced Claim | 85818809 | Replaced Claim | 85818855 | Replaced Claim | 85818901 | Replaced Claim |
| 85818764 | Replaced Claim | 85818810 | Replaced Claim | 85818856 | Replaced Claim | 85818902 | Replaced Claim |
| 85818765 | Replaced Claim | 85818811 | Replaced Claim | 85818857 | Replaced Claim | 85818903 | Replaced Claim |
| 85818766 | Replaced Claim | 85818812 | Replaced Claim | 85818858 | Replaced Claim | 85818904 | Replaced Claim |
| 85818767 | Replaced Claim | 85818813 | Replaced Claim | 85818859 | Replaced Claim | 85818905 | Replaced Claim |
| 85818768 | Replaced Claim | 85818814 | Replaced Claim | 85818860 | Replaced Claim | 85818906 | Replaced Claim |
| 85818769 | Replaced Claim | 85818815 | Replaced Claim | 85818861 | Replaced Claim | 85818907 | Replaced Claim |
| 85818770 | Replaced Claim | 85818816 | Replaced Claim | 85818862 | Replaced Claim | 85818908 | Replaced Claim |
| 85818771 | Replaced Claim | 85818817 | Replaced Claim | 85818863 | Replaced Claim | 85818909 | Replaced Claim |
| 85818772 | Replaced Claim | 85818818 | Replaced Claim | 85818864 | Replaced Claim | 85818910 | Replaced Claim |
| 85818773 | Replaced Claim | 85818819 | Replaced Claim | 85818865 | Replaced Claim | 85818911 | Replaced Claim |
| 85818774 | Replaced Claim | 85818820 | Replaced Claim | 85818866 | Replaced Claim | 85818912 | Replaced Claim |
| 85818775 | Replaced Claim | 85818821 | Replaced Claim | 85818867 | Replaced Claim | 85818913 | Replaced Claim |
| 85818776 | Replaced Claim | 85818822 | Replaced Claim | 85818868 | Replaced Claim | 85818914 | Replaced Claim |
| 85818777 | Replaced Claim | 85818823 | Replaced Claim | 85818869 | Replaced Claim | 85818915 | Replaced Claim |
| 85818778 | Replaced Claim | 85818824 | Replaced Claim | 85818870 | Replaced Claim | 85818916 | Replaced Claim |
| 85818779 | Replaced Claim | 85818825 | Replaced Claim | 85818871 | Replaced Claim | 85818917 | Replaced Claim |
| 85818780 | Replaced Claim | 85818826 | Replaced Claim | 85818872 | Replaced Claim | 85818918 | Replaced Claim |
| 85818781 | Replaced Claim | 85818827 | Replaced Claim | 85818873 | Replaced Claim | 85818919 | Replaced Claim |
| 85818782 | Replaced Claim | 85818828 | Replaced Claim | 85818874 | Replaced Claim | 85818920 | Replaced Claim |
| 85818783 | Replaced Claim | 85818829 | Replaced Claim | 85818875 | Replaced Claim | 85818921 | Replaced Claim |
| 85818784 | Replaced Claim | 85818830 | Replaced Claim | 85818876 | Replaced Claim | 85818922 | Replaced Claim |
| 85818785 | Replaced Claim | 85818831 | Replaced Claim | 85818877 | Replaced Claim | 85818923 | Replaced Claim |
| 85818786 | Replaced Claim | 85818832 | Replaced Claim | 85818878 | Replaced Claim | 85818924 | Replaced Claim |
| 85818787 | Replaced Claim | 85818833 | Replaced Claim | 85818879 | Replaced Claim | 85818925 | Replaced Claim |
| 85818788 | Replaced Claim | 85818834 | Replaced Claim | 85818880 | Replaced Claim | 85818926 | Replaced Claim |
| 85818789 | Replaced Claim | 85818835 | Replaced Claim | 85818881 | Replaced Claim | 85818927 | Replaced Claim |
| 85818790 | Replaced Claim | 85818836 | Replaced Claim | 85818882 | Replaced Claim | 85818928 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85818929 | Replaced Claim | 85818975 | Replaced Claim | 85819021 | Replaced Claim | 85819067 | Replaced Claim |
| 85818930 | Replaced Claim | 85818976 | Replaced Claim | 85819022 | Replaced Claim | 85819068 | Replaced Claim |
| 85818931 | Replaced Claim | 85818977 | Replaced Claim | 85819023 | Replaced Claim | 85819069 | Replaced Claim |
| 85818932 | Replaced Claim | 85818978 | Replaced Claim | 85819024 | Replaced Claim | 85819070 | Replaced Claim |
| 85818933 | Replaced Claim | 85818979 | Replaced Claim | 85819025 | Replaced Claim | 85819071 | Replaced Claim |
| 85818934 | Replaced Claim | 85818980 | Replaced Claim | 85819026 | Replaced Claim | 85819072 | Replaced Claim |
| 85818935 | Replaced Claim | 85818981 | Replaced Claim | 85819027 | Replaced Claim | 85819073 | Replaced Claim |
| 85818936 | Replaced Claim | 85818982 | Replaced Claim | 85819028 | Replaced Claim | 85819074 | Replaced Claim |
| 85818937 | Replaced Claim | 85818983 | Replaced Claim | 85819029 | Replaced Claim | 85819075 | Replaced Claim |
| 85818938 | Replaced Claim | 85818984 | Replaced Claim | 85819030 | Replaced Claim | 85819076 | Replaced Claim |
| 85818939 | Replaced Claim | 85818985 | Replaced Claim | 85819031 | Replaced Claim | 85819077 | Replaced Claim |
| 85818940 | Replaced Claim | 85818986 | Replaced Claim | 85819032 | Replaced Claim | 85819078 | Replaced Claim |
| 85818941 | Replaced Claim | 85818987 | Replaced Claim | 85819033 | Replaced Claim | 85819079 | Replaced Claim |
| 85818942 | Replaced Claim | 85818988 | Replaced Claim | 85819034 | Replaced Claim | 85819080 | Replaced Claim |
| 85818943 | Replaced Claim | 85818989 | Replaced Claim | 85819035 | Replaced Claim | 85819081 | Replaced Claim |
| 85818944 | Replaced Claim | 85818990 | Replaced Claim | 85819036 | Replaced Claim | 85819082 | Replaced Claim |
| 85818945 | Replaced Claim | 85818991 | Replaced Claim | 85819037 | Replaced Claim | 85819083 | Replaced Claim |
| 85818946 | Replaced Claim | 85818992 | Replaced Claim | 85819038 | Replaced Claim | 85819084 | Replaced Claim |
| 85818947 | Replaced Claim | 85818993 | Replaced Claim | 85819039 | Replaced Claim | 85819085 | Replaced Claim |
| 85818948 | Replaced Claim | 85818994 | Replaced Claim | 85819040 | Replaced Claim | 85819086 | Replaced Claim |
| 85818949 | Replaced Claim | 85818995 | Replaced Claim | 85819041 | Replaced Claim | 85819087 | Replaced Claim |
| 85818950 | Replaced Claim | 85818996 | Replaced Claim | 85819042 | Replaced Claim | 85819088 | Replaced Claim |
| 85818951 | Replaced Claim | 85818997 | Replaced Claim | 85819043 | Replaced Claim | 85819089 | Replaced Claim |
| 85818952 | Replaced Claim | 85818998 | Replaced Claim | 85819044 | Replaced Claim | 85819090 | Replaced Claim |
| 85818953 | Replaced Claim | 85818999 | Replaced Claim | 85819045 | Replaced Claim | 85819091 | Replaced Claim |
| 85818954 | Replaced Claim | 85819000 | Replaced Claim | 85819046 | Replaced Claim | 85819092 | Replaced Claim |
| 85818955 | Replaced Claim | 85819001 | Replaced Claim | 85819047 | Replaced Claim | 85819093 | Replaced Claim |
| 85818956 | Replaced Claim | 85819002 | Replaced Claim | 85819048 | Replaced Claim | 85819094 | Replaced Claim |
| 85818957 | Replaced Claim | 85819003 | Replaced Claim | 85819049 | Replaced Claim | 85819095 | Replaced Claim |
| 85818958 | Replaced Claim | 85819004 | Replaced Claim | 85819050 | Replaced Claim | 85819096 | Replaced Claim |
| 85818959 | Replaced Claim | 85819005 | Replaced Claim | 85819051 | Replaced Claim | 85819097 | Replaced Claim |
| 85818960 | Replaced Claim | 85819006 | Replaced Claim | 85819052 | Replaced Claim | 85819098 | Replaced Claim |
| 85818961 | Replaced Claim | 85819007 | Replaced Claim | 85819053 | Replaced Claim | 85819099 | Replaced Claim |
| 85818962 | Replaced Claim | 85819008 | Replaced Claim | 85819054 | Replaced Claim | 85819100 | Replaced Claim |
| 85818963 | Replaced Claim | 85819009 | Replaced Claim | 85819055 | Replaced Claim | 85819101 | Replaced Claim |
| 85818964 | Replaced Claim | 85819010 | Replaced Claim | 85819056 | Replaced Claim | 85819102 | Replaced Claim |
| 85818965 | Replaced Claim | 85819011 | Replaced Claim | 85819057 | Replaced Claim | 85819103 | Replaced Claim |
| 85818966 | Replaced Claim | 85819012 | Replaced Claim | 85819058 | Replaced Claim | 85819104 | Replaced Claim |
| 85818967 | Replaced Claim | 85819013 | Replaced Claim | 85819059 | Replaced Claim | 85819105 | Replaced Claim |
| 85818968 | Replaced Claim | 85819014 | Replaced Claim | 85819060 | Replaced Claim | 85819106 | Replaced Claim |
| 85818969 | Replaced Claim | 85819015 | Replaced Claim | 85819061 | Replaced Claim | 85819107 | Replaced Claim |
| 85818970 | Replaced Claim | 85819016 | Replaced Claim | 85819062 | Replaced Claim | 85819108 | Replaced Claim |
| 85818971 | Replaced Claim | 85819017 | Replaced Claim | 85819063 | Replaced Claim | 85819109 | Replaced Claim |
| 85818972 | Replaced Claim | 85819018 | Replaced Claim | 85819064 | Replaced Claim | 85819110 | Replaced Claim |
| 85818973 | Replaced Claim | 85819019 | Replaced Claim | 85819065 | Replaced Claim | 85819111 | Replaced Claim |
| 85818974 | Replaced Claim | 85819020 | Replaced Claim | 85819066 | Replaced Claim | 85819112 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85819113 | Replaced Claim | 85819159 | Replaced Claim | 85819205 | Replaced Claim | 85819251 | Replaced Claim |
| 85819114 | Replaced Claim | 85819160 | Replaced Claim | 85819206 | Replaced Claim | 85819252 | Replaced Claim |
| 85819115 | Replaced Claim | 85819161 | Replaced Claim | 85819207 | Replaced Claim | 85819253 | Replaced Claim |
| 85819116 | Replaced Claim | 85819162 | Replaced Claim | 85819208 | Replaced Claim | 85819254 | Replaced Claim |
| 85819117 | Replaced Claim | 85819163 | Replaced Claim | 85819209 | Replaced Claim | 85819255 | Replaced Claim |
| 85819118 | Replaced Claim | 85819164 | Replaced Claim | 85819210 | Replaced Claim | 85819256 | Replaced Claim |
| 85819119 | Replaced Claim | 85819165 | Replaced Claim | 85819211 | Replaced Claim | 85819257 | Replaced Claim |
| 85819120 | Replaced Claim | 85819166 | Replaced Claim | 85819212 | Replaced Claim | 85819258 | Replaced Claim |
| 85819121 | Replaced Claim | 85819167 | Replaced Claim | 85819213 | Replaced Claim | 85819259 | Replaced Claim |
| 85819122 | Replaced Claim | 85819168 | Replaced Claim | 85819214 | Replaced Claim | 85819260 | Replaced Claim |
| 85819123 | Replaced Claim | 85819169 | Replaced Claim | 85819215 | Replaced Claim | 85819261 | Replaced Claim |
| 85819124 | Replaced Claim | 85819170 | Replaced Claim | 85819216 | Replaced Claim | 85819262 | Replaced Claim |
| 85819125 | Replaced Claim | 85819171 | Replaced Claim | 85819217 | Replaced Claim | 85819263 | Replaced Claim |
| 85819126 | Replaced Claim | 85819172 | Replaced Claim | 85819218 | Replaced Claim | 85819264 | Replaced Claim |
| 85819127 | Replaced Claim | 85819173 | Replaced Claim | 85819219 | Replaced Claim | 85819265 | Replaced Claim |
| 85819128 | Replaced Claim | 85819174 | Replaced Claim | 85819220 | Replaced Claim | 85819266 | Replaced Claim |
| 85819129 | Replaced Claim | 85819175 | Replaced Claim | 85819221 | Replaced Claim | 85819267 | Replaced Claim |
| 85819130 | Replaced Claim | 85819176 | Replaced Claim | 85819222 | Replaced Claim | 85819268 | Replaced Claim |
| 85819131 | Replaced Claim | 85819177 | Replaced Claim | 85819223 | Replaced Claim | 85819269 | Replaced Claim |
| 85819132 | Replaced Claim | 85819178 | Replaced Claim | 85819224 | Replaced Claim | 85819270 | Replaced Claim |
| 85819133 | Replaced Claim | 85819179 | Replaced Claim | 85819225 | Replaced Claim | 85819271 | Replaced Claim |
| 85819134 | Replaced Claim | 85819180 | Replaced Claim | 85819226 | Replaced Claim | 85819272 | Replaced Claim |
| 85819135 | Replaced Claim | 85819181 | Replaced Claim | 85819227 | Replaced Claim | 85819273 | Replaced Claim |
| 85819136 | Replaced Claim | 85819182 | Replaced Claim | 85819228 | Replaced Claim | 85819274 | Replaced Claim |
| 85819137 | Replaced Claim | 85819183 | Replaced Claim | 85819229 | Replaced Claim | 85819275 | Replaced Claim |
| 85819138 | Replaced Claim | 85819184 | Replaced Claim | 85819230 | Replaced Claim | 85819276 | Replaced Claim |
| 85819139 | Replaced Claim | 85819185 | Replaced Claim | 85819231 | Replaced Claim | 85819277 | Replaced Claim |
| 85819140 | Replaced Claim | 85819186 | Replaced Claim | 85819232 | Replaced Claim | 85819278 | Replaced Claim |
| 85819141 | Replaced Claim | 85819187 | Replaced Claim | 85819233 | Replaced Claim | 85819279 | Replaced Claim |
| 85819142 | Replaced Claim | 85819188 | Replaced Claim | 85819234 | Replaced Claim | 85819280 | Replaced Claim |
| 85819143 | Replaced Claim | 85819189 | Replaced Claim | 85819235 | Replaced Claim | 85819281 | Replaced Claim |
| 85819144 | Replaced Claim | 85819190 | Replaced Claim | 85819236 | Replaced Claim | 85819282 | Replaced Claim |
| 85819145 | Replaced Claim | 85819191 | Replaced Claim | 85819237 | Replaced Claim | 85819283 | Replaced Claim |
| 85819146 | Replaced Claim | 85819192 | Replaced Claim | 85819238 | Replaced Claim | 85819284 | Replaced Claim |
| 85819147 | Replaced Claim | 85819193 | Replaced Claim | 85819239 | Replaced Claim | 85819285 | Replaced Claim |
| 85819148 | Replaced Claim | 85819194 | Replaced Claim | 85819240 | Replaced Claim | 85819286 | Replaced Claim |
| 85819149 | Replaced Claim | 85819195 | Replaced Claim | 85819241 | Replaced Claim | 85819287 | Replaced Claim |
| 85819150 | Replaced Claim | 85819196 | Replaced Claim | 85819242 | Replaced Claim | 85819288 | Replaced Claim |
| 85819151 | Replaced Claim | 85819197 | Replaced Claim | 85819243 | Replaced Claim | 85819289 | Replaced Claim |
| 85819152 | Replaced Claim | 85819198 | Replaced Claim | 85819244 | Replaced Claim | 85819290 | Replaced Claim |
| 85819153 | Replaced Claim | 85819199 | Replaced Claim | 85819245 | Replaced Claim | 85819291 | Replaced Claim |
| 85819154 | Replaced Claim | 85819200 | Replaced Claim | 85819246 | Replaced Claim | 85819292 | Replaced Claim |
| 85819155 | Replaced Claim | 85819201 | Replaced Claim | 85819247 | Replaced Claim | 85819293 | Replaced Claim |
| 85819156 | Replaced Claim | 85819202 | Replaced Claim | 85819248 | Replaced Claim | 85819294 | Replaced Claim |
| 85819157 | Replaced Claim | 85819203 | Replaced Claim | 85819249 | Replaced Claim | 85819295 | Replaced Claim |
| 85819158 | Replaced Claim | 85819204 | Replaced Claim | 85819250 | Replaced Claim | 85819296 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85819297 | Replaced Claim | 85819343 | Replaced Claim | 85819389 | Replaced Claim | 85819435 | Replaced Claim |
| 85819298 | Replaced Claim | 85819344 | Replaced Claim | 85819390 | Replaced Claim | 85819436 | Replaced Claim |
| 85819299 | Replaced Claim | 85819345 | Replaced Claim | 85819391 | Replaced Claim | 85819437 | Replaced Claim |
| 85819300 | Replaced Claim | 85819346 | Replaced Claim | 85819392 | Replaced Claim | 85819438 | Replaced Claim |
| 85819301 | Replaced Claim | 85819347 | Replaced Claim | 85819393 | Replaced Claim | 85819439 | Replaced Claim |
| 85819302 | Replaced Claim | 85819348 | Replaced Claim | 85819394 | Replaced Claim | 85819440 | Replaced Claim |
| 85819303 | Replaced Claim | 85819349 | Replaced Claim | 85819395 | Replaced Claim | 85819441 | Replaced Claim |
| 85819304 | Replaced Claim | 85819350 | Replaced Claim | 85819396 | Replaced Claim | 85819442 | Replaced Claim |
| 85819305 | Replaced Claim | 85819351 | Replaced Claim | 85819397 | Replaced Claim | 85819443 | Replaced Claim |
| 85819306 | Replaced Claim | 85819352 | Replaced Claim | 85819398 | Replaced Claim | 85819444 | Replaced Claim |
| 85819307 | Replaced Claim | 85819353 | Replaced Claim | 85819399 | Replaced Claim | 85819445 | Replaced Claim |
| 85819308 | Replaced Claim | 85819354 | Replaced Claim | 85819400 | Replaced Claim | 85819446 | Replaced Claim |
| 85819309 | Replaced Claim | 85819355 | Replaced Claim | 85819401 | Replaced Claim | 85819447 | Replaced Claim |
| 85819310 | Replaced Claim | 85819356 | Replaced Claim | 85819402 | Replaced Claim | 85819448 | Replaced Claim |
| 85819311 | Replaced Claim | 85819357 | Replaced Claim | 85819403 | Replaced Claim | 85819449 | Replaced Claim |
| 85819312 | Replaced Claim | 85819358 | Replaced Claim | 85819404 | Replaced Claim | 85819450 | Replaced Claim |
| 85819313 | Replaced Claim | 85819359 | Replaced Claim | 85819405 | Replaced Claim | 85819451 | Replaced Claim |
| 85819314 | Replaced Claim | 85819360 | Replaced Claim | 85819406 | Replaced Claim | 85819452 | Replaced Claim |
| 85819315 | Replaced Claim | 85819361 | Replaced Claim | 85819407 | Replaced Claim | 85819453 | Replaced Claim |
| 85819316 | Replaced Claim | 85819362 | Replaced Claim | 85819408 | Replaced Claim | 85819454 | Replaced Claim |
| 85819317 | Replaced Claim | 85819363 | Replaced Claim | 85819409 | Replaced Claim | 85819455 | Replaced Claim |
| 85819318 | Replaced Claim | 85819364 | Replaced Claim | 85819410 | Replaced Claim | 85819456 | Replaced Claim |
| 85819319 | Replaced Claim | 85819365 | Replaced Claim | 85819411 | Replaced Claim | 85819457 | Replaced Claim |
| 85819320 | Replaced Claim | 85819366 | Replaced Claim | 85819412 | Replaced Claim | 85819458 | Replaced Claim |
| 85819321 | Replaced Claim | 85819367 | Replaced Claim | 85819413 | Replaced Claim | 85819459 | Replaced Claim |
| 85819322 | Replaced Claim | 85819368 | Replaced Claim | 85819414 | Replaced Claim | 85819460 | Replaced Claim |
| 85819323 | Replaced Claim | 85819369 | Replaced Claim | 85819415 | Replaced Claim | 85819461 | Replaced Claim |
| 85819324 | Replaced Claim | 85819370 | Replaced Claim | 85819416 | Replaced Claim | 85819462 | Replaced Claim |
| 85819325 | Replaced Claim | 85819371 | Replaced Claim | 85819417 | Replaced Claim | 85819463 | Replaced Claim |
| 85819326 | Replaced Claim | 85819372 | Replaced Claim | 85819418 | Replaced Claim | 85819464 | Replaced Claim |
| 85819327 | Replaced Claim | 85819373 | Replaced Claim | 85819419 | Replaced Claim | 85819465 | Replaced Claim |
| 85819328 | Replaced Claim | 85819374 | Replaced Claim | 85819420 | Replaced Claim | 85819466 | Replaced Claim |
| 85819329 | Replaced Claim | 85819375 | Replaced Claim | 85819421 | Replaced Claim | 85819467 | Replaced Claim |
| 85819330 | Replaced Claim | 85819376 | Replaced Claim | 85819422 | Replaced Claim | 85819468 | Replaced Claim |
| 85819331 | Replaced Claim | 85819377 | Replaced Claim | 85819423 | Replaced Claim | 85819469 | Replaced Claim |
| 85819332 | Replaced Claim | 85819378 | Replaced Claim | 85819424 | Replaced Claim | 85819470 | Replaced Claim |
| 85819333 | Replaced Claim | 85819379 | Replaced Claim | 85819425 | Replaced Claim | 85819471 | Replaced Claim |
| 85819334 | Replaced Claim | 85819380 | Replaced Claim | 85819426 | Replaced Claim | 85819472 | Replaced Claim |
| 85819335 | Replaced Claim | 85819381 | Replaced Claim | 85819427 | Replaced Claim | 85819473 | Replaced Claim |
| 85819336 | Replaced Claim | 85819382 | Replaced Claim | 85819428 | Replaced Claim | 85819474 | Replaced Claim |
| 85819337 | Replaced Claim | 85819383 | Replaced Claim | 85819429 | Replaced Claim | 85819475 | Replaced Claim |
| 85819338 | Replaced Claim | 85819384 | Replaced Claim | 85819430 | Replaced Claim | 85819476 | Replaced Claim |
| 85819339 | Replaced Claim | 85819385 | Replaced Claim | 85819431 | Replaced Claim | 85819477 | Replaced Claim |
| 85819340 | Replaced Claim | 85819386 | Replaced Claim | 85819432 | Replaced Claim | 85819478 | Replaced Claim |
| 85819341 | Replaced Claim | 85819387 | Replaced Claim | 85819433 | Replaced Claim | 85819479 | Replaced Claim |
| 85819342 | Replaced Claim | 85819388 | Replaced Claim | 85819434 | Replaced Claim | 85819480 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85819481 | Replaced Claim | 85819527 | Replaced Claim | 85819573 | Replaced Claim | 85819619 | Replaced Claim |
| 85819482 | Replaced Claim | 85819528 | Replaced Claim | 85819574 | Replaced Claim | 85819620 | Replaced Claim |
| 85819483 | Replaced Claim | 85819529 | Replaced Claim | 85819575 | Replaced Claim | 85819621 | Replaced Claim |
| 85819484 | Replaced Claim | 85819530 | Replaced Claim | 85819576 | Replaced Claim | 85819622 | Replaced Claim |
| 85819485 | Replaced Claim | 85819531 | Replaced Claim | 85819577 | Replaced Claim | 85819623 | Replaced Claim |
| 85819486 | Replaced Claim | 85819532 | Replaced Claim | 85819578 | Replaced Claim | 85819624 | Replaced Claim |
| 85819487 | Replaced Claim | 85819533 | Replaced Claim | 85819579 | Replaced Claim | 85819625 | Replaced Claim |
| 85819488 | Replaced Claim | 85819534 | Replaced Claim | 85819580 | Replaced Claim | 85819626 | Replaced Claim |
| 85819489 | Replaced Claim | 85819535 | Replaced Claim | 85819581 | Replaced Claim | 85819627 | Replaced Claim |
| 85819490 | Replaced Claim | 85819536 | Replaced Claim | 85819582 | Replaced Claim | 85819628 | Replaced Claim |
| 85819491 | Replaced Claim | 85819537 | Replaced Claim | 85819583 | Replaced Claim | 85819629 | Replaced Claim |
| 85819492 | Replaced Claim | 85819538 | Replaced Claim | 85819584 | Replaced Claim | 85819630 | Replaced Claim |
| 85819493 | Replaced Claim | 85819539 | Replaced Claim | 85819585 | Replaced Claim | 85819631 | Replaced Claim |
| 85819494 | Replaced Claim | 85819540 | Replaced Claim | 85819586 | Replaced Claim | 85819632 | Replaced Claim |
| 85819495 | Replaced Claim | 85819541 | Replaced Claim | 85819587 | Replaced Claim | 85819633 | Replaced Claim |
| 85819496 | Replaced Claim | 85819542 | Replaced Claim | 85819588 | Replaced Claim | 85819634 | Replaced Claim |
| 85819497 | Replaced Claim | 85819543 | Replaced Claim | 85819589 | Replaced Claim | 85819635 | Replaced Claim |
| 85819498 | Replaced Claim | 85819544 | Replaced Claim | 85819590 | Replaced Claim | 85819636 | Replaced Claim |
| 85819499 | Replaced Claim | 85819545 | Replaced Claim | 85819591 | Replaced Claim | 85819637 | Replaced Claim |
| 85819500 | Replaced Claim | 85819546 | Replaced Claim | 85819592 | Replaced Claim | 85819638 | Replaced Claim |
| 85819501 | Replaced Claim | 85819547 | Replaced Claim | 85819593 | Replaced Claim | 85819639 | Replaced Claim |
| 85819502 | Replaced Claim | 85819548 | Replaced Claim | 85819594 | Replaced Claim | 85819640 | Replaced Claim |
| 85819503 | Replaced Claim | 85819549 | Replaced Claim | 85819595 | Replaced Claim | 85819641 | Replaced Claim |
| 85819504 | Replaced Claim | 85819550 | Replaced Claim | 85819596 | Replaced Claim | 85819642 | Replaced Claim |
| 85819505 | Replaced Claim | 85819551 | Replaced Claim | 85819597 | Replaced Claim | 85819643 | Replaced Claim |
| 85819506 | Replaced Claim | 85819552 | Replaced Claim | 85819598 | Replaced Claim | 85819644 | Replaced Claim |
| 85819507 | Replaced Claim | 85819553 | Replaced Claim | 85819599 | Replaced Claim | 85819645 | Replaced Claim |
| 85819508 | Replaced Claim | 85819554 | Replaced Claim | 85819600 | Replaced Claim | 85819646 | Replaced Claim |
| 85819509 | Replaced Claim | 85819555 | Replaced Claim | 85819601 | Replaced Claim | 85819647 | Replaced Claim |
| 85819510 | Replaced Claim | 85819556 | Replaced Claim | 85819602 | Replaced Claim | 85819648 | Replaced Claim |
| 85819511 | Replaced Claim | 85819557 | Replaced Claim | 85819603 | Replaced Claim | 85819649 | Replaced Claim |
| 85819512 | Replaced Claim | 85819558 | Replaced Claim | 85819604 | Replaced Claim | 85819650 | Replaced Claim |
| 85819513 | Replaced Claim | 85819559 | Replaced Claim | 85819605 | Replaced Claim | 85819651 | Replaced Claim |
| 85819514 | Replaced Claim | 85819560 | Replaced Claim | 85819606 | Replaced Claim | 85819652 | Replaced Claim |
| 85819515 | Replaced Claim | 85819561 | Replaced Claim | 85819607 | Replaced Claim | 85819653 | Replaced Claim |
| 85819516 | Replaced Claim | 85819562 | Replaced Claim | 85819608 | Replaced Claim | 85819654 | Replaced Claim |
| 85819517 | Replaced Claim | 85819563 | Replaced Claim | 85819609 | Replaced Claim | 85819655 | Replaced Claim |
| 85819518 | Replaced Claim | 85819564 | Replaced Claim | 85819610 | Replaced Claim | 85819656 | Replaced Claim |
| 85819519 | Replaced Claim | 85819565 | Replaced Claim | 85819611 | Replaced Claim | 85819657 | Replaced Claim |
| 85819520 | Replaced Claim | 85819566 | Replaced Claim | 85819612 | Replaced Claim | 85819658 | Replaced Claim |
| 85819521 | Replaced Claim | 85819567 | Replaced Claim | 85819613 | Replaced Claim | 85819659 | Replaced Claim |
| 85819522 | Replaced Claim | 85819568 | Replaced Claim | 85819614 | Replaced Claim | 85819660 | Replaced Claim |
| 85819523 | Replaced Claim | 85819569 | Replaced Claim | 85819615 | Replaced Claim | 85819661 | Replaced Claim |
| 85819524 | Replaced Claim | 85819570 | Replaced Claim | 85819616 | Replaced Claim | 85819662 | Replaced Claim |
| 85819525 | Replaced Claim | 85819571 | Replaced Claim | 85819617 | Replaced Claim | 85819663 | Replaced Claim |
| 85819526 | Replaced Claim | 85819572 | Replaced Claim | 85819618 | Replaced Claim | 85819664 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85819665 | Replaced Claim | 85819711 | Replaced Claim | 85819757 | Replaced Claim | 85819803 | Replaced Claim |
| 85819666 | Replaced Claim | 85819712 | Replaced Claim | 85819758 | Replaced Claim | 85819804 | Replaced Claim |
| 85819667 | Replaced Claim | 85819713 | Replaced Claim | 85819759 | Replaced Claim | 85819805 | Replaced Claim |
| 85819668 | Replaced Claim | 85819714 | Replaced Claim | 85819760 | Replaced Claim | 85819806 | Replaced Claim |
| 85819669 | Replaced Claim | 85819715 | Replaced Claim | 85819761 | Replaced Claim | 85819807 | Replaced Claim |
| 85819670 | Replaced Claim | 85819716 | Replaced Claim | 85819762 | Replaced Claim | 85819808 | Replaced Claim |
| 85819671 | Replaced Claim | 85819717 | Replaced Claim | 85819763 | Replaced Claim | 85819809 | Replaced Claim |
| 85819672 | Replaced Claim | 85819718 | Replaced Claim | 85819764 | Replaced Claim | 85819810 | Replaced Claim |
| 85819673 | Replaced Claim | 85819719 | Replaced Claim | 85819765 | Replaced Claim | 85819811 | Replaced Claim |
| 85819674 | Replaced Claim | 85819720 | Replaced Claim | 85819766 | Replaced Claim | 85819812 | Replaced Claim |
| 85819675 | Replaced Claim | 85819721 | Replaced Claim | 85819767 | Replaced Claim | 85819813 | Replaced Claim |
| 85819676 | Replaced Claim | 85819722 | Replaced Claim | 85819768 | Replaced Claim | 85819814 | Replaced Claim |
| 85819677 | Replaced Claim | 85819723 | Replaced Claim | 85819769 | Replaced Claim | 85819815 | Replaced Claim |
| 85819678 | Replaced Claim | 85819724 | Replaced Claim | 85819770 | Replaced Claim | 85819816 | Replaced Claim |
| 85819679 | Replaced Claim | 85819725 | Replaced Claim | 85819771 | Replaced Claim | 85819817 | Replaced Claim |
| 85819680 | Replaced Claim | 85819726 | Replaced Claim | 85819772 | Replaced Claim | 85819818 | Replaced Claim |
| 85819681 | Replaced Claim | 85819727 | Replaced Claim | 85819773 | Replaced Claim | 85819819 | Replaced Claim |
| 85819682 | Replaced Claim | 85819728 | Replaced Claim | 85819774 | Replaced Claim | 85819820 | Replaced Claim |
| 85819683 | Replaced Claim | 85819729 | Replaced Claim | 85819775 | Replaced Claim | 85819821 | Replaced Claim |
| 85819684 | Replaced Claim | 85819730 | Replaced Claim | 85819776 | Replaced Claim | 85819822 | Replaced Claim |
| 85819685 | Replaced Claim | 85819731 | Replaced Claim | 85819777 | Replaced Claim | 85819823 | Replaced Claim |
| 85819686 | Replaced Claim | 85819732 | Replaced Claim | 85819778 | Replaced Claim | 85819824 | Replaced Claim |
| 85819687 | Replaced Claim | 85819733 | Replaced Claim | 85819779 | Replaced Claim | 85819825 | Replaced Claim |
| 85819688 | Replaced Claim | 85819734 | Replaced Claim | 85819780 | Replaced Claim | 85819826 | Replaced Claim |
| 85819689 | Replaced Claim | 85819735 | Replaced Claim | 85819781 | Replaced Claim | 85819827 | Replaced Claim |
| 85819690 | Replaced Claim | 85819736 | Replaced Claim | 85819782 | Replaced Claim | 85819828 | Replaced Claim |
| 85819691 | Replaced Claim | 85819737 | Replaced Claim | 85819783 | Replaced Claim | 85819829 | Replaced Claim |
| 85819692 | Replaced Claim | 85819738 | Replaced Claim | 85819784 | Replaced Claim | 85819830 | Replaced Claim |
| 85819693 | Replaced Claim | 85819739 | Replaced Claim | 85819785 | Replaced Claim | 85819831 | Replaced Claim |
| 85819694 | Replaced Claim | 85819740 | Replaced Claim | 85819786 | Replaced Claim | 85819832 | Replaced Claim |
| 85819695 | Replaced Claim | 85819741 | Replaced Claim | 85819787 | Replaced Claim | 85819833 | Replaced Claim |
| 85819696 | Replaced Claim | 85819742 | Replaced Claim | 85819788 | Replaced Claim | 85819834 | Replaced Claim |
| 85819697 | Replaced Claim | 85819743 | Replaced Claim | 85819789 | Replaced Claim | 85819835 | Replaced Claim |
| 85819698 | Replaced Claim | 85819744 | Replaced Claim | 85819790 | Replaced Claim | 85819836 | Replaced Claim |
| 85819699 | Replaced Claim | 85819745 | Replaced Claim | 85819791 | Replaced Claim | 85819837 | Replaced Claim |
| 85819700 | Replaced Claim | 85819746 | Replaced Claim | 85819792 | Replaced Claim | 85819838 | Replaced Claim |
| 85819701 | Replaced Claim | 85819747 | Replaced Claim | 85819793 | Replaced Claim | 85819839 | Replaced Claim |
| 85819702 | Replaced Claim | 85819748 | Replaced Claim | 85819794 | Replaced Claim | 85819840 | Replaced Claim |
| 85819703 | Replaced Claim | 85819749 | Replaced Claim | 85819795 | Replaced Claim | 85819841 | Replaced Claim |
| 85819704 | Replaced Claim | 85819750 | Replaced Claim | 85819796 | Replaced Claim | 85819842 | Replaced Claim |
| 85819705 | Replaced Claim | 85819751 | Replaced Claim | 85819797 | Replaced Claim | 85819843 | Replaced Claim |
| 85819706 | Replaced Claim | 85819752 | Replaced Claim | 85819798 | Replaced Claim | 85819844 | Replaced Claim |
| 85819707 | Replaced Claim | 85819753 | Replaced Claim | 85819799 | Replaced Claim | 85819845 | Replaced Claim |
| 85819708 | Replaced Claim | 85819754 | Replaced Claim | 85819800 | Replaced Claim | 85819846 | Replaced Claim |
| 85819709 | Replaced Claim | 85819755 | Replaced Claim | 85819801 | Replaced Claim | 85819847 | Replaced Claim |
| 85819710 | Replaced Claim | 85819756 | Replaced Claim | 85819802 | Replaced Claim | 85819848 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85819849 | Replaced Claim | 85819895 | Replaced Claim | 85819941 | Replaced Claim | 85819987 | Replaced Claim |
| 85819850 | Replaced Claim | 85819896 | Replaced Claim | 85819942 | Replaced Claim | 85819988 | Replaced Claim |
| 85819851 | Replaced Claim | 85819897 | Replaced Claim | 85819943 | Replaced Claim | 85819989 | Replaced Claim |
| 85819852 | Replaced Claim | 85819898 | Replaced Claim | 85819944 | Replaced Claim | 85819990 | Replaced Claim |
| 85819853 | Replaced Claim | 85819899 | Replaced Claim | 85819945 | Replaced Claim | 85819991 | Replaced Claim |
| 85819854 | Replaced Claim | 85819900 | Replaced Claim | 85819946 | Replaced Claim | 85819992 | Replaced Claim |
| 85819855 | Replaced Claim | 85819901 | Replaced Claim | 85819947 | Replaced Claim | 85819993 | Replaced Claim |
| 85819856 | Replaced Claim | 85819902 | Replaced Claim | 85819948 | Replaced Claim | 85819994 | Replaced Claim |
| 85819857 | Replaced Claim | 85819903 | Replaced Claim | 85819949 | Replaced Claim | 85819995 | Replaced Claim |
| 85819858 | Replaced Claim | 85819904 | Replaced Claim | 85819950 | Replaced Claim | 85819996 | Replaced Claim |
| 85819859 | Replaced Claim | 85819905 | Replaced Claim | 85819951 | Replaced Claim | 85819997 | Replaced Claim |
| 85819860 | Replaced Claim | 85819906 | Replaced Claim | 85819952 | Replaced Claim | 85819998 | Replaced Claim |
| 85819861 | Replaced Claim | 85819907 | Replaced Claim | 85819953 | Replaced Claim | 85819999 | Replaced Claim |
| 85819862 | Replaced Claim | 85819908 | Replaced Claim | 85819954 | Replaced Claim | 85820000 | No Loss |
| 85819863 | Replaced Claim | 85819909 | Replaced Claim | 85819955 | Replaced Claim | 85820002 | No Loss |
| 85819864 | Replaced Claim | 85819910 | Replaced Claim | 85819956 | Replaced Claim | 85820004 | No Loss |
| 85819865 | Replaced Claim | 85819911 | Replaced Claim | 85819957 | Replaced Claim | 85820005 | No Loss |
| 85819866 | Replaced Claim | 85819912 | Replaced Claim | 85819958 | Replaced Claim | 85820006 | No Loss |
| 85819867 | Replaced Claim | 85819913 | Replaced Claim | 85819959 | Replaced Claim | 85843380 | No Loss |
| 85819868 | Replaced Claim | 85819914 | Replaced Claim | 85819960 | Replaced Claim | 85843382 | No Loss |
| 85819869 | Replaced Claim | 85819915 | Replaced Claim | 85819961 | Replaced Claim | 85843383 | No Loss |
| 85819870 | Replaced Claim | 85819916 | Replaced Claim | 85819962 | Replaced Claim | 85843384 | No Loss |
| 85819871 | Replaced Claim | 85819917 | Replaced Claim | 85819963 | Replaced Claim | 85843385 | No Loss |
| 85819872 | Replaced Claim | 85819918 | Replaced Claim | 85819964 | Replaced Claim | 85843386 | No Loss |
| 85819873 | Replaced Claim | 85819919 | Replaced Claim | 85819965 | Replaced Claim | 85843387 | No Loss |
| 85819874 | Replaced Claim | 85819920 | Replaced Claim | 85819966 | Replaced Claim | 85843388 | No Loss |
| 85819875 | Replaced Claim | 85819921 | Replaced Claim | 85819967 | Replaced Claim | 85843389 | No Loss |
| 85819876 | Replaced Claim | 85819922 | Replaced Claim | 85819968 | Replaced Claim | 85843390 | No Loss |
| 85819877 | Replaced Claim | 85819923 | Replaced Claim | 85819969 | Replaced Claim | 85843391 | No Loss |
| 85819878 | Replaced Claim | 85819924 | Replaced Claim | 85819970 | Replaced Claim | 85843392 | No Loss |
| 85819879 | Replaced Claim | 85819925 | Replaced Claim | 85819971 | Replaced Claim | 85843393 | No Loss |
| 85819880 | Replaced Claim | 85819926 | Replaced Claim | 85819972 | Replaced Claim | 85843395 | No Loss |
| 85819881 | Replaced Claim | 85819927 | Replaced Claim | 85819973 | Replaced Claim | 85843396 | No Loss |
| 85819882 | Replaced Claim | 85819928 | Replaced Claim | 85819974 | Replaced Claim | 85843397 | No Loss |
| 85819883 | Replaced Claim | 85819929 | Replaced Claim | 85819975 | Replaced Claim | 85843398 | No Loss |
| 85819884 | Replaced Claim | 85819930 | Replaced Claim | 85819976 | Replaced Claim | 85843399 | No Loss |
| 85819885 | Replaced Claim | 85819931 | Replaced Claim | 85819977 | Replaced Claim | 85843400 | No Loss |
| 85819886 | Replaced Claim | 85819932 | Replaced Claim | 85819978 | Replaced Claim | 85843401 | No Loss |
| 85819887 | Replaced Claim | 85819933 | Replaced Claim | 85819979 | Replaced Claim | 85843402 | No Loss |
| 85819888 | Replaced Claim | 85819934 | Replaced Claim | 85819980 | Replaced Claim | 85843403 | No Loss |
| 85819889 | Replaced Claim | 85819935 | Replaced Claim | 85819981 | Replaced Claim | 85843404 | No Loss |
| 85819890 | Replaced Claim | 85819936 | Replaced Claim | 85819982 | Replaced Claim | 85843405 | No Loss |
| 85819891 | Replaced Claim | 85819937 | Replaced Claim | 85819983 | Replaced Claim | 85843406 | No Loss |
| 85819892 | Replaced Claim | 85819938 | Replaced Claim | 85819984 | Replaced Claim | 85843407 | No Loss |
| 85819893 | Replaced Claim | 85819939 | Replaced Claim | 85819985 | Replaced Claim | 85843409 | No Loss |
| 85819894 | Replaced Claim | 85819940 | Replaced Claim | 85819986 | Replaced Claim | 85843410 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85843411 | No Loss | 85843458 | No Loss | 85843507 | No Loss | 85843553 | No Loss |
| 85843412 | No Loss | 85843459 | No Loss | 85843508 | No Loss | 85843554 | No Loss |
| 85843413 | No Loss | 85843460 | No Loss | 85843509 | No Loss | 85843555 | No Loss |
| 85843414 | No Loss | 85843461 | No Loss | 85843510 | No Loss | 85843556 | No Loss |
| 85843415 | No Loss | 85843462 | No Loss | 85843511 | No Loss | 85843557 | No Loss |
| 85843416 | No Loss | 85843464 | No Loss | 85843512 | No Loss | 85843558 | No Loss |
| 85843417 | No Loss | 85843465 | No Loss | 85843513 | No Loss | 85843559 | No Loss |
| 85843418 | No Loss | 85843466 | No Loss | 85843514 | No Loss | 85843560 | No Loss |
| 85843419 | No Loss | 85843467 | No Loss | 85843515 | No Loss | 85843562 | No Loss |
| 85843420 | No Loss | 85843468 | No Loss | 85843516 | No Loss | 85843563 | No Loss |
| 85843421 | No Loss | 85843469 | No Loss | 85843517 | No Loss | 85843564 | No Loss |
| 85843422 | No Loss | 85843470 | No Loss | 85843518 | No Loss | 85843565 | No Loss |
| 85843423 | No Loss | 85843471 | No Loss | 85843519 | No Loss | 85843566 | No Loss |
| 85843424 | No Loss | 85843472 | No Loss | 85843520 | No Loss | 85843567 | No Loss |
| 85843425 | No Loss | 85843473 | No Loss | 85843521 | No Loss | 85843568 | No Loss |
| 85843426 | No Loss | 85843474 | No Loss | 85843522 | No Loss | 85843569 | No Loss |
| 85843427 | No Loss | 85843475 | No Loss | 85843523 | No Loss | 85843570 | No Loss |
| 85843428 | No Loss | 85843476 | No Loss | 85843524 | No Loss | 85843571 | No Loss |
| 85843429 | No Loss | 85843477 | No Loss | 85843525 | No Loss | 85843572 | No Loss |
| 85843430 | No Loss | 85843478 | No Loss | 85843526 | No Loss | 85843573 | No Loss |
| 85843431 | No Loss | 85843479 | No Loss | 85843527 | No Loss | 85843574 | No Loss |
| 85843432 | No Loss | 85843480 | No Loss | 85843528 | No Loss | 85843575 | No Loss |
| 85843433 | No Loss | 85843481 | No Loss | 85843529 | No Loss | 85843577 | No Loss |
| 85843434 | No Loss | 85843482 | No Loss | 85843530 | No Loss | 85843578 | No Loss |
| 85843435 | No Loss | 85843483 | No Loss | 85843531 | No Loss | 85843579 | No Loss |
| 85843436 | No Loss | 85843485 | No Loss | 85843532 | No Loss | 85843580 | No Loss |
| 85843437 | No Loss | 85843486 | No Loss | 85843533 | No Loss | 85843581 | No Loss |
| 85843438 | No Loss | 85843487 | No Loss | 85843534 | No Loss | 85843582 | No Loss |
| 85843439 | No Loss | 85843488 | No Loss | 85843535 | No Loss | 85843583 | No Loss |
| 85843440 | No Loss | 85843489 | No Loss | 85843536 | No Loss | 85843584 | No Loss |
| 85843442 | No Loss | 85843490 | No Loss | 85843537 | No Loss | 85843585 | No Loss |
| 85843443 | No Loss | 85843491 | No Loss | 85843538 | No Loss | 85843586 | No Loss |
| 85843444 | No Loss | 85843492 | No Loss | 85843539 | No Loss | 85843587 | No Loss |
| 85843445 | No Loss | 85843493 | No Loss | 85843540 | No Loss | 85843588 | No Loss |
| 85843446 | No Loss | 85843495 | No Loss | 85843541 | No Loss | 85843589 | No Loss |
| 85843447 | No Loss | 85843496 | No Loss | 85843542 | No Loss | 85843591 | No Loss |
| 85843448 | No Loss | 85843497 | No Loss | 85843543 | No Loss | 85843592 | No Loss |
| 85843449 | No Loss | 85843498 | No Loss | 85843544 | No Loss | 85843593 | No Loss |
| 85843450 | No Loss | 85843499 | No Loss | 85843545 | No Loss | 85843594 | No Loss |
| 85843451 | No Loss | 85843500 | No Loss | 85843546 | No Loss | 85843595 | No Loss |
| 85843452 | No Loss | 85843501 | No Loss | 85843547 | No Loss | 85843596 | No Loss |
| 85843453 | No Loss | 85843502 | No Loss | 85843548 | No Loss | 85843598 | No Loss |
| 85843454 | No Loss | 85843503 | No Loss | 85843549 | No Loss | 85843599 | No Loss |
| 85843455 | No Loss | 85843504 | No Loss | 85843550 | No Loss | 85843600 | No Loss |
| 85843456 | No Loss | 85843505 | No Loss | 85843551 | No Loss | 85843601 | No Loss |
| 85843457 | No Loss | 85843506 | No Loss | 85843552 | No Loss | 85843602 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85843603 | No Loss | 85843659 | No Loss | 85843718 | No Loss | 85843779 | No Loss |
| 85843604 | No Loss | 85843660 | No Loss | 85843719 | No Loss | 85843781 | No Loss |
| 85843605 | No Loss | 85843661 | No Loss | 85843720 | No Loss | 85843783 | No Loss |
| 85843606 | No Loss | 85843662 | No Loss | 85843722 | No Loss | 85843784 | No Loss |
| 85843607 | No Loss | 85843663 | No Loss | 85843723 | No Loss | 85843786 | No Loss |
| 85843608 | No Loss | 85843664 | No Loss | 85843724 | No Loss | 85843787 | No Loss |
| 85843609 | No Loss | 85843666 | No Loss | 85843725 | No Loss | 85843788 | No Loss |
| 85843610 | No Loss | 85843667 | No Loss | 85843726 | No Loss | 85843789 | No Loss |
| 85843611 | No Loss | 85843668 | No Loss | 85843728 | No Loss | 85843790 | No Loss |
| 85843612 | No Loss | 85843669 | No Loss | 85843729 | No Loss | 85843792 | No Loss |
| 85843613 | No Loss | 85843670 | No Loss | 85843730 | No Loss | 85843793 | No Loss |
| 85843614 | No Loss | 85843671 | No Loss | 85843732 | No Loss | 85843794 | No Loss |
| 85843615 | No Loss | 85843672 | No Loss | 85843733 | No Loss | 85843795 | No Loss |
| 85843616 | No Loss | 85843673 | No Loss | 85843734 | No Loss | 85843796 | No Loss |
| 85843617 | No Loss | 85843675 | No Loss | 85843735 | No Loss | 85843797 | No Loss |
| 85843618 | No Loss | 85843677 | No Loss | 85843736 | No Loss | 85843798 | No Loss |
| 85843619 | No Loss | 85843678 | No Loss | 85843738 | No Loss | 85843799 | No Loss |
| 85843620 | No Loss | 85843679 | No Loss | 85843739 | No Loss | 85843800 | No Loss |
| 85843621 | No Loss | 85843680 | No Loss | 85843740 | No Loss | 85843801 | No Loss |
| 85843622 | No Loss | 85843683 | No Loss | 85843741 | No Loss | 85843802 | No Loss |
| 85843623 | No Loss | 85843685 | No Loss | 85843742 | No Loss | 85843803 | No Loss |
| 85843626 | No Loss | 85843686 | No Loss | 85843743 | No Loss | 85843805 | No Loss |
| 85843627 | No Loss | 85843687 | No Loss | 85843747 | No Loss | 85843806 | No Loss |
| 85843628 | No Loss | 85843688 | No Loss | 85843748 | No Loss | 85843807 | No Loss |
| 85843629 | No Loss | 85843689 | No Loss | 85843751 | No Loss | 85843808 | No Loss |
| 85843630 | No Loss | 85843691 | No Loss | 85843754 | No Loss | 85843812 | No Loss |
| 85843632 | No Loss | 85843692 | No Loss | 85843755 | No Loss | 85843813 | No Loss |
| 85843633 | No Loss | 85843693 | No Loss | 85843756 | No Loss | 85843814 | No Loss |
| 85843635 | No Loss | 85843694 | No Loss | 85843757 | No Loss | 85843815 | No Loss |
| 85843636 | No Loss | 85843695 | No Loss | 85843758 | No Loss | 85843816 | No Loss |
| 85843638 | No Loss | 85843697 | No Loss | 85843759 | No Loss | 85843818 | No Loss |
| 85843640 | No Loss | 85843698 | No Loss | 85843760 | No Loss | 85843819 | No Loss |
| 85843642 | No Loss | 85843699 | No Loss | 85843761 | No Loss | 85843820 | No Loss |
| 85843643 | No Loss | 85843700 | No Loss | 85843762 | No Loss | 85843821 | No Loss |
| 85843644 | No Loss | 85843705 | No Loss | 85843763 | No Loss | 85843822 | No Loss |
| 85843645 | No Loss | 85843706 | No Loss | 85843764 | No Loss | 85843823 | No Loss |
| 85843646 | No Loss | 85843707 | No Loss | 85843767 | No Loss | 85843825 | No Loss |
| 85843647 | No Loss | 85843708 | No Loss | 85843769 | No Loss | 85843826 | No Loss |
| 85843648 | No Loss | 85843709 | No Loss | 85843770 | No Loss | 85843827 | No Loss |
| 85843649 | No Loss | 85843710 | No Loss | 85843772 | No Loss | 85843828 | No Loss |
| 85843650 | No Loss | 85843711 | No Loss | 85843773 | No Loss | 85843829 | No Loss |
| 85843651 | No Loss | 85843712 | No Loss | 85843774 | No Loss | 85843832 | No Loss |
| 85843652 | No Loss | 85843713 | No Loss | 85843775 | No Loss | 85843833 | No Loss |
| 85843654 | No Loss | 85843714 | No Loss | 85843776 | No Loss | 85843836 | No Loss |
| 85843655 | No Loss | 85843716 | No Loss | 85843777 | No Loss | 85843837 | No Loss |
| 85843658 | No Loss | 85843717 | No Loss | 85843778 | No Loss | 85843838 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85843839 | No Loss | 85843901 | No Loss | 85843966 | No Loss | 85844020 | No Loss |
| 85843840 | No Loss | 85843902 | No Loss | 85843967 | No Loss | 85844021 | No Loss |
| 85843841 | No Loss | 85843903 | No Loss | 85843968 | No Loss | 85844022 | No Loss |
| 85843842 | No Loss | 85843904 | No Loss | 85843969 | No Loss | 85844023 | No Loss |
| 85843843 | No Loss | 85843905 | No Loss | 85843970 | No Loss | 85844026 | No Loss |
| 85843844 | No Loss | 85843906 | No Loss | 85843971 | No Loss | 85844028 | No Loss |
| 85843845 | No Loss | 85843907 | No Loss | 85843972 | No Loss | 85844029 | No Loss |
| 85843847 | No Loss | 85843909 | No Loss | 85843973 | No Loss | 85844030 | No Loss |
| 85843848 | No Loss | 85843910 | No Loss | 85843974 | No Loss | 85844031 | No Loss |
| 85843850 | No Loss | 85843912 | No Loss | 85843975 | No Loss | 85844032 | No Loss |
| 85843851 | No Loss | 85843913 | No Loss | 85843976 | No Loss | 85844033 | No Loss |
| 85843852 | No Loss | 85843915 | No Loss | 85843977 | No Loss | 85844034 | No Loss |
| 85843853 | No Loss | 85843916 | No Loss | 85843979 | No Loss | 85844035 | No Loss |
| 85843854 | No Loss | 85843917 | No Loss | 85843980 | No Loss | 85844036 | No Loss |
| 85843856 | No Loss | 85843918 | No Loss | 85843981 | No Loss | 85844038 | No Loss |
| 85843857 | No Loss | 85843919 | No Loss | 85843982 | No Loss | 85844039 | No Loss |
| 85843858 | No Loss | 85843920 | No Loss | 85843983 | No Loss | 85844040 | No Loss |
| 85843859 | No Loss | 85843921 | No Loss | 85843985 | No Loss | 85844041 | No Loss |
| 85843860 | No Loss | 85843922 | No Loss | 85843986 | No Loss | 85844043 | No Loss |
| 85843861 | No Loss | 85843923 | No Loss | 85843987 | No Loss | 85844044 | No Loss |
| 85843862 | No Loss | 85843925 | No Loss | 85843988 | No Loss | 85844045 | No Loss |
| 85843863 | No Loss | 85843926 | No Loss | 85843989 | No Loss | 85844046 | No Loss |
| 85843864 | No Loss | 85843927 | No Loss | 85843990 | No Loss | 85844047 | No Loss |
| 85843865 | No Loss | 85843928 | No Loss | 85843991 | No Loss | 85844048 | No Loss |
| 85843866 | No Loss | 85843929 | No Loss | 85843992 | No Loss | 85844049 | No Loss |
| 85843867 | No Loss | 85843930 | No Loss | 85843993 | No Loss | 85844050 | No Loss |
| 85843868 | No Loss | 85843931 | No Loss | 85843994 | No Loss | 85844051 | No Loss |
| 85843869 | No Loss | 85843933 | No Loss | 85843995 | No Loss | 85844054 | No Loss |
| 85843870 | No Loss | 85843934 | No Loss | 85843996 | No Loss | 85844055 | No Loss |
| 85843873 | No Loss | 85843935 | No Loss | 85843997 | No Loss | 85844056 | No Loss |
| 85843876 | No Loss | 85843936 | No Loss | 85843998 | No Loss | 85844057 | No Loss |
| 85843877 | No Loss | 85843940 | No Loss | 85843999 | No Loss | 85844058 | No Loss |
| 85843879 | No Loss | 85843941 | No Loss | 85844000 | No Loss | 85844059 | No Loss |
| 85843880 | No Loss | 85843944 | No Loss | 85844001 | No Loss | 85844060 | No Loss |
| 85843881 | No Loss | 85843945 | No Loss | 85844002 | No Loss | 85844063 | No Loss |
| 85843882 | No Loss | 85843947 | No Loss | 85844005 | No Loss | 85844065 | No Loss |
| 85843885 | No Loss | 85843948 | No Loss | 85844006 | No Loss | 85844066 | No Loss |
| 85843886 | No Loss | 85843949 | No Loss | 85844009 | No Loss | 85844069 | No Loss |
| 85843887 | No Loss | 85843951 | No Loss | 85844012 | No Loss | 85844070 | No Loss |
| 85843889 | No Loss | 85843952 | No Loss | 85844013 | No Loss | 85844073 | No Loss |
| 85843890 | No Loss | 85843953 | No Loss | 85844014 | No Loss | 85844074 | No Loss |
| 85843891 | No Loss | 85843954 | No Loss | 85844015 | No Loss | 85844075 | No Loss |
| 85843892 | No Loss | 85843955 | No Loss | 85844016 | No Loss | 85844076 | No Loss |
| 85843893 | No Loss | 85843962 | No Loss | 85844017 | No Loss | 85844077 | No Loss |
| 85843897 | No Loss | 85843964 | No Loss | 85844018 | No Loss | 85844078 | No Loss |
| 85843900 | No Loss | 85843965 | No Loss | 85844019 | No Loss | 85844080 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85844081 | No Loss | 85844142 | No Loss | 85844371 | No Loss | 85844443 | No Loss |
| 85844082 | No Loss | 85844144 | No Loss | 85844372 | No Loss | 85844444 | No Loss |
| 85844083 | No Loss | 85844146 | No Loss | 85844373 | No Loss | 85844446 | No Loss |
| 85844084 | No Loss | 85844147 | No Loss | 85844374 | No Loss | 85844447 | No Loss |
| 85844085 | No Loss | 85844150 | No Loss | 85844375 | No Loss | 85844448 | No Loss |
| 85844086 | No Loss | 85844152 | No Loss | 85844376 | Replaced Claim | 85844449 | No Loss |
| 85844087 | No Loss | 85844153 | No Loss | 85844377 | Replaced Claim | 85844485 | No Loss |
| 85844091 | No Loss | 85844157 | No Loss | 85844378 | Replaced Claim | 85844486 | No Loss |
| 85844094 | No Loss | 85844160 | No Loss | 85844379 | Replaced Claim | 85844487 | No Loss |
| 85844095 | No Loss | 85844162 | No Loss | 85844380 | No Loss | 85844488 | No Loss |
| 85844096 | No Loss | 85844164 | No Loss | 85844381 | No Loss | 85844489 | No Loss |
| 85844097 | No Loss | 85844166 | No Loss | 85844382 | No Loss | 85844490 | No Loss |
| 85844098 | No Loss | 85844167 | No Loss | 85844383 | No Loss | 85844491 | No Loss |
| 85844099 | No Loss | 85844168 | No Loss | 85844384 | Duplicate Claim | 85844492 | No Loss |
| 85844100 | No Loss | 85844169 | No Loss | 85844385 | Duplicate Claim | 85844493 | No Loss |
| 85844101 | No Loss | 85844171 | No Loss | 85844407 | No Loss | 85844494 | No Loss |
| 85844102 | No Loss | 85844172 | No Loss | 85844408 | No Loss | 85844496 | No Loss |
| 85844103 | No Loss | 85844173 | No Loss | 85844410 | No Loss | 85844497 | No Loss |
| 85844105 | No Loss | 85844336 | No Loss | 85844411 | No Loss | 85844498 | No Loss |
| 85844106 | No Loss | 85844338 | No Loss | 85844412 | No Loss | 85844500 | No Loss |
| 85844108 | No Loss | 85844340 | No Loss | 85844413 | No Loss | 85844501 | No Loss |
| 85844109 | No Loss | 85844341 | No Loss | 85844414 | No Loss | 85844502 | No Loss |
| 85844110 | No Loss | 85844342 | No Loss | 85844415 | No Loss | 85844503 | No Loss |
| 85844111 | No Loss | 85844343 | No Loss | 85844417 | No Loss | 85844504 | No Loss |
| 85844112 | No Loss | 85844344 | No Loss | 85844418 | No Loss | 85844505 | No Loss |
| 85844114 | No Loss | 85844346 | No Loss | 85844419 | No Loss | 85844506 | No Loss |
| 85844115 | No Loss | 85844347 | No Loss | 85844421 | No Loss | 85844507 | No Loss |
| 85844116 | No Loss | 85844348 | No Loss | 85844422 | No Loss | 85844508 | No Loss |
| 85844117 | No Loss | 85844350 | No Loss | 85844423 | No Loss | 85844509 | No Loss |
| 85844118 | No Loss | 85844351 | No Loss | 85844424 | No Loss | 85844510 | No Loss |
| 85844119 | No Loss | 85844352 | No Loss | 85844425 | No Loss | 85844511 | No Loss |
| 85844120 | No Loss | 85844354 | No Loss | 85844426 | No Loss | 85844512 | No Loss |
| 85844121 | No Loss | 85844355 | No Loss | 85844427 | No Loss | 85844513 | No Loss |
| 85844122 | No Loss | 85844356 | No Loss | 85844428 | No Loss | 85844514 | No Loss |
| 85844123 | No Loss | 85844357 | No Loss | 85844429 | No Loss | 85844515 | No Loss |
| 85844124 | No Loss | 85844359 | No Loss | 85844430 | No Loss | 85844524 | No Loss |
| 85844125 | No Loss | 85844361 | No Loss | 85844431 | No Loss | 85844525 | No Loss |
| 85844126 | No Loss | 85844362 | No Loss | 85844433 | No Loss | 85844527 | No Loss |
| 85844127 | No Loss | 85844363 | No Loss | 85844434 | No Loss | 85844530 | No Loss |
| 85844128 | No Loss | 85844364 | No Loss | 85844435 | No Loss | 85844534 | Duplicate Claim |
| 85844131 | No Loss | 85844365 | No Loss | 85844436 | No Loss | 85844536 | No Loss |
| 85844133 | No Loss | 85844366 | No Loss | 85844437 | No Loss | 85844537 | No Loss |
| 85844134 | No Loss | 85844367 | No Loss | 85844438 | No Loss | 85844541 | No Loss |
| 85844135 | No Loss | 85844368 | No Loss | 85844440 | No Loss | 85844543 | No Loss |
| 85844138 | No Loss | 85844369 | No Loss | 85844441 | No Loss | 85844546 | No Loss |
| 85844141 | No Loss | 85844370 | No Loss | 85844442 | No Loss | 85844549 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85844550 | No Loss | 85850542 | PIPE Investor | 85850590 | No Loss | 85850638 | No Loss |
| 85844551 | No Loss | 85850543 | No Loss | 85850591 | No Loss | 85850639 | No Loss |
| 85844552 | No Loss | 85850544 | No Loss | 85850592 | No Loss | 85850640 | No Loss |
| 85844553 | No Loss | 85850545 | No Loss | 85850593 | No Loss | 85850641 | No Loss |
| 85844554 | No Loss | 85850546 | No Loss | 85850594 | No Loss | 85850642 | No Loss |
| 85844555 | No Loss | 85850547 | No Loss | 85850595 | No Loss | 85850644 | No Loss |
| 85844556 | No Loss | 85850548 | No Loss | 85850596 | No Loss | 85850645 | No Loss |
| 85844558 | No Loss | 85850549 | No Loss | 85850599 | No Loss | 85850646 | No Loss |
| 85844560 | No Loss | 85850550 | No Loss | 85850600 | No Loss | 85850647 | No Loss |
| 85844562 | No Loss | 85850551 | No Loss | 85850601 | No Loss | 85850648 | No Loss |
| 85844563 | No Loss | 85850552 | No Loss | 85850602 | No Loss | 85850650 | No Loss |
| 85844564 | No Loss | 85850553 | No Loss | 85850603 | No Loss | 85850652 | No Loss |
| 85844565 | No Loss | 85850554 | No Loss | 85850604 | No Loss | 85850653 | No Loss |
| 85844566 | No Loss | 85850555 | No Loss | 85850605 | No Loss | 85850654 | No Loss |
| 85844567 | No Loss | 85850556 | No Loss | 85850606 | No Loss | 85850655 | No Loss |
| 85844568 | No Loss | 85850557 | No Loss | 85850607 | No Loss | 85850656 | No Loss |
| 85844569 | No Loss | 85850558 | No Loss | 85850608 | No Loss | 85850657 | No Loss |
| 85844570 | No Loss | 85850559 | No Loss | 85850609 | No Loss | 85850658 | No Loss |
| 85844571 | No Loss | 85850560 | No Loss | 85850610 | No Loss | 85850659 | No Loss |
| 85844572 | No Loss | 85850562 | No Loss | 85850611 | No Loss | 85850660 | No Loss |
| 85844574 | No Loss | 85850563 | No Loss | 85850612 | No Loss | 85850661 | No Loss |
| 85844575 | No Loss | 85850564 | No Loss | 85850613 | No Loss | 85850662 | No Loss |
| 85844576 | No Loss | 85850565 | No Loss | 85850614 | No Loss | 85850663 | No Loss |
| 85844577 | No Loss | 85850566 | No Loss | 85850615 | No Loss | 85850664 | No Loss |
| 85850483 | No Loss | 85850567 | No Loss | 85850616 | No Loss | 85850665 | No Loss |
| 85850488 | No Loss | 85850569 | No Loss | 85850617 | No Loss | 85850666 | No Loss |
| 85850493 | No Loss | 85850570 | No Loss | 85850618 | No Loss | 85850667 | No Loss |
| 85850494 | No Loss | 85850571 | No Loss | 85850619 | No Loss | 85850668 | No Loss |
| 85850510 | No Loss | 85850572 | No Loss | 85850620 | No Loss | 85850669 | No Loss |
| 85850511 | No Loss | 85850573 | No Loss | 85850621 | No Loss | 85850670 | No Loss |
| 85850512 | No Loss | 85850574 | No Loss | 85850622 | No Loss | 85850671 | No Loss |
| 85850513 | No Loss | 85850575 | No Loss | 85850623 | No Loss | 85850672 | No Loss |
| 85850514 | No Loss | 85850576 | No Loss | 85850624 | No Loss | 85850673 | No Loss |
| 85850515 | No Loss | 85850577 | No Loss | 85850625 | No Loss | 85850674 | No Loss |
| 85850518 | No Loss | 85850578 | No Loss | 85850626 | No Loss | 85850675 | No Loss |
| 85850519 | No Loss | 85850579 | No Loss | 85850627 | No Loss | 85850676 | No Loss |
| 85850520 | No Loss | 85850580 | No Loss | 85850628 | No Loss | 85850677 | No Loss |
| 85850522 | No Loss | 85850581 | No Loss | 85850629 | No Loss | 85850678 | No Loss |
| 85850525 | No Loss | 85850582 | No Loss | 85850630 | No Loss | 85850679 | No Loss |
| 85850527 | No Loss | 85850583 | No Loss | 85850631 | No Loss | 85850680 | No Loss |
| 85850529 | No Loss | 85850584 | No Loss | 85850632 | No Loss | 85850681 | No Loss |
| 85850535 | No Loss | 85850585 | No Loss | 85850633 | No Loss | 85850682 | No Loss |
| 85850538 | PIPE Investor | 85850586 | No Loss | 85850634 | No Loss | 85850683 | No Loss |
| 85850539 | PIPE Investor | 85850587 | No Loss | 85850635 | No Loss | 85850684 | No Loss |
| 85850540 | PIPE Investor | 85850588 | No Loss | 85850636 | No Loss | 85850685 | No Loss |
| 85850541 | PIPE Investor | 85850589 | No Loss | 85850637 | No Loss | 85850686 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85850687 | No Loss | 85850737 | No Loss | 85850783 | No Loss | 85850861 | No Loss |
| 85850688 | No Loss | 85850738 | No Loss | 85850784 | No Loss | 85850862 | No Loss |
| 85850689 | No Loss | 85850739 | No Loss | 85850785 | No Loss | 85850863 | No Loss |
| 85850690 | No Loss | 85850740 | No Loss | 85850786 | No Loss | 85850864 | No Loss |
| 85850691 | No Loss | 85850741 | No Loss | 85850787 | No Loss | 85850865 | No Loss |
| 85850692 | No Loss | 85850742 | No Loss | 85850788 | No Loss | 85850866 | No Loss |
| 85850693 | No Loss | 85850743 | No Loss | 85850789 | No Loss | 85850868 | No Loss |
| 85850694 | No Loss | 85850744 | No Loss | 85850790 | No Loss | 85850869 | No Loss |
| 85850695 | No Loss | 85850745 | No Loss | 85850791 | No Loss | 85850871 | No Loss |
| 85850696 | No Loss | 85850746 | No Loss | 85850792 | No Loss | 85850872 | No Loss |
| 85850697 | No Loss | 85850747 | No Loss | 85850793 | No Loss | 85850873 | No Loss |
| 85850698 | No Loss | 85850748 | No Loss | 85850794 | No Loss | 85850874 | No Loss |
| 85850699 | No Loss | 85850749 | No Loss | 85850795 | No Loss | 85850875 | No Loss |
| 85850700 | No Loss | 85850750 | No Loss | 85850797 | No Loss | 85850876 | No Loss |
| 85850701 | No Loss | 85850751 | No Loss | 85850799 | No Loss | 85850877 | No Loss |
| 85850702 | No Loss | 85850752 | No Loss | 85850800 | No Loss | 85850878 | No Loss |
| 85850704 | No Loss | 85850753 | No Loss | 85850801 | No Loss | 85850879 | No Loss |
| 85850705 | No Loss | 85850754 | No Loss | 85850803 | No Loss | 85850880 | No Loss |
| 85850706 | No Loss | 85850755 | No Loss | 85850804 | No Loss | 85850881 | No Loss |
| 85850707 | No Loss | 85850756 | No Loss | 85850806 | No Loss | 85850882 | No Loss |
| 85850708 | No Loss | 85850757 | No Loss | 85850810 | No Loss | 85850883 | No Loss |
| 85850709 | No Loss | 85850758 | No Loss | 85850813 | No Loss | 85850885 | No Loss |
| 85850710 | No Loss | 85850759 | No Loss | 85850816 | No Loss | 85850886 | No Loss |
| 85850711 | No Loss | 85850760 | No Loss | 85850819 | No Loss | 85850887 | No Loss |
| 85850712 | No Loss | 85850761 | No Loss | 85850820 | No Loss | 85850888 | No Loss |
| 85850713 | No Loss | 85850762 | No Loss | 85850821 | No Loss | 85850889 | No Loss |
| 85850714 | No Loss | 85850763 | No Loss | 85850823 | No Loss | 85850890 | No Loss |
| 85850715 | No Loss | 85850764 | No Loss | 85850824 | No Loss | 85850891 | No Loss |
| 85850716 | No Loss | 85850765 | No Loss | 85850828 | No Loss | 85850892 | No Loss |
| 85850717 | No Loss | 85850766 | No Loss | 85850829 | No Loss | 85850893 | No Loss |
| 85850718 | No Loss | 85850767 | No Loss | 85850830 | No Loss | 85850894 | No Loss |
| 85850721 | No Loss | 85850768 | No Loss | 85850832 | No Loss | 85850895 | No Loss |
| 85850722 | No Loss | 85850769 | No Loss | 85850836 | No Loss | 85850896 | No Loss |
| 85850724 | No Loss | 85850770 | No Loss | 85850837 | No Loss | 85850897 | No Loss |
| 85850725 | No Loss | 85850771 | No Loss | 85850838 | No Loss | 85850898 | No Loss |
| 85850726 | No Loss | 85850772 | No Loss | 85850839 | No Loss | 85850899 | No Loss |
| 85850727 | No Loss | 85850773 | No Loss | 85850840 | No Loss | 85850900 | No Loss |
| 85850728 | No Loss | 85850774 | No Loss | 85850842 | No Loss | 85850901 | No Loss |
| 85850729 | No Loss | 85850775 | No Loss | 85850845 | No Loss | 85850904 | No Loss |
| 85850730 | No Loss | 85850776 | No Loss | 85850846 | No Loss | 85850905 | No Loss |
| 85850731 | No Loss | 85850777 | No Loss | 85850854 | No Loss | 85850906 | No Loss |
| 85850732 | No Loss | 85850778 | No Loss | 85850856 | No Loss | 85850907 | No Loss |
| 85850733 | No Loss | 85850779 | No Loss | 85850857 | No Loss | 85850908 | No Loss |
| 85850734 | No Loss | 85850780 | No Loss | 85850858 | No Loss | 85850909 | No Loss |
| 85850735 | No Loss | 85850781 | No Loss | 85850859 | No Loss | 85850911 | No Loss |
| 85850736 | No Loss | 85850782 | No Loss | 85850860 | No Loss | 85850912 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85850913 | No Loss | 85850967 | No Loss | 85851013 | No Loss | 85851059 | No Loss |
| 85850914 | No Loss | 85850968 | No Loss | 85851014 | No Loss | 85851060 | No Loss |
| 85850915 | No Loss | 85850969 | No Loss | 85851015 | No Loss | 85851061 | No Loss |
| 85850916 | No Loss | 85850970 | No Loss | 85851016 | No Loss | 85851062 | No Loss |
| 85850917 | No Loss | 85850971 | No Loss | 85851017 | No Loss | 85851063 | No Loss |
| 85850918 | No Loss | 85850972 | No Loss | 85851018 | No Loss | 85851064 | No Loss |
| 85850919 | No Loss | 85850973 | No Loss | 85851019 | No Loss | 85851065 | No Loss |
| 85850920 | No Loss | 85850974 | No Loss | 85851020 | No Loss | 85851066 | No Loss |
| 85850921 | No Loss | 85850975 | No Loss | 85851021 | No Loss | 85851067 | No Loss |
| 85850922 | No Loss | 85850976 | No Loss | 85851022 | No Loss | 85851068 | No Loss |
| 85850923 | No Loss | 85850977 | No Loss | 85851023 | No Loss | 85851069 | No Loss |
| 85850924 | No Loss | 85850978 | No Loss | 85851024 | No Loss | 85851070 | No Loss |
| 85850925 | No Loss | 85850979 | No Loss | 85851025 | No Loss | 85851071 | No Loss |
| 85850926 | No Loss | 85850980 | No Loss | 85851026 | No Loss | 85851072 | No Loss |
| 85850927 | No Loss | 85850981 | No Loss | 85851027 | No Loss | 85851073 | No Loss |
| 85850928 | No Loss | 85850982 | No Loss | 85851028 | No Loss | 85851074 | No Loss |
| 85850929 | No Loss | 85850983 | No Loss | 85851029 | No Loss | 85851075 | No Loss |
| 85850931 | No Loss | 85850984 | No Loss | 85851030 | No Loss | 85851076 | No Loss |
| 85850934 | No Loss | 85850985 | No Loss | 85851031 | No Loss | 85851077 | No Loss |
| 85850936 | No Loss | 85850986 | No Loss | 85851032 | No Loss | 85851078 | No Loss |
| 85850937 | No Loss | 85850987 | No Loss | 85851033 | No Loss | 85851079 | No Loss |
| 85850938 | No Loss | 85850988 | No Loss | 85851034 | No Loss | 85851080 | No Loss |
| 85850939 | No Loss | 85850989 | No Loss | 85851035 | No Loss | 85851081 | No Loss |
| 85850940 | No Loss | 85850990 | No Loss | 85851036 | No Loss | 85851082 | No Loss |
| 85850941 | No Loss | 85850991 | No Loss | 85851037 | No Loss | 85851083 | No Loss |
| 85850942 | No Loss | 85850992 | No Loss | 85851038 | No Loss | 85851084 | No Loss |
| 85850943 | No Loss | 85850993 | No Loss | 85851039 | No Loss | 85851085 | No Loss |
| 85850944 | No Loss | 85850994 | No Loss | 85851040 | No Loss | 85851086 | No Loss |
| 85850945 | No Loss | 85850995 | No Loss | 85851041 | No Loss | 85851087 | No Loss |
| 85850946 | No Loss | 85850996 | No Loss | 85851042 | No Loss | 85851088 | No Loss |
| 85850947 | No Loss | 85850997 | No Loss | 85851043 | No Loss | 85851089 | No Loss |
| 85850948 | No Loss | 85850998 | No Loss | 85851044 | No Loss | 85851090 | No Loss |
| 85850949 | No Loss | 85850999 | No Loss | 85851045 | No Loss | 85851091 | No Loss |
| 85850950 | No Loss | 85851000 | No Loss | 85851046 | No Loss | 85851092 | No Loss |
| 85850951 | No Loss | 85851001 | No Loss | 85851047 | No Loss | 85851093 | No Loss |
| 85850953 | No Loss | 85851002 | No Loss | 85851048 | No Loss | 85851094 | No Loss |
| 85850954 | No Loss | 85851003 | No Loss | 85851049 | No Loss | 85851095 | No Loss |
| 85850955 | No Loss | 85851004 | No Loss | 85851050 | No Loss | 85851096 | No Loss |
| 85850956 | No Loss | 85851005 | No Loss | 85851051 | No Loss | 85851097 | No Loss |
| 85850958 | No Loss | 85851006 | No Loss | 85851052 | No Loss | 85851098 | No Loss |
| 85850959 | No Loss | 85851007 | No Loss | 85851053 | No Loss | 85851099 | No Loss |
| 85850962 | No Loss | 85851008 | No Loss | 85851054 | No Loss | 85851100 | No Loss |
| 85850963 | No Loss | 85851009 | No Loss | 85851055 | No Loss | 85851101 | No Loss |
| 85850964 | No Loss | 85851010 | No Loss | 85851056 | No Loss | 85851102 | No Loss |
| 85850965 | No Loss | 85851011 | No Loss | 85851057 | No Loss | 85851103 | No Loss |
| 85850966 | No Loss | 85851012 | No Loss | 85851058 | No Loss | 85851104 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85851105 | No Loss | 85851157 | No Loss | 85851214 | No Loss | 85851280 | No Loss |
| 85851106 | No Loss | 85851158 | No Loss | 85851216 | No Loss | 85851281 | No Loss |
| 85851107 | No Loss | 85851159 | No Loss | 85851217 | No Loss | 85851282 | No Loss |
| 85851108 | No Loss | 85851160 | No Loss | 85851218 | No Loss | 85851283 | No Loss |
| 85851110 | No Loss | 85851161 | No Loss | 85851219 | No Loss | 85851285 | No Loss |
| 85851112 | No Loss | 85851162 | No Loss | 85851220 | No Loss | 85851286 | No Loss |
| 85851113 | No Loss | 85851163 | No Loss | 85851221 | No Loss | 85851287 | No Loss |
| 85851114 | No Loss | 85851164 | No Loss | 85851224 | No Loss | 85851289 | No Loss |
| 85851115 | No Loss | 85851165 | No Loss | 85851225 | No Loss | 85851292 | No Loss |
| 85851116 | No Loss | 85851166 | No Loss | 85851226 | No Loss | 85851293 | No Loss |
| 85851117 | No Loss | 85851167 | No Loss | 85851227 | No Loss | 85851296 | No Loss |
| 85851119 | No Loss | 85851168 | No Loss | 85851228 | No Loss | 85851297 | No Loss |
| 85851120 | No Loss | 85851169 | No Loss | 85851229 | No Loss | 85851299 | No Loss |
| 85851121 | No Loss | 85851170 | No Loss | 85851230 | No Loss | 85851300 | No Loss |
| 85851123 | No Loss | 85851171 | No Loss | 85851231 | No Loss | 85851301 | No Loss |
| 85851124 | No Loss | 85851172 | No Loss | 85851232 | No Loss | 85851302 | No Loss |
| 85851125 | No Loss | 85851173 | No Loss | 85851233 | No Loss | 85851303 | Duplicate Claim |
| 85851126 | No Loss | 85851175 | No Loss | 85851234 | No Loss | 85851304 | No Loss |
| 85851127 | No Loss | 85851177 | No Loss | 85851235 | No Loss | 85851305 | No Loss |
| 85851128 | No Loss | 85851178 | No Loss | 85851237 | No Loss | 85851306 | No Loss |
| 85851129 | No Loss | 85851179 | No Loss | 85851238 | No Loss | 85851307 | No Loss |
| 85851130 | No Loss | 85851180 | No Loss | 85851239 | No Loss | 85851308 | No Loss |
| 85851131 | No Loss | 85851181 | No Loss | 85851240 | No Loss | 85851309 | No Loss |
| 85851132 | No Loss | 85851182 | No Loss | 85851243 | No Loss | 85851311 | No Loss |
| 85851133 | No Loss | 85851183 | No Loss | 85851244 | No Loss | 85851313 | No Loss |
| 85851134 | No Loss | 85851186 | No Loss | 85851246 | No Loss | 85851314 | No Loss |
| 85851135 | No Loss | 85851187 | No Loss | 85851248 | No Loss | 85851315 | No Loss |
| 85851136 | No Loss | 85851188 | No Loss | 85851254 | No Loss | 85851316 | No Loss |
| 85851137 | No Loss | 85851191 | No Loss | 85851255 | No Loss | 85851317 | No Loss |
| 85851138 | No Loss | 85851193 | No Loss | 85851256 | No Loss | 85851318 | No Loss |
| 85851139 | No Loss | 85851195 | No Loss | 85851257 | No Loss | 85851320 | No Loss |
| 85851140 | No Loss | 85851196 | No Loss | 85851259 | No Loss | 85851321 | No Loss |
| 85851142 | No Loss | 85851197 | No Loss | 85851261 | No Loss | 85851322 | No Loss |
| 85851143 | No Loss | 85851198 | No Loss | 85851262 | No Loss | 85851323 | No Loss |
| 85851145 | No Loss | 85851199 | No Loss | 85851263 | No Loss | 85851324 | No Loss |
| 85851146 | No Loss | 85851200 | No Loss | 85851264 | No Loss | 85851325 | No Loss |
| 85851147 | No Loss | 85851201 | No Loss | 85851265 | No Loss | 85851327 | No Loss |
| 85851148 | No Loss | 85851202 | No Loss | 85851266 | No Loss | 85851328 | No Loss |
| 85851149 | No Loss | 85851203 | No Loss | 85851267 | No Loss | 85851329 | No Loss |
| 85851150 | No Loss | 85851204 | No Loss | 85851270 | No Loss | 85851330 | No Loss |
| 85851151 | No Loss | 85851205 | No Loss | 85851272 | No Loss | 85851331 | No Loss |
| 85851152 | No Loss | 85851207 | No Loss | 85851275 | No Loss | 85851332 | No Loss |
| 85851153 | No Loss | 85851208 | No Loss | 85851276 | No Loss | 85851333 | No Loss |
| 85851154 | No Loss | 85851209 | No Loss | 85851277 | No Loss | 85851334 | No Loss |
| 85851155 | No Loss | 85851210 | No Loss | 85851278 | No Loss | 85851335 | No Loss |
| 85851156 | No Loss | 85851211 | No Loss | 85851279 | No Loss | 85851336 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85851337 | No Loss | 85851383 | No Loss | 85851429 | No Loss | 85851475 | No Loss |
| 85851338 | No Loss | 85851384 | No Loss | 85851430 | No Loss | 85851476 | No Loss |
| 85851339 | No Loss | 85851385 | No Loss | 85851431 | No Loss | 85851477 | No Loss |
| 85851340 | No Loss | 85851386 | No Loss | 85851432 | No Loss | 85851478 | No Loss |
| 85851341 | No Loss | 85851387 | No Loss | 85851433 | No Loss | 85851479 | No Loss |
| 85851342 | No Loss | 85851388 | No Loss | 85851434 | No Loss | 85851480 | No Loss |
| 85851343 | No Loss | 85851389 | No Loss | 85851435 | No Loss | 85851481 | No Loss |
| 85851344 | No Loss | 85851390 | No Loss | 85851436 | No Loss | 85851482 | No Loss |
| 85851345 | No Loss | 85851391 | No Loss | 85851437 | No Loss | 85851483 | No Loss |
| 85851346 | No Loss | 85851392 | No Loss | 85851438 | No Loss | 85851486 | No Loss |
| 85851347 | No Loss | 85851393 | No Loss | 85851439 | No Loss | 85851487 | No Loss |
| 85851348 | No Loss | 85851394 | No Loss | 85851440 | No Loss | 85851488 | No Loss |
| 85851349 | No Loss | 85851395 | No Loss | 85851441 | No Loss | 85851489 | No Loss |
| 85851350 | No Loss | 85851396 | No Loss | 85851442 | No Loss | 85851493 | No Loss |
| 85851351 | No Loss | 85851397 | No Loss | 85851443 | No Loss | 85851494 | No Loss |
| 85851352 | No Loss | 85851398 | No Loss | 85851444 | No Loss | 85851498 | No Loss |
| 85851353 | No Loss | 85851399 | No Loss | 85851445 | No Loss | 85851502 | No Loss |
| 85851354 | No Loss | 85851400 | No Loss | 85851446 | No Loss | 85851504 | No Loss |
| 85851355 | No Loss | 85851401 | No Loss | 85851447 | No Loss | 85851505 | No Loss |
| 85851356 | No Loss | 85851402 | No Loss | 85851448 | No Loss | 85851506 | No Loss |
| 85851357 | No Loss | 85851403 | No Loss | 85851449 | No Loss | 85851507 | No Loss |
| 85851358 | No Loss | 85851404 | No Loss | 85851450 | No Loss | 85851508 | No Loss |
| 85851359 | No Loss | 85851405 | No Loss | 85851451 | No Loss | 85851511 | No Loss |
| 85851360 | No Loss | 85851406 | No Loss | 85851452 | No Loss | 85851512 | No Loss |
| 85851361 | No Loss | 85851407 | No Loss | 85851453 | No Loss | 85851513 | No Loss |
| 85851362 | No Loss | 85851408 | No Loss | 85851454 | No Loss | 85851514 | No Loss |
| 85851363 | No Loss | 85851409 | No Loss | 85851455 | No Loss | 85851515 | No Loss |
| 85851364 | No Loss | 85851410 | No Loss | 85851456 | No Loss | 85851516 | No Loss |
| 85851365 | No Loss | 85851411 | No Loss | 85851457 | No Loss | 85851517 | No Loss |
| 85851366 | No Loss | 85851412 | No Loss | 85851458 | No Loss | 85851518 | No Loss |
| 85851367 | No Loss | 85851413 | No Loss | 85851459 | No Loss | 85851519 | No Loss |
| 85851368 | No Loss | 85851414 | No Loss | 85851460 | No Loss | 85851520 | No Loss |
| 85851369 | No Loss | 85851415 | No Loss | 85851461 | No Loss | 85851521 | No Loss |
| 85851370 | No Loss | 85851416 | No Loss | 85851462 | No Loss | 85851522 | No Loss |
| 85851371 | No Loss | 85851417 | No Loss | 85851463 | No Loss | 85851523 | No Loss |
| 85851372 | No Loss | 85851418 | No Loss | 85851464 | No Loss | 85851524 | No Loss |
| 85851373 | No Loss | 85851419 | No Loss | 85851465 | No Loss | 85851525 | No Loss |
| 85851374 | No Loss | 85851420 | No Loss | 85851466 | No Loss | 85851526 | No Loss |
| 85851375 | No Loss | 85851421 | No Loss | 85851467 | No Loss | 85851527 | No Loss |
| 85851376 | No Loss | 85851422 | No Loss | 85851468 | No Loss | 85851528 | No Loss |
| 85851377 | No Loss | 85851423 | No Loss | 85851469 | No Loss | 85851529 | No Loss |
| 85851378 | No Loss | 85851424 | No Loss | 85851470 | No Loss | 85851530 | No Loss |
| 85851379 | No Loss | 85851425 | No Loss | 85851471 | No Loss | 85851531 | No Loss |
| 85851380 | No Loss | 85851426 | No Loss | 85851472 | Replaced Claim | 85851532 | No Loss |
| 85851381 | No Loss | 85851427 | No Loss | 85851473 | Replaced Claim | 85851533 | No Loss |
| 85851382 | No Loss | 85851428 | No Loss | 85851474 | No Loss | 85851534 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85851535 | No Loss | 85851581 | No Loss | 85851627 | No Loss | 85851673 | No Loss |
| 85851536 | No Loss | 85851582 | No Loss | 85851628 | No Loss | 85851674 | No Loss |
| 85851537 | No Loss | 85851583 | No Loss | 85851629 | No Loss | 85851675 | No Loss |
| 85851538 | No Loss | 85851584 | No Loss | 85851630 | No Loss | 85851676 | No Loss |
| 85851539 | No Loss | 85851585 | No Loss | 85851631 | No Loss | 85851677 | No Loss |
| 85851540 | No Loss | 85851586 | No Loss | 85851632 | No Loss | 85851678 | No Loss |
| 85851541 | No Loss | 85851587 | No Loss | 85851633 | No Loss | 85851679 | No Loss |
| 85851542 | No Loss | 85851588 | No Loss | 85851634 | No Loss | 85851680 | No Loss |
| 85851543 | No Loss | 85851589 | No Loss | 85851635 | No Loss | 85851681 | No Loss |
| 85851544 | No Loss | 85851590 | No Loss | 85851636 | No Loss | 85851682 | No Loss |
| 85851545 | No Loss | 85851591 | No Loss | 85851637 | No Loss | 85851683 | No Loss |
| 85851546 | No Loss | 85851592 | No Loss | 85851638 | No Loss | 85851684 | No Loss |
| 85851547 | No Loss | 85851593 | No Loss | 85851639 | No Loss | 85851685 | No Loss |
| 85851548 | No Loss | 85851594 | No Loss | 85851640 | No Loss | 85851686 | No Loss |
| 85851549 | No Loss | 85851595 | No Loss | 85851641 | No Loss | 85851687 | No Loss |
| 85851550 | No Loss | 85851596 | No Loss | 85851642 | No Loss | 85851688 | No Loss |
| 85851551 | No Loss | 85851597 | No Loss | 85851643 | No Loss | 85851689 | No Loss |
| 85851552 | No Loss | 85851598 | No Loss | 85851644 | No Loss | 85851690 | No Loss |
| 85851553 | No Loss | 85851599 | No Loss | 85851645 | No Loss | 85851691 | No Loss |
| 85851554 | No Loss | 85851600 | No Loss | 85851646 | No Loss | 85851692 | No Loss |
| 85851555 | No Loss | 85851601 | No Loss | 85851647 | No Loss | 85851693 | No Loss |
| 85851556 | No Loss | 85851602 | No Loss | 85851648 | No Loss | 85851694 | No Loss |
| 85851557 | No Loss | 85851603 | No Loss | 85851649 | No Loss | 85851695 | No Loss |
| 85851558 | No Loss | 85851604 | No Loss | 85851650 | No Loss | 85851696 | No Loss |
| 85851559 | No Loss | 85851605 | No Loss | 85851651 | No Loss | 85851697 | No Loss |
| 85851560 | No Loss | 85851606 | No Loss | 85851652 | No Loss | 85851698 | No Loss |
| 85851561 | No Loss | 85851607 | No Loss | 85851653 | No Loss | 85851699 | No Loss |
| 85851562 | No Loss | 85851608 | No Loss | 85851654 | No Loss | 85851700 | No Loss |
| 85851563 | No Loss | 85851609 | No Loss | 85851655 | No Loss | 85851701 | No Loss |
| 85851564 | No Loss | 85851610 | No Loss | 85851656 | No Loss | 85851702 | No Loss |
| 85851565 | No Loss | 85851611 | No Loss | 85851657 | No Loss | 85851703 | No Loss |
| 85851566 | No Loss | 85851612 | No Loss | 85851658 | No Loss | 85851704 | No Loss |
| 85851567 | No Loss | 85851613 | No Loss | 85851659 | No Loss | 85851705 | No Loss |
| 85851568 | No Loss | 85851614 | No Loss | 85851660 | No Loss | 85851706 | No Loss |
| 85851569 | No Loss | 85851615 | No Loss | 85851661 | No Loss | 85851707 | No Loss |
| 85851570 | No Loss | 85851616 | No Loss | 85851662 | No Loss | 85851708 | No Loss |
| 85851571 | No Loss | 85851617 | No Loss | 85851663 | No Loss | 85851709 | No Loss |
| 85851572 | No Loss | 85851618 | No Loss | 85851664 | No Loss | 85851710 | No Loss |
| 85851573 | No Loss | 85851619 | No Loss | 85851665 | No Loss | 85851711 | No Loss |
| 85851574 | No Loss | 85851620 | No Loss | 85851666 | No Loss | 85851712 | No Loss |
| 85851575 | No Loss | 85851621 | No Loss | 85851667 | No Loss | 85851713 | No Loss |
| 85851576 | No Loss | 85851622 | No Loss | 85851668 | No Loss | 85851714 | No Loss |
| 85851577 | No Loss | 85851623 | No Loss | 85851669 | No Loss | 85851715 | No Loss |
| 85851578 | No Loss | 85851624 | No Loss | 85851670 | No Loss | 85851716 | No Loss |
| 85851579 | No Loss | 85851625 | No Loss | 85851671 | No Loss | 85851717 | No Loss |
| 85851580 | No Loss | 85851626 | No Loss | 85851672 | No Loss | 85851718 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85851719 | No Loss | 85851765 | No Loss | 85851812 | No Loss | 85851860 | No Loss |
| 85851720 | No Loss | 85851766 | No Loss | 85851813 | No Loss | 85851861 | No Loss |
| 85851721 | No Loss | 85851767 | No Loss | 85851814 | No Loss | 85851862 | No Loss |
| 85851722 | No Loss | 85851768 | No Loss | 85851815 | No Loss | 85851864 | No Loss |
| 85851723 | No Loss | 85851769 | No Loss | 85851816 | No Loss | 85851866 | No Loss |
| 85851724 | No Loss | 85851770 | No Loss | 85851817 | No Loss | 85851868 | No Loss |
| 85851725 | No Loss | 85851771 | No Loss | 85851818 | No Loss | 85851869 | No Loss |
| 85851726 | No Loss | 85851772 | No Loss | 85851819 | No Loss | 85851870 | No Loss |
| 85851727 | No Loss | 85851773 | No Loss | 85851820 | No Loss | 85851871 | No Loss |
| 85851728 | No Loss | 85851774 | No Loss | 85851821 | No Loss | 85851872 | No Loss |
| 85851729 | No Loss | 85851775 | No Loss | 85851822 | No Loss | 85851876 | No Loss |
| 85851730 | No Loss | 85851776 | No Loss | 85851823 | No Loss | 85851877 | No Loss |
| 85851731 | No Loss | 85851777 | No Loss | 85851824 | No Loss | 85851878 | No Loss |
| 85851732 | No Loss | 85851778 | No Loss | 85851825 | No Loss | 85851879 | No Loss |
| 85851733 | No Loss | 85851779 | No Loss | 85851826 | No Loss | 85851881 | No Loss |
| 85851734 | No Loss | 85851780 | No Loss | 85851827 | No Loss | 85851884 | No Loss |
| 85851735 | No Loss | 85851781 | No Loss | 85851828 | No Loss | 85851890 | No Loss |
| 85851736 | No Loss | 85851782 | No Loss | 85851829 | No Loss | 85851895 | No Loss |
| 85851737 | No Loss | 85851783 | No Loss | 85851830 | No Loss | 85851896 | No Loss |
| 85851738 | No Loss | 85851784 | No Loss | 85851831 | No Loss | 85851899 | No Loss |
| 85851739 | No Loss | 85851785 | No Loss | 85851832 | No Loss | 85851901 | No Loss |
| 85851740 | No Loss | 85851786 | No Loss | 85851833 | No Loss | 85851902 | No Loss |
| 85851741 | No Loss | 85851787 | No Loss | 85851834 | No Loss | 85851907 | No Loss |
| 85851742 | No Loss | 85851788 | No Loss | 85851835 | No Loss | 85851909 | No Loss |
| 85851743 | No Loss | 85851789 | No Loss | 85851836 | No Loss | 85851910 | No Loss |
| 85851744 | No Loss | 85851790 | No Loss | 85851837 | No Loss | 85851913 | No Loss |
| 85851745 | No Loss | 85851791 | No Loss | 85851838 | No Loss | 85851915 | No Loss |
| 85851746 | No Loss | 85851792 | No Loss | 85851839 | No Loss | 85851917 | No Loss |
| 85851747 | No Loss | 85851793 | No Loss | 85851840 | No Loss | 85851918 | No Loss |
| 85851748 | No Loss | 85851794 | No Loss | 85851841 | No Loss | 85851919 | No Loss |
| 85851749 | No Loss | 85851795 | No Loss | 85851842 | No Loss | 85851921 | No Loss |
| 85851750 | No Loss | 85851796 | No Loss | 85851843 | No Loss | 85851924 | No Loss |
| 85851751 | No Loss | 85851797 | No Loss | 85851844 | No Loss | 85851926 | No Loss |
| 85851752 | No Loss | 85851798 | No Loss | 85851845 | No Loss | 85851927 | No Loss |
| 85851753 | No Loss | 85851799 | No Loss | 85851846 | No Loss | 85851928 | No Loss |
| 85851754 | No Loss | 85851800 | No Loss | 85851847 | No Loss | 85851929 | No Loss |
| 85851755 | No Loss | 85851801 | No Loss | 85851848 | No Loss | 85851930 | No Loss |
| 85851756 | No Loss | 85851802 | No Loss | 85851849 | No Loss | 85851931 | No Loss |
| 85851757 | No Loss | 85851804 | No Loss | 85851850 | No Loss | 85851932 | No Loss |
| 85851758 | No Loss | 85851805 | No Loss | 85851852 | No Loss | 85851933 | No Loss |
| 85851759 | No Loss | 85851806 | No Loss | 85851853 | No Loss | 85851934 | No Loss |
| 85851760 | No Loss | 85851807 | No Loss | 85851854 | No Loss | 85851935 | No Loss |
| 85851761 | No Loss | 85851808 | No Loss | 85851856 | No Loss | 85851936 | No Loss |
| 85851762 | No Loss | 85851809 | No Loss | 85851857 | No Loss | 85851937 | No Loss |
| 85851763 | No Loss | 85851810 | No Loss | 85851858 | No Loss | 85851938 | No Loss |
| 85851764 | No Loss | 85851811 | No Loss | 85851859 | No Loss | 85851939 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85851941 | No Loss | 85852001 | No Loss | 85852090 | No Loss | 85852150 | No Loss |
| 85851942 | No Loss | 85852005 | No Loss | 85852091 | No Loss | 85852151 | No Loss |
| 85851943 | No Loss | 85852006 | No Loss | 85852092 | No Loss | 85852152 | No Loss |
| 85851944 | No Loss | 85852007 | No Loss | 85852094 | No Loss | 85852155 | No Loss |
| 85851945 | No Loss | 85852008 | No Loss | 85852096 | No Loss | 85852157 | No Loss |
| 85851946 | No Loss | 85852009 | No Loss | 85852097 | No Loss | 85852158 | No Loss |
| 85851947 | No Loss | 85852011 | No Loss | 85852098 | No Loss | 85852160 | No Loss |
| 85851948 | No Loss | 85852013 | No Loss | 85852099 | No Loss | 85852162 | No Loss |
| 85851949 | No Loss | 85852014 | No Loss | 85852100 | No Loss | 85852163 | No Loss |
| 85851951 | No Loss | 85852017 | No Loss | 85852101 | No Loss | 85852164 | No Loss |
| 85851953 | No Loss | 85852018 | No Loss | 85852103 | No Loss | 85852165 | No Loss |
| 85851954 | No Loss | 85852036 | No Loss | 85852104 | No Loss | 85852175 | No Loss |
| 85851956 | No Loss | 85852037 | No Loss | 85852105 | No Loss | 85852176 | No Loss |
| 85851957 | No Loss | 85852038 | No Loss | 85852106 | No Loss | 85852177 | No Loss |
| 85851958 | No Loss | 85852039 | No Loss | 85852107 | No Loss | 85852178 | No Loss |
| 85851959 | No Loss | 85852041 | No Loss | 85852108 | No Loss | 85852180 | No Loss |
| 85851960 | No Loss | 85852042 | No Loss | 85852110 | No Loss | 85852185 | No Loss |
| 85851961 | No Loss | 85852043 | No Loss | 85852111 | No Loss | 85852186 | No Loss |
| 85851962 | No Loss | 85852044 | No Loss | 85852112 | No Loss | 85852187 | No Loss |
| 85851963 | No Loss | 85852046 | No Loss | 85852113 | No Loss | 85852189 | No Loss |
| 85851964 | No Loss | 85852048 | No Loss | 85852114 | No Loss | 85852191 | No Loss |
| 85851966 | No Loss | 85852050 | No Loss | 85852115 | No Loss | 85852192 | No Loss |
| 85851968 | No Loss | 85852052 | No Loss | 85852116 | No Loss | 85852193 | No Loss |
| 85851969 | No Loss | 85852053 | No Loss | 85852117 | No Loss | 85852198 | No Loss |
| 85851970 | No Loss | 85852054 | No Loss | 85852118 | No Loss | 85852199 | No Loss |
| 85851971 | No Loss | 85852055 | No Loss | 85852119 | No Loss | 85852200 | No Loss |
| 85851973 | No Loss | 85852056 | No Loss | 85852120 | No Loss | 85852203 | No Loss |
| 85851974 | No Loss | 85852059 | No Loss | 85852123 | No Loss | 85852204 | No Loss |
| 85851975 | No Loss | 85852060 | No Loss | 85852127 | No Loss | 85852205 | No Loss |
| 85851976 | No Loss | 85852061 | No Loss | 85852128 | No Loss | 85852206 | No Loss |
| 85851977 | No Loss | 85852062 | No Loss | 85852129 | No Loss | 85852207 | No Loss |
| 85851978 | No Loss | 85852063 | No Loss | 85852131 | No Loss | 85852208 | No Loss |
| 85851980 | No Loss | 85852072 | No Loss | 85852132 | No Loss | 85852209 | No Loss |
| 85851981 | No Loss | 85852074 | No Loss | 85852133 | No Loss | 85852210 | No Loss |
| 85851983 | No Loss | 85852075 | No Loss | 85852134 | No Loss | 85852211 | No Loss |
| 85851984 | No Loss | 85852076 | No Loss | 85852135 | No Loss | 85852212 | No Loss |
| 85851986 | No Loss | 85852077 | No Loss | 85852136 | No Loss | 85852213 | No Loss |
| 85851988 | No Loss | 85852078 | No Loss | 85852139 | No Loss | 85852214 | No Loss |
| 85851989 | No Loss | 85852079 | No Loss | 85852140 | No Loss | 85852215 | No Loss |
| 85851990 | No Loss | 85852080 | No Loss | 85852141 | No Loss | 85852218 | No Loss |
| 85851991 | No Loss | 85852081 | No Loss | 85852143 | No Loss | 85852220 | No Loss |
| 85851992 | No Loss | 85852082 | No Loss | 85852144 | No Loss | 85852221 | No Loss |
| 85851996 | No Loss | 85852083 | No Loss | 85852146 | No Loss | 85852222 | No Loss |
| 85851997 | No Loss | 85852087 | No Loss | 85852147 | No Loss | 85852225 | No Loss |
| 85851999 | No Loss | 85852088 | No Loss | 85852148 | No Loss | 85852226 | No Loss |
| 85852000 | No Loss | 85852089 | No Loss | 85852149 | No Loss | 85852227 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85852228 | No Loss | 85852297 | No Loss | 85852352 | No Loss | 85852424 | No Loss |
| 85852230 | No Loss | 85852300 | No Loss | 85852354 | No Loss | 85852425 | No Loss |
| 85852231 | No Loss | 85852301 | No Loss | 85852355 | No Loss | 85852426 | No Loss |
| 85852233 | No Loss | 85852302 | No Loss | 85852357 | No Loss | 85852427 | No Loss |
| 85852234 | No Loss | 85852303 | No Loss | 85852358 | No Loss | 85852430 | No Loss |
| 85852235 | No Loss | 85852304 | No Loss | 85852365 | No Loss | 85852431 | No Loss |
| 85852237 | No Loss | 85852305 | No Loss | 85852366 | No Loss | 85852432 | No Loss |
| 85852238 | No Loss | 85852307 | No Loss | 85852367 | No Loss | 85852433 | No Loss |
| 85852239 | No Loss | 85852308 | No Loss | 85852368 | No Loss | 85852434 | No Loss |
| 85852240 | No Loss | 85852309 | No Loss | 85852369 | No Loss | 85852435 | No Loss |
| 85852241 | No Loss | 85852310 | No Loss | 85852370 | No Loss | 85852438 | No Loss |
| 85852249 | No Loss | 85852311 | No Loss | 85852372 | No Loss | 85852439 | No Loss |
| 85852250 | No Loss | 85852312 | No Loss | 85852373 | No Loss | 85852440 | No Loss |
| 85852251 | No Loss | 85852313 | No Loss | 85852374 | No Loss | 85852441 | No Loss |
| 85852252 | No Loss | 85852314 | No Loss | 85852375 | No Loss | 85852442 | No Loss |
| 85852253 | No Loss | 85852316 | No Loss | 85852378 | No Loss | 85852444 | No Loss |
| 85852256 | No Loss | 85852317 | No Loss | 85852381 | No Loss | 85852445 | No Loss |
| 85852257 | No Loss | 85852318 | No Loss | 85852382 | No Loss | 85852446 | No Loss |
| 85852258 | No Loss | 85852319 | No Loss | 85852383 | No Loss | 85852447 | No Loss |
| 85852259 | No Loss | 85852320 | No Loss | 85852384 | No Loss | 85852448 | No Loss |
| 85852263 | No Loss | 85852321 | No Loss | 85852385 | No Loss | 85852449 | No Loss |
| 85852265 | No Loss | 85852322 | No Loss | 85852386 | No Loss | 85852450 | No Loss |
| 85852266 | No Loss | 85852324 | No Loss | 85852387 | No Loss | 85852451 | No Loss |
| 85852267 | No Loss | 85852325 | No Loss | 85852388 | No Loss | 85852452 | No Loss |
| 85852268 | No Loss | 85852326 | No Loss | 85852390 | No Loss | 85852453 | No Loss |
| 85852269 | No Loss | 85852328 | No Loss | 85852391 | No Loss | 85852454 | No Loss |
| 85852270 | No Loss | 85852329 | No Loss | 85852392 | No Loss | 85852455 | No Loss |
| 85852271 | No Loss | 85852330 | No Loss | 85852394 | No Loss | 85852456 | No Loss |
| 85852272 | No Loss | 85852332 | No Loss | 85852395 | No Loss | 85852457 | No Loss |
| 85852273 | No Loss | 85852333 | No Loss | 85852396 | No Loss | 85852458 | No Loss |
| 85852274 | No Loss | 85852334 | No Loss | 85852399 | No Loss | 85852459 | No Loss |
| 85852275 | No Loss | 85852336 | No Loss | 85852401 | No Loss | 85852460 | No Loss |
| 85852276 | No Loss | 85852337 | No Loss | 85852402 | No Loss | 85852461 | No Loss |
| 85852278 | No Loss | 85852338 | No Loss | 85852403 | No Loss | 85852463 | No Loss |
| 85852279 | No Loss | 85852339 | No Loss | 85852404 | No Loss | 85852464 | No Loss |
| 85852280 | No Loss | 85852340 | No Loss | 85852405 | No Loss | 85852465 | No Loss |
| 85852281 | No Loss | 85852341 | No Loss | 85852407 | No Loss | 85852466 | No Loss |
| 85852286 | No Loss | 85852343 | No Loss | 85852408 | No Loss | 85852468 | No Loss |
| 85852287 | No Loss | 85852344 | No Loss | 85852409 | No Loss | 85852469 | No Loss |
| 85852289 | No Loss | 85852345 | No Loss | 85852412 | No Loss | 85852470 | No Loss |
| 85852290 | No Loss | 85852346 | No Loss | 85852415 | No Loss | 85852471 | No Loss |
| 85852292 | No Loss | 85852347 | No Loss | 85852417 | No Loss | 85852472 | No Loss |
| 85852293 | No Loss | 85852348 | No Loss | 85852419 | No Loss | 85852473 | No Loss |
| 85852294 | No Loss | 85852349 | No Loss | 85852421 | No Loss | 85852475 | No Loss |
| 85852295 | No Loss | 85852350 | No Loss | 85852422 | No Loss | 85852476 | No Loss |
| 85852296 | No Loss | 85852351 | No Loss | 85852423 | No Loss | 85852478 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85852479 | No Loss | 85852542 | No Loss | 85852595 | No Loss | 85852664 | No Loss |
| 85852480 | No Loss | 85852543 | No Loss | 85852596 | No Loss | 85852665 | No Loss |
| 85852481 | No Loss | 85852544 | No Loss | 85852597 | No Loss | 85852666 | No Loss |
| 85852482 | No Loss | 85852546 | No Loss | 85852599 | No Loss | 85852673 | No Loss |
| 85852483 | No Loss | 85852547 | No Loss | 85852600 | No Loss | 85852675 | No Loss |
| 85852486 | No Loss | 85852548 | No Loss | 85852601 | No Loss | 85852676 | No Loss |
| 85852488 | No Loss | 85852549 | No Loss | 85852602 | No Loss | 85852677 | No Loss |
| 85852490 | No Loss | 85852550 | No Loss | 85852603 | No Loss | 85852678 | No Loss |
| 85852491 | No Loss | 85852551 | No Loss | 85852604 | No Loss | 85852679 | No Loss |
| 85852492 | No Loss | 85852552 | No Loss | 85852606 | No Loss | 85852680 | No Loss |
| 85852493 | No Loss | 85852553 | No Loss | 85852609 | No Loss | 85852681 | No Loss |
| 85852494 | No Loss | 85852554 | No Loss | 85852610 | No Loss | 85852682 | No Loss |
| 85852495 | No Loss | 85852555 | No Loss | 85852611 | No Loss | 85852683 | No Loss |
| 85852496 | No Loss | 85852556 | No Loss | 85852612 | No Loss | 85852685 | No Loss |
| 85852497 | No Loss | 85852557 | No Loss | 85852613 | No Loss | 85852686 | No Loss |
| 85852498 | No Loss | 85852558 | No Loss | 85852614 | No Loss | 85852687 | No Loss |
| 85852499 | No Loss | 85852559 | No Loss | 85852615 | No Loss | 85852688 | No Loss |
| 85852502 | No Loss | 85852560 | No Loss | 85852616 | No Loss | 85852689 | No Loss |
| 85852503 | No Loss | 85852561 | No Loss | 85852617 | No Loss | 85852690 | No Loss |
| 85852504 | No Loss | 85852562 | No Loss | 85852620 | No Loss | 85852691 | No Loss |
| 85852507 | No Loss | 85852563 | No Loss | 85852621 | No Loss | 85852692 | No Loss |
| 85852508 | No Loss | 85852564 | No Loss | 85852622 | No Loss | 85852693 | No Loss |
| 85852509 | No Loss | 85852565 | No Loss | 85852623 | No Loss | 85852694 | No Loss |
| 85852512 | No Loss | 85852566 | No Loss | 85852629 | No Loss | 85852695 | No Loss |
| 85852513 | No Loss | 85852567 | No Loss | 85852630 | No Loss | 85852696 | No Loss |
| 85852514 | No Loss | 85852568 | No Loss | 85852631 | No Loss | 85852697 | No Loss |
| 85852515 | No Loss | 85852569 | No Loss | 85852633 | No Loss | 85852699 | No Loss |
| 85852516 | No Loss | 85852570 | No Loss | 85852634 | No Loss | 85852700 | No Loss |
| 85852519 | No Loss | 85852571 | No Loss | 85852635 | No Loss | 85852702 | No Loss |
| 85852520 | No Loss | 85852572 | No Loss | 85852638 | No Loss | 85852704 | No Loss |
| 85852521 | No Loss | 85852574 | No Loss | 85852642 | No Loss | 85852706 | No Loss |
| 85852522 | No Loss | 85852575 | No Loss | 85852643 | No Loss | 85852707 | No Loss |
| 85852523 | No Loss | 85852576 | No Loss | 85852644 | No Loss | 85852708 | No Loss |
| 85852524 | No Loss | 85852577 | No Loss | 85852645 | No Loss | 85852710 | No Loss |
| 85852526 | No Loss | 85852578 | No Loss | 85852646 | No Loss | 85852711 | No Loss |
| 85852527 | No Loss | 85852581 | No Loss | 85852647 | No Loss | 85852712 | No Loss |
| 85852528 | No Loss | 85852583 | No Loss | 85852648 | No Loss | 85852713 | No Loss |
| 85852529 | No Loss | 85852585 | No Loss | 85852649 | No Loss | 85852714 | No Loss |
| 85852531 | No Loss | 85852586 | No Loss | 85852652 | No Loss | 85852716 | No Loss |
| 85852533 | No Loss | 85852588 | No Loss | 85852653 | No Loss | 85852717 | No Loss |
| 85852534 | No Loss | 85852589 | No Loss | 85852655 | No Loss | 85852718 | No Loss |
| 85852536 | No Loss | 85852590 | No Loss | 85852656 | No Loss | 85852719 | No Loss |
| 85852537 | No Loss | 85852591 | No Loss | 85852658 | No Loss | 85852720 | No Loss |
| 85852538 | No Loss | 85852592 | No Loss | 85852659 | No Loss | 85852721 | No Loss |
| 85852539 | No Loss | 85852593 | No Loss | 85852660 | No Loss | 85852722 | No Loss |
| 85852541 | No Loss | 85852594 | No Loss | 85852663 | No Loss | 85852726 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85852728 | No Loss | 85852807 | No Loss | 85852876 | No Loss | 85852948 | No Loss |
| 85852729 | No Loss | 85852808 | No Loss | 85852880 | No Loss | 85852950 | No Loss |
| 85852731 | No Loss | 85852810 | No Loss | 85852881 | No Loss | 85852951 | No Loss |
| 85852732 | No Loss | 85852812 | No Loss | 85852883 | No Loss | 85852953 | No Loss |
| 85852733 | No Loss | 85852813 | No Loss | 85852884 | No Loss | 85852956 | No Loss |
| 85852734 | No Loss | 85852814 | No Loss | 85852885 | No Loss | 85852957 | No Loss |
| 85852737 | No Loss | 85852816 | No Loss | 85852887 | No Loss | 85852959 | No Loss |
| 85852738 | No Loss | 85852817 | No Loss | 85852889 | No Loss | 85852961 | No Loss |
| 85852740 | No Loss | 85852818 | No Loss | 85852890 | No Loss | 85852962 | No Loss |
| 85852743 | No Loss | 85852819 | No Loss | 85852891 | No Loss | 85852963 | No Loss |
| 85852744 | No Loss | 85852820 | No Loss | 85852892 | No Loss | 85852965 | No Loss |
| 85852745 | No Loss | 85852821 | No Loss | 85852893 | No Loss | 85852966 | No Loss |
| 85852746 | No Loss | 85852822 | No Loss | 85852895 | No Loss | 85852967 | No Loss |
| 85852748 | No Loss | 85852823 | No Loss | 85852896 | No Loss | 85852969 | No Loss |
| 85852752 | No Loss | 85852824 | No Loss | 85852897 | No Loss | 85852970 | No Loss |
| 85852753 | No Loss | 85852827 | No Loss | 85852898 | No Loss | 85852971 | No Loss |
| 85852754 | No Loss | 85852828 | No Loss | 85852899 | No Loss | 85852973 | No Loss |
| 85852755 | No Loss | 85852829 | No Loss | 85852900 | No Loss | 85852974 | No Loss |
| 85852756 | No Loss | 85852830 | No Loss | 85852901 | No Loss | 85852975 | No Loss |
| 85852757 | No Loss | 85852831 | No Loss | 85852902 | No Loss | 85852976 | No Loss |
| 85852758 | No Loss | 85852833 | No Loss | 85852904 | No Loss | 85852977 | No Loss |
| 85852760 | No Loss | 85852834 | No Loss | 85852905 | No Loss | 85852978 | No Loss |
| 85852761 | No Loss | 85852835 | No Loss | 85852906 | No Loss | 85852979 | No Loss |
| 85852765 | PIPE Investor | 85852839 | No Loss | 85852907 | No Loss | 85852980 | No Loss |
| 85852767 | No Loss | 85852840 | No Loss | 85852908 | No Loss | 85852981 | No Loss |
| 85852768 | No Loss | 85852842 | No Loss | 85852909 | No Loss | 85852982 | No Loss |
| 85852769 | No Loss | 85852843 | No Loss | 85852912 | No Loss | 85852985 | No Loss |
| 85852770 | No Loss | 85852847 | No Loss | 85852915 | No Loss | 85852987 | No Loss |
| 85852777 | No Loss | 85852848 | No Loss | 85852918 | No Loss | 85852988 | No Loss |
| 85852781 | No Loss | 85852849 | No Loss | 85852920 | No Loss | 85852989 | No Loss |
| 85852784 | No Loss | 85852850 | No Loss | 85852923 | No Loss | 85852990 | No Loss |
| 85852785 | No Loss | 85852853 | No Loss | 85852924 | No Loss | 85852991 | No Loss |
| 85852786 | No Loss | 85852854 | No Loss | 85852926 | No Loss | 85852992 | No Loss |
| 85852788 | No Loss | 85852856 | No Loss | 85852927 | No Loss | 85852994 | No Loss |
| 85852790 | No Loss | 85852858 | No Loss | 85852928 | No Loss | 85852996 | No Loss |
| 85852791 | No Loss | 85852863 | No Loss | 85852930 | No Loss | 85852997 | No Loss |
| 85852793 | No Loss | 85852865 | No Loss | 85852931 | No Loss | 85852998 | No Loss |
| 85852794 | No Loss | 85852866 | No Loss | 85852934 | No Loss | 85852999 | Withdrawn Claim |
| 85852796 | No Loss | 85852867 | No Loss | 85852939 | No Loss | 85853000 | No Loss |
| 85852797 | No Loss | 85852868 | No Loss | 85852940 | No Loss | 85853001 | No Loss |
| 85852798 | No Loss | 85852870 | No Loss | 85852941 | No Loss | 85853002 | No Loss |
| 85852799 | No Loss | 85852871 | No Loss | 85852942 | No Loss | 85853003 | No Loss |
| 85852800 | No Loss | 85852872 | No Loss | 85852943 | No Loss | 85853004 | No Loss |
| 85852801 | No Loss | 85852873 | No Loss | 85852945 | No Loss | 85853006 | No Loss |
| 85852802 | No Loss | 85852874 | No Loss | 85852946 | No Loss | 85853007 | No Loss |
| 85852803 | No Loss | 85852875 | No Loss | 85852947 | No Loss | 85853008 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85853009 | No Loss | 85853066 | No Loss | 85853127 | No Loss | 85853198 | No Loss |
| 85853010 | No Loss | 85853067 | No Loss | 85853128 | No Loss | 85853199 | No Loss |
| 85853011 | No Loss | 85853068 | No Loss | 85853129 | No Loss | 85853201 | No Loss |
| 85853012 | No Loss | 85853069 | No Loss | 85853130 | No Loss | 85853202 | No Loss |
| 85853013 | No Loss | 85853074 | No Loss | 85853131 | No Loss | 85853206 | No Loss |
| 85853014 | No Loss | 85853075 | No Loss | 85853134 | No Loss | 85853207 | No Loss |
| 85853015 | No Loss | 85853076 | No Loss | 85853135 | No Loss | 85853208 | No Loss |
| 85853016 | No Loss | 85853078 | No Loss | 85853136 | No Loss | 85853209 | No Loss |
| 85853017 | No Loss | 85853080 | No Loss | 85853137 | No Loss | 85853210 | No Loss |
| 85853018 | No Loss | 85853081 | No Loss | 85853138 | No Loss | 85853211 | No Loss |
| 85853019 | No Loss | 85853082 | No Loss | 85853139 | No Loss | 85853212 | No Loss |
| 85853020 | No Loss | 85853083 | No Loss | 85853140 | No Loss | 85853213 | No Loss |
| 85853021 | No Loss | 85853085 | No Loss | 85853141 | No Loss | 85853216 | No Loss |
| 85853022 | No Loss | 85853086 | No Loss | 85853142 | No Loss | 85853217 | No Loss |
| 85853023 | No Loss | 85853088 | No Loss | 85853146 | No Loss | 85853218 | No Loss |
| 85853025 | No Loss | 85853089 | No Loss | 85853148 | No Loss | 85853219 | No Loss |
| 85853026 | No Loss | 85853090 | No Loss | 85853149 | No Loss | 85853220 | No Loss |
| 85853027 | No Loss | 85853091 | No Loss | 85853150 | No Loss | 85853221 | No Loss |
| 85853028 | No Loss | 85853092 | No Loss | 85853153 | No Loss | 85853222 | No Loss |
| 85853029 | No Loss | 85853093 | No Loss | 85853157 | No Loss | 85853223 | No Loss |
| 85853030 | No Loss | 85853094 | No Loss | 85853160 | No Loss | 85853224 | No Loss |
| 85853031 | No Loss | 85853095 | No Loss | 85853161 | No Loss | 85853225 | No Loss |
| 85853033 | No Loss | 85853096 | No Loss | 85853162 | No Loss | 85853226 | No Loss |
| 85853034 | No Loss | 85853097 | No Loss | 85853163 | No Loss | 85853227 | No Loss |
| 85853035 | No Loss | 85853098 | No Loss | 85853164 | No Loss | 85853228 | No Loss |
| 85853039 | No Loss | 85853099 | No Loss | 85853165 | No Loss | 85853229 | No Loss |
| 85853040 | No Loss | 85853100 | No Loss | 85853166 | No Loss | 85853230 | No Loss |
| 85853041 | No Loss | 85853101 | No Loss | 85853167 | No Loss | 85853231 | No Loss |
| 85853042 | No Loss | 85853102 | No Loss | 85853168 | No Loss | 85853232 | No Loss |
| 85853043 | No Loss | 85853105 | No Loss | 85853169 | No Loss | 85853233 | No Loss |
| 85853044 | No Loss | 85853106 | No Loss | 85853170 | No Loss | 85853234 | No Loss |
| 85853045 | No Loss | 85853107 | No Loss | 85853171 | No Loss | 85853236 | No Loss |
| 85853046 | No Loss | 85853108 | No Loss | 85853172 | No Loss | 85853237 | No Loss |
| 85853047 | No Loss | 85853109 | No Loss | 85853173 | No Loss | 85853238 | No Loss |
| 85853048 | No Loss | 85853110 | No Loss | 85853174 | No Loss | 85853239 | No Loss |
| 85853049 | No Loss | 85853112 | No Loss | 85853175 | No Loss | 85853240 | No Loss |
| 85853050 | No Loss | 85853113 | No Loss | 85853176 | No Loss | 85853242 | No Loss |
| 85853051 | No Loss | 85853114 | No Loss | 85853180 | No Loss | 85853243 | No Loss |
| 85853053 | No Loss | 85853115 | No Loss | 85853181 | No Loss | 85853244 | No Loss |
| 85853054 | No Loss | 85853116 | No Loss | 85853182 | No Loss | 85853245 | No Loss |
| 85853055 | No Loss | 85853117 | No Loss | 85853183 | No Loss | 85853246 | No Loss |
| 85853056 | No Loss | 85853118 | No Loss | 85853187 | No Loss | 85853248 | No Loss |
| 85853059 | No Loss | 85853119 | No Loss | 85853189 | No Loss | 85853250 | No Loss |
| 85853060 | No Loss | 85853122 | No Loss | 85853193 | No Loss | 85853251 | No Loss |
| 85853063 | No Loss | 85853125 | No Loss | 85853195 | No Loss | 85853253 | No Loss |
| 85853065 | No Loss | 85853126 | No Loss | 85853196 | No Loss | 85853254 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85853255 | No Loss | 85853315 | No Loss | 85853375 | No Loss | 85853422 | No Loss |
| 85853256 | No Loss | 85853316 | No Loss | 85853376 | No Loss | 85853423 | No Loss |
| 85853257 | No Loss | 85853318 | No Loss | 85853377 | No Loss | 85853424 | No Loss |
| 85853258 | No Loss | 85853320 | No Loss | 85853378 | No Loss | 85853425 | No Loss |
| 85853259 | No Loss | 85853322 | No Loss | 85853379 | No Loss | 85853426 | No Loss |
| 85853260 | No Loss | 85853323 | No Loss | 85853380 | No Loss | 85853427 | No Loss |
| 85853261 | No Loss | 85853326 | No Loss | 85853381 | No Loss | 85853428 | No Loss |
| 85853262 | No Loss | 85853327 | No Loss | 85853382 | No Loss | 85853429 | No Loss |
| 85853263 | No Loss | 85853329 | No Loss | 85853383 | No Loss | 85853430 | No Loss |
| 85853264 | No Loss | 85853331 | No Loss | 85853384 | No Loss | 85853431 | No Loss |
| 85853266 | No Loss | 85853334 | No Loss | 85853385 | No Loss | 85853432 | No Loss |
| 85853267 | No Loss | 85853335 | No Loss | 85853386 | No Loss | 85853433 | No Loss |
| 85853268 | No Loss | 85853337 | No Loss | 85853387 | No Loss | 85853434 | No Loss |
| 85853271 | No Loss | 85853338 | No Loss | 85853388 | No Loss | 85853435 | No Loss |
| 85853272 | No Loss | 85853339 | No Loss | 85853389 | No Loss | 85853436 | No Loss |
| 85853273 | No Loss | 85853340 | No Loss | 85853390 | No Loss | 85853437 | No Loss |
| 85853274 | No Loss | 85853341 | No Loss | 85853391 | No Loss | 85853438 | No Loss |
| 85853276 | No Loss | 85853346 | No Loss | 85853392 | No Loss | 85853439 | No Loss |
| 85853277 | No Loss | 85853347 | No Loss | 85853393 | No Loss | 85853440 | No Loss |
| 85853278 | No Loss | 85853348 | No Loss | 85853394 | No Loss | 85853441 | No Loss |
| 85853279 | No Loss | 85853349 | No Loss | 85853395 | No Loss | 85853442 | No Loss |
| 85853280 | No Loss | 85853350 | No Loss | 85853396 | No Loss | 85853446 | No Loss |
| 85853281 | No Loss | 85853351 | No Loss | 85853397 | No Loss | 85853447 | No Loss |
| 85853283 | No Loss | 85853352 | No Loss | 85853398 | No Loss | 85853448 | No Loss |
| 85853285 | No Loss | 85853353 | No Loss | 85853399 | No Loss | 85853449 | No Loss |
| 85853286 | No Loss | 85853354 | No Loss | 85853401 | No Loss | 85853450 | No Loss |
| 85853288 | No Loss | 85853355 | No Loss | 85853402 | No Loss | 85853451 | No Loss |
| 85853290 | No Loss | 85853356 | No Loss | 85853403 | No Loss | 85853452 | No Loss |
| 85853291 | No Loss | 85853357 | No Loss | 85853404 | No Loss | 85853453 | No Loss |
| 85853292 | No Loss | 85853358 | No Loss | 85853405 | No Loss | 85853454 | No Loss |
| 85853293 | No Loss | 85853359 | No Loss | 85853406 | No Loss | 85853455 | No Loss |
| 85853294 | No Loss | 85853360 | No Loss | 85853407 | No Loss | 85853456 | No Loss |
| 85853296 | No Loss | 85853361 | No Loss | 85853408 | No Loss | 85853457 | No Loss |
| 85853298 | No Loss | 85853362 | No Loss | 85853409 | No Loss | 85853458 | No Loss |
| 85853303 | No Loss | 85853363 | No Loss | 85853410 | No Loss | 85853459 | No Loss |
| 85853304 | No Loss | 85853364 | No Loss | 85853411 | No Loss | 85853460 | No Loss |
| 85853305 | No Loss | 85853365 | No Loss | 85853412 | No Loss | 85853461 | No Loss |
| 85853306 | No Loss | 85853366 | No Loss | 85853413 | No Loss | 85853462 | No Loss |
| 85853307 | No Loss | 85853367 | No Loss | 85853414 | No Loss | 85853463 | No Loss |
| 85853308 | No Loss | 85853368 | No Loss | 85853415 | No Loss | 85853464 | No Loss |
| 85853309 | No Loss | 85853369 | No Loss | 85853416 | No Loss | 85853465 | No Loss |
| 85853310 | No Loss | 85853370 | No Loss | 85853417 | No Loss | 85853466 | No Loss |
| 85853311 | No Loss | 85853371 | No Loss | 85853418 | No Loss | 85853467 | No Loss |
| 85853312 | No Loss | 85853372 | No Loss | 85853419 | No Loss | 85853468 | No Loss |
| 85853313 | No Loss | 85853373 | No Loss | 85853420 | No Loss | 85853469 | No Loss |
| 85853314 | No Loss | 85853374 | No Loss | 85853421 | No Loss | 85853470 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85853473 | No Loss | 85853530 | No Loss | 85853584 | No Loss | 85853631 | No Loss |
| 85853474 | No Loss | 85853532 | No Loss | 85853585 | No Loss | 85853632 | No Loss |
| 85853475 | No Loss | 85853534 | No Loss | 85853586 | No Loss | 85853633 | No Loss |
| 85853477 | No Loss | 85853535 | No Loss | 85853587 | No Loss | 85853634 | No Loss |
| 85853478 | No Loss | 85853536 | No Loss | 85853588 | No Loss | 85853635 | No Loss |
| 85853479 | No Loss | 85853539 | No Loss | 85853589 | No Loss | 85853636 | No Loss |
| 85853482 | No Loss | 85853540 | No Loss | 85853590 | No Loss | 85853637 | No Loss |
| 85853483 | No Loss | 85853541 | No Loss | 85853591 | No Loss | 85853638 | No Loss |
| 85853484 | No Loss | 85853542 | No Loss | 85853592 | No Loss | 85853639 | No Loss |
| 85853485 | No Loss | 85853543 | No Loss | 85853593 | No Loss | 85853640 | No Loss |
| 85853486 | No Loss | 85853544 | No Loss | 85853594 | No Loss | 85853641 | No Loss |
| 85853487 | No Loss | 85853546 | No Loss | 85853595 | No Loss | 85853642 | No Loss |
| 85853488 | No Loss | 85853547 | No Loss | 85853596 | No Loss | 85853643 | No Loss |
| 85853489 | No Loss | 85853548 | No Loss | 85853597 | No Loss | 85853644 | No Loss |
| 85853492 | No Loss | 85853549 | No Loss | 85853598 | No Loss | 85853646 | No Loss |
| 85853493 | No Loss | 85853550 | No Loss | 85853599 | No Loss | 85853647 | No Loss |
| 85853494 | No Loss | 85853551 | No Loss | 85853600 | No Loss | 85853648 | No Loss |
| 85853495 | No Loss | 85853552 | No Loss | 85853601 | No Loss | 85853649 | No Loss |
| 85853496 | No Loss | 85853554 | No Loss | 85853602 | No Loss | 85853650 | No Loss |
| 85853497 | No Loss | 85853557 | No Loss | 85853603 | No Loss | 85853651 | No Loss |
| 85853498 | No Loss | 85853558 | No Loss | 85853604 | No Loss | 85853652 | No Loss |
| 85853499 | No Loss | 85853559 | No Loss | 85853605 | No Loss | 85853653 | No Loss |
| 85853500 | No Loss | 85853560 | No Loss | 85853606 | No Loss | 85853654 | No Loss |
| 85853501 | No Loss | 85853561 | No Loss | 85853607 | No Loss | 85853655 | No Loss |
| 85853502 | No Loss | 85853562 | No Loss | 85853608 | No Loss | 85853656 | No Loss |
| 85853503 | No Loss | 85853563 | No Loss | 85853609 | No Loss | 85853657 | No Loss |
| 85853504 | No Loss | 85853564 | No Loss | 85853610 | No Loss | 85853658 | No Loss |
| 85853505 | No Loss | 85853565 | No Loss | 85853611 | No Loss | 85853659 | Withdrawn Claim |
| 85853506 | No Loss | 85853566 | No Loss | 85853612 | No Loss | 85853660 | No Loss |
| 85853507 | No Loss | 85853567 | No Loss | 85853613 | No Loss | 85853661 | No Loss |
| 85853508 | No Loss | 85853568 | No Loss | 85853614 | No Loss | 85853662 | No Loss |
| 85853509 | No Loss | 85853569 | No Loss | 85853615 | No Loss | 85853663 | No Loss |
| 85853512 | No Loss | 85853570 | No Loss | 85853616 | No Loss | 85853666 | No Loss |
| 85853513 | No Loss | 85853571 | No Loss | 85853617 | No Loss | 85853667 | No Loss |
| 85853514 | No Loss | 85853572 | No Loss | 85853618 | No Loss | 85853668 | No Loss |
| 85853515 | No Loss | 85853573 | No Loss | 85853619 | No Loss | 85853669 | No Loss |
| 85853516 | No Loss | 85853574 | No Loss | 85853620 | No Loss | 85853670 | No Loss |
| 85853517 | No Loss | 85853575 | No Loss | 85853621 | No Loss | 85853671 | No Loss |
| 85853518 | No Loss | 85853576 | No Loss | 85853622 | No Loss | 85853672 | No Loss |
| 85853520 | No Loss | 85853577 | No Loss | 85853623 | No Loss | 85853673 | No Loss |
| 85853521 | No Loss | 85853578 | No Loss | 85853624 | No Loss | 85853674 | No Loss |
| 85853522 | No Loss | 85853579 | No Loss | 85853625 | No Loss | 85853675 | No Loss |
| 85853525 | No Loss | 85853580 | No Loss | 85853626 | No Loss | 85853676 | No Loss |
| 85853526 | No Loss | 85853581 | No Loss | 85853628 | No Loss | 85853677 | No Loss |
| 85853528 | No Loss | 85853582 | No Loss | 85853629 | No Loss | 85853678 | No Loss |
| 85853529 | No Loss | 85853583 | No Loss | 85853630 | No Loss | 85853679 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85853680 | No Loss | 85853731 | No Loss | 85853783 | No Loss | 85853833 | No Loss |
| 85853681 | No Loss | 85853732 | No Loss | 85853785 | No Loss | 85853834 | No Loss |
| 85853682 | No Loss | 85853733 | No Loss | 85853786 | No Loss | 85853836 | No Loss |
| 85853683 | No Loss | 85853734 | No Loss | 85853787 | No Loss | 85853837 | No Loss |
| 85853684 | No Loss | 85853735 | No Loss | 85853788 | No Loss | 85853838 | No Loss |
| 85853685 | No Loss | 85853736 | No Loss | 85853789 | No Loss | 85853839 | No Loss |
| 85853686 | No Loss | 85853737 | No Loss | 85853790 | No Loss | 85853840 | No Loss |
| 85853687 | No Loss | 85853738 | No Loss | 85853791 | No Loss | 85853841 | No Loss |
| 85853688 | No Loss | 85853741 | No Loss | 85853792 | No Loss | 85853842 | No Loss |
| 85853689 | No Loss | 85853742 | No Loss | 85853793 | No Loss | 85853843 | No Loss |
| 85853690 | No Loss | 85853743 | No Loss | 85853794 | No Loss | 85853844 | No Loss |
| 85853691 | No Loss | 85853745 | No Loss | 85853795 | No Loss | 85853845 | No Loss |
| 85853692 | No Loss | 85853746 | No Loss | 85853796 | No Loss | 85853846 | No Loss |
| 85853693 | No Loss | 85853747 | No Loss | 85853797 | No Loss | 85853847 | No Loss |
| 85853694 | No Loss | 85853748 | No Loss | 85853798 | No Loss | 85853848 | No Loss |
| 85853695 | No Loss | 85853749 | No Loss | 85853799 | No Loss | 85853849 | No Loss |
| 85853696 | No Loss | 85853750 | No Loss | 85853800 | No Loss | 85853850 | No Loss |
| 85853697 | No Loss | 85853751 | No Loss | 85853801 | No Loss | 85853851 | No Loss |
| 85853699 | No Loss | 85853752 | No Loss | 85853803 | No Loss | 85853852 | No Loss |
| 85853701 | No Loss | 85853753 | No Loss | 85853804 | No Loss | 85853854 | No Loss |
| 85853702 | No Loss | 85853754 | No Loss | 85853806 | No Loss | 85853855 | No Loss |
| 85853703 | No Loss | 85853755 | No Loss | 85853807 | No Loss | 85853856 | No Loss |
| 85853704 | No Loss | 85853756 | No Loss | 85853808 | No Loss | 85853857 | No Loss |
| 85853705 | No Loss | 85853757 | No Loss | 85853809 | No Loss | 85853858 | No Loss |
| 85853706 | No Loss | 85853759 | No Loss | 85853810 | No Loss | 85853859 | No Loss |
| 85853707 | No Loss | 85853760 | No Loss | 85853811 | No Loss | 85853860 | No Loss |
| 85853708 | No Loss | 85853761 | No Loss | 85853812 | No Loss | 85853861 | No Loss |
| 85853709 | No Loss | 85853762 | No Loss | 85853813 | No Loss | 85853862 | No Loss |
| 85853710 | No Loss | 85853763 | No Loss | 85853814 | No Loss | 85853863 | No Loss |
| 85853711 | No Loss | 85853764 | No Loss | 85853815 | No Loss | 85853865 | No Loss |
| 85853712 | No Loss | 85853765 | No Loss | 85853816 | No Loss | 85853866 | No Loss |
| 85853713 | No Loss | 85853768 | No Loss | 85853817 | No Loss | 85853867 | No Loss |
| 85853714 | No Loss | 85853769 | No Loss | 85853818 | No Loss | 85853868 | No Loss |
| 85853715 | No Loss | 85853770 | No Loss | 85853820 | No Loss | 85853869 | No Loss |
| 85853716 | No Loss | 85853771 | No Loss | 85853821 | No Loss | 85853870 | No Loss |
| 85853717 | Replaced Claim | 85853772 | No Loss | 85853822 | No Loss | 85853871 | No Loss |
| 85853718 | Replaced Claim | 85853773 | No Loss | 85853823 | No Loss | 85853872 | No Loss |
| 85853719 | Replaced Claim | 85853774 | No Loss | 85853824 | No Loss | 85853873 | No Loss |
| 85853720 | Replaced Claim | 85853775 | No Loss | 85853825 | No Loss | 85853875 | No Loss |
| 85853721 | Replaced Claim | 85853776 | No Loss | 85853826 | No Loss | 85853876 | No Loss |
| 85853722 | Replaced Claim | 85853777 | No Loss | 85853827 | No Loss | 85853877 | No Loss |
| 85853723 | Replaced Claim | 85853778 | No Loss | 85853828 | No Loss | 85853878 | No Loss |
| 85853727 | No Loss | 85853779 | No Loss | 85853829 | No Loss | 85853879 | No Loss |
| 85853728 | No Loss | 85853780 | No Loss | 85853830 | No Loss | 85853880 | No Loss |
| 85853729 | No Loss | 85853781 | No Loss | 85853831 | No Loss | 85853881 | No Loss |
| 85853730 | No Loss | 85853782 | No Loss | 85853832 | No Loss | 85853882 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85853883 | No Loss | 85853938 | No Loss | 85854007 | No Loss | 85854066 | No Loss |
| 85853884 | No Loss | 85853939 | No Loss | 85854008 | No Loss | 85854067 | No Loss |
| 85853885 | No Loss | 85853940 | No Loss | 85854010 | No Loss | 85854070 | No Loss |
| 85853886 | No Loss | 85853942 | No Loss | 85854012 | No Loss | 85854071 | No Loss |
| 85853887 | No Loss | 85853943 | No Loss | 85854013 | No Loss | 85854072 | No Loss |
| 85853888 | No Loss | 85853944 | No Loss | 85854014 | No Loss | 85854073 | No Loss |
| 85853889 | No Loss | 85853945 | No Loss | 85854018 | No Loss | 85854075 | No Loss |
| 85853890 | No Loss | 85853946 | No Loss | 85854019 | No Loss | 85854076 | No Loss |
| 85853891 | No Loss | 85853948 | No Loss | 85854020 | No Loss | 85854077 | No Loss |
| 85853892 | No Loss | 85853950 | No Loss | 85854023 | No Loss | 85854078 | No Loss |
| 85853893 | No Loss | 85853951 | No Loss | 85854024 | No Loss | 85854079 | No Loss |
| 85853894 | No Loss | 85853953 | No Loss | 85854025 | No Loss | 85854080 | No Loss |
| 85853895 | No Loss | 85853954 | No Loss | 85854027 | No Loss | 85854082 | No Loss |
| 85853896 | No Loss | 85853959 | No Loss | 85854028 | No Loss | 85854083 | No Loss |
| 85853897 | No Loss | 85853960 | No Loss | 85854029 | No Loss | 85854084 | No Loss |
| 85853898 | No Loss | 85853963 | No Loss | 85854030 | No Loss | 85854085 | No Loss |
| 85853899 | No Loss | 85853965 | No Loss | 85854031 | No Loss | 85854086 | No Loss |
| 85853900 | No Loss | 85853966 | No Loss | 85854032 | No Loss | 85854087 | No Loss |
| 85853902 | No Loss | 85853967 | No Loss | 85854033 | No Loss | 85854088 | No Loss |
| 85853903 | No Loss | 85853968 | No Loss | 85854034 | No Loss | 85854090 | No Loss |
| 85853904 | No Loss | 85853969 | No Loss | 85854035 | No Loss | 85854092 | No Loss |
| 85853905 | No Loss | 85853970 | No Loss | 85854036 | No Loss | 85854093 | No Loss |
| 85853907 | No Loss | 85853971 | No Loss | 85854037 | No Loss | 85854094 | No Loss |
| 85853908 | No Loss | 85853972 | No Loss | 85854038 | No Loss | 85854095 | No Loss |
| 85853911 | No Loss | 85853973 | No Loss | 85854039 | No Loss | 85854096 | No Loss |
| 85853912 | No Loss | 85853974 | No Loss | 85854040 | No Loss | 85854097 | No Loss |
| 85853916 | No Loss | 85853975 | No Loss | 85854041 | No Loss | 85854098 | No Loss |
| 85853917 | No Loss | 85853977 | No Loss | 85854042 | No Loss | 85854099 | No Loss |
| 85853919 | No Loss | 85853978 | No Loss | 85854043 | No Loss | 85854100 | No Loss |
| 85853920 | No Loss | 85853979 | No Loss | 85854044 | No Loss | 85854101 | No Loss |
| 85853921 | No Loss | 85853981 | No Loss | 85854045 | No Loss | 85854102 | No Loss |
| 85853922 | No Loss | 85853982 | No Loss | 85854046 | No Loss | 85854103 | No Loss |
| 85853923 | No Loss | 85853983 | No Loss | 85854047 | No Loss | 85854104 | No Loss |
| 85853924 | No Loss | 85853984 | No Loss | 85854049 | No Loss | 85854106 | No Loss |
| 85853925 | No Loss | 85853985 | No Loss | 85854052 | No Loss | 85854107 | No Loss |
| 85853926 | No Loss | 85853988 | No Loss | 85854053 | No Loss | 85854108 | No Loss |
| 85853927 | No Loss | 85853995 | No Loss | 85854055 | No Loss | 85854109 | No Loss |
| 85853929 | No Loss | 85853996 | No Loss | 85854056 | No Loss | 85854110 | No Loss |
| 85853930 | No Loss | 85853998 | No Loss | 85854057 | No Loss | 85854111 | No Loss |
| 85853931 | No Loss | 85853999 | No Loss | 85854058 | Withdrawn Claim | 85854112 | No Loss |
| 85853932 | No Loss | 85854000 | No Loss | 85854059 | No Loss | 85854113 | No Loss |
| 85853933 | No Loss | 85854001 | No Loss | 85854060 | No Loss | 85854115 | No Loss |
| 85853934 | No Loss | 85854002 | No Loss | 85854061 | No Loss | 85854117 | No Loss |
| 85853935 | No Loss | 85854003 | No Loss | 85854062 | No Loss | 85854118 | No Loss |
| 85853936 | No Loss | 85854004 | No Loss | 85854063 | No Loss | 85854119 | No Loss |
| 85853937 | No Loss | 85854005 | No Loss | 85854064 | No Loss | 85854120 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85854122 | No Loss | 85854175 | No Loss | 85854240 | No Loss | 85854297 | No Loss |
| 85854124 | No Loss | 85854177 | No Loss | 85854241 | No Loss | 85854298 | No Loss |
| 85854125 | No Loss | 85854179 | No Loss | 85854242 | No Loss | 85854299 | No Loss |
| 85854126 | No Loss | 85854180 | No Loss | 85854244 | No Loss | 85854300 | No Loss |
| 85854127 | No Loss | 85854181 | No Loss | 85854245 | No Loss | 85854301 | No Loss |
| 85854128 | No Loss | 85854182 | No Loss | 85854247 | No Loss | 85854302 | No Loss |
| 85854129 | No Loss | 85854183 | No Loss | 85854249 | No Loss | 85854303 | No Loss |
| 85854130 | No Loss | 85854184 | No Loss | 85854250 | No Loss | 85854304 | No Loss |
| 85854131 | No Loss | 85854185 | No Loss | 85854251 | No Loss | 85854305 | No Loss |
| 85854132 | No Loss | 85854186 | No Loss | 85854252 | No Loss | 85854306 | No Loss |
| 85854133 | No Loss | 85854188 | No Loss | 85854253 | No Loss | 85854307 | No Loss |
| 85854134 | No Loss | 85854189 | No Loss | 85854254 | No Loss | 85854308 | No Loss |
| 85854135 | No Loss | 85854191 | No Loss | 85854256 | No Loss | 85854309 | No Loss |
| 85854136 | No Loss | 85854194 | No Loss | 85854257 | No Loss | 85854310 | No Loss |
| 85854137 | No Loss | 85854196 | No Loss | 85854258 | No Loss | 85854311 | No Loss |
| 85854138 | No Loss | 85854197 | No Loss | 85854259 | No Loss | 85854312 | No Loss |
| 85854139 | No Loss | 85854199 | No Loss | 85854260 | No Loss | 85854313 | No Loss |
| 85854140 | No Loss | 85854200 | No Loss | 85854261 | No Loss | 85854314 | No Loss |
| 85854141 | No Loss | 85854201 | No Loss | 85854262 | No Loss | 85854315 | No Loss |
| 85854142 | No Loss | 85854203 | No Loss | 85854263 | No Loss | 85854316 | No Loss |
| 85854144 | No Loss | 85854205 | No Loss | 85854264 | No Loss | 85854317 | No Loss |
| 85854146 | No Loss | 85854210 | No Loss | 85854265 | No Loss | 85854318 | No Loss |
| 85854147 | No Loss | 85854213 | No Loss | 85854268 | No Loss | 85854319 | No Loss |
| 85854148 | No Loss | 85854215 | No Loss | 85854270 | No Loss | 85854320 | No Loss |
| 85854151 | No Loss | 85854217 | No Loss | 85854271 | No Loss | 85854321 | No Loss |
| 85854152 | No Loss | 85854218 | No Loss | 85854273 | No Loss | 85854322 | No Loss |
| 85854153 | No Loss | 85854219 | No Loss | 85854275 | No Loss | 85854323 | No Loss |
| 85854154 | No Loss | 85854220 | No Loss | 85854276 | No Loss | 85854324 | No Loss |
| 85854155 | No Loss | 85854221 | No Loss | 85854277 | No Loss | 85854325 | No Loss |
| 85854156 | No Loss | 85854222 | No Loss | 85854279 | No Loss | 85854326 | No Loss |
| 85854157 | No Loss | 85854223 | No Loss | 85854280 | No Loss | 85854327 | No Loss |
| 85854158 | No Loss | 85854224 | No Loss | 85854281 | No Loss | 85854328 | No Loss |
| 85854159 | No Loss | 85854225 | No Loss | 85854282 | No Loss | 85854329 | No Loss |
| 85854160 | No Loss | 85854226 | No Loss | 85854283 | No Loss | 85854330 | No Loss |
| 85854161 | No Loss | 85854227 | No Loss | 85854284 | No Loss | 85854331 | No Loss |
| 85854162 | No Loss | 85854228 | No Loss | 85854285 | No Loss | 85854332 | No Loss |
| 85854163 | No Loss | 85854229 | No Loss | 85854286 | No Loss | 85854333 | No Loss |
| 85854164 | No Loss | 85854230 | No Loss | 85854288 | No Loss | 85854334 | No Loss |
| 85854166 | No Loss | 85854231 | No Loss | 85854289 | No Loss | 85854335 | No Loss |
| 85854167 | No Loss | 85854232 | No Loss | 85854290 | No Loss | 85854336 | No Loss |
| 85854168 | No Loss | 85854233 | No Loss | 85854291 | No Loss | 85854337 | No Loss |
| 85854169 | No Loss | 85854234 | No Loss | 85854292 | No Loss | 85854338 | No Loss |
| 85854170 | No Loss | 85854235 | No Loss | 85854293 | No Loss | 85854339 | No Loss |
| 85854171 | No Loss | 85854237 | No Loss | 85854294 | No Loss | 85854340 | No Loss |
| 85854172 | No Loss | 85854238 | No Loss | 85854295 | No Loss | 85854341 | No Loss |
| 85854173 | No Loss | 85854239 | No Loss | 85854296 | No Loss | 85854342 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85854343 | No Loss | 85854392 | No Loss | 85854442 | No Loss | 85854488 | No Loss |
| 85854344 | No Loss | 85854393 | No Loss | 85854443 | No Loss | 85854489 | No Loss |
| 85854345 | No Loss | 85854394 | No Loss | 85854444 | No Loss | 85854490 | No Loss |
| 85854346 | No Loss | 85854395 | No Loss | 85854445 | No Loss | 85854491 | No Loss |
| 85854347 | No Loss | 85854396 | No Loss | 85854446 | No Loss | 85854492 | No Loss |
| 85854348 | No Loss | 85854397 | No Loss | 85854447 | No Loss | 85854493 | No Loss |
| 85854349 | No Loss | 85854398 | No Loss | 85854448 | No Loss | 85854494 | No Loss |
| 85854351 | No Loss | 85854399 | No Loss | 85854449 | No Loss | 85854495 | No Loss |
| 85854353 | No Loss | 85854400 | No Loss | 85854450 | No Loss | 85854496 | No Loss |
| 85854354 | No Loss | 85854401 | No Loss | 85854451 | No Loss | 85854497 | No Loss |
| 85854355 | No Loss | 85854402 | No Loss | 85854452 | No Loss | 85854498 | No Loss |
| 85854356 | No Loss | 85854404 | No Loss | 85854453 | No Loss | 85854499 | No Loss |
| 85854357 | No Loss | 85854408 | No Loss | 85854454 | No Loss | 85854500 | No Loss |
| 85854358 | No Loss | 85854409 | No Loss | 85854455 | No Loss | 85854501 | No Loss |
| 85854359 | No Loss | 85854410 | No Loss | 85854456 | No Loss | 85854502 | No Loss |
| 85854360 | No Loss | 85854411 | No Loss | 85854457 | No Loss | 85854503 | No Loss |
| 85854361 | No Loss | 85854412 | No Loss | 85854458 | No Loss | 85854504 | No Loss |
| 85854362 | No Loss | 85854413 | No Loss | 85854459 | No Loss | 85854505 | No Loss |
| 85854363 | No Loss | 85854414 | No Loss | 85854460 | No Loss | 85854506 | No Loss |
| 85854364 | No Loss | 85854415 | No Loss | 85854461 | No Loss | 85854507 | No Loss |
| 85854365 | No Loss | 85854416 | No Loss | 85854462 | No Loss | 85854508 | No Loss |
| 85854366 | No Loss | 85854417 | No Loss | 85854463 | No Loss | 85854509 | No Loss |
| 85854367 | No Loss | 85854418 | No Loss | 85854464 | No Loss | 85854510 | No Loss |
| 85854368 | No Loss | 85854419 | No Loss | 85854465 | No Loss | 85854511 | No Loss |
| 85854369 | No Loss | 85854420 | No Loss | 85854466 | No Loss | 85854512 | No Loss |
| 85854370 | No Loss | 85854421 | No Loss | 85854467 | No Loss | 85854513 | No Loss |
| 85854371 | No Loss | 85854422 | No Loss | 85854468 | No Loss | 85854514 | No Loss |
| 85854372 | No Loss | 85854423 | No Loss | 85854469 | No Loss | 85854515 | No Loss |
| 85854373 | No Loss | 85854424 | No Loss | 85854470 | No Loss | 85854516 | No Loss |
| 85854374 | No Loss | 85854425 | No Loss | 85854471 | No Loss | 85854517 | No Loss |
| 85854375 | No Loss | 85854426 | No Loss | 85854472 | No Loss | 85854518 | No Loss |
| 85854376 | No Loss | 85854427 | No Loss | 85854473 | No Loss | 85854519 | No Loss |
| 85854377 | No Loss | 85854428 | No Loss | 85854474 | No Loss | 85854520 | No Loss |
| 85854378 | No Loss | 85854429 | No Loss | 85854475 | No Loss | 85854521 | No Loss |
| 85854379 | No Loss | 85854430 | No Loss | 85854476 | No Loss | 85854522 | No Loss |
| 85854380 | No Loss | 85854431 | No Loss | 85854477 | No Loss | 85854523 | No Loss |
| 85854381 | No Loss | 85854432 | No Loss | 85854478 | No Loss | 85854524 | No Loss |
| 85854382 | No Loss | 85854433 | No Loss | 85854479 | No Loss | 85854525 | No Loss |
| 85854383 | No Loss | 85854434 | No Loss | 85854480 | No Loss | 85854526 | No Loss |
| 85854385 | No Loss | 85854435 | No Loss | 85854481 | No Loss | 85854527 | No Loss |
| 85854386 | No Loss | 85854436 | No Loss | 85854482 | No Loss | 85854528 | No Loss |
| 85854387 | No Loss | 85854437 | No Loss | 85854483 | No Loss | 85854529 | No Loss |
| 85854388 | No Loss | 85854438 | No Loss | 85854484 | No Loss | 85854530 | No Loss |
| 85854389 | No Loss | 85854439 | No Loss | 85854485 | No Loss | 85854531 | No Loss |
| 85854390 | No Loss | 85854440 | No Loss | 85854486 | No Loss | 85854532 | No Loss |
| 85854391 | No Loss | 85854441 | No Loss | 85854487 | No Loss | 85854533 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85854534 | No Loss | 85854581 | No Loss | 85854629 | No Loss | 85854675 | No Loss |
| 85854535 | No Loss | 85854582 | No Loss | 85854630 | No Loss | 85854676 | No Loss |
| 85854536 | No Loss | 85854583 | No Loss | 85854631 | No Loss | 85854677 | No Loss |
| 85854537 | No Loss | 85854584 | No Loss | 85854632 | No Loss | 85854678 | No Loss |
| 85854538 | No Loss | 85854585 | No Loss | 85854633 | No Loss | 85854679 | No Loss |
| 85854539 | No Loss | 85854586 | No Loss | 85854634 | No Loss | 85854680 | No Loss |
| 85854540 | No Loss | 85854587 | No Loss | 85854635 | No Loss | 85854681 | No Loss |
| 85854541 | No Loss | 85854588 | No Loss | 85854636 | No Loss | 85854682 | No Loss |
| 85854542 | No Loss | 85854589 | No Loss | 85854637 | No Loss | 85854683 | No Loss |
| 85854543 | No Loss | 85854590 | No Loss | 85854638 | No Loss | 85854684 | No Loss |
| 85854544 | No Loss | 85854591 | No Loss | 85854639 | No Loss | 85854685 | No Loss |
| 85854545 | No Loss | 85854592 | No Loss | 85854640 | No Loss | 85854686 | No Loss |
| 85854546 | No Loss | 85854593 | No Loss | 85854641 | No Loss | 85854687 | No Loss |
| 85854547 | No Loss | 85854594 | No Loss | 85854642 | No Loss | 85854688 | No Loss |
| 85854548 | No Loss | 85854595 | No Loss | 85854643 | No Loss | 85854689 | No Loss |
| 85854549 | No Loss | 85854596 | No Loss | 85854644 | No Loss | 85854690 | No Loss |
| 85854550 | No Loss | 85854597 | No Loss | 85854645 | No Loss | 85854691 | No Loss |
| 85854551 | No Loss | 85854598 | No Loss | 85854646 | No Loss | 85854692 | No Loss |
| 85854552 | No Loss | 85854599 | No Loss | 85854647 | No Loss | 85854693 | No Loss |
| 85854553 | No Loss | 85854600 | No Loss | 85854648 | No Loss | 85854694 | No Loss |
| 85854554 | No Loss | 85854601 | No Loss | 85854649 | No Loss | 85854695 | No Loss |
| 85854555 | No Loss | 85854602 | No Loss | 85854650 | No Loss | 85854696 | No Loss |
| 85854556 | No Loss | 85854603 | No Loss | 85854651 | No Loss | 85854697 | No Loss |
| 85854557 | No Loss | 85854604 | No Loss | 85854652 | No Loss | 85854698 | No Loss |
| 85854558 | No Loss | 85854605 | No Loss | 85854653 | No Loss | 85854699 | No Loss |
| 85854559 | No Loss | 85854606 | No Loss | 85854654 | No Loss | 85854700 | No Loss |
| 85854560 | No Loss | 85854607 | No Loss | 85854655 | No Loss | 85854701 | No Loss |
| 85854561 | No Loss | 85854608 | No Loss | 85854656 | No Loss | 85854702 | No Loss |
| 85854562 | No Loss | 85854609 | No Loss | 85854657 | No Loss | 85854703 | No Loss |
| 85854563 | No Loss | 85854610 | No Loss | 85854658 | No Loss | 85854704 | No Loss |
| 85854564 | No Loss | 85854611 | No Loss | 85854659 | No Loss | 85854705 | No Loss |
| 85854565 | No Loss | 85854612 | No Loss | 85854660 | No Loss | 85854706 | No Loss |
| 85854566 | No Loss | 85854613 | No Loss | 85854661 | No Loss | 85854707 | No Loss |
| 85854567 | No Loss | 85854615 | No Loss | 85854662 | No Loss | 85854708 | No Loss |
| 85854568 | No Loss | 85854617 | No Loss | 85854663 | No Loss | 85854709 | No Loss |
| 85854569 | No Loss | 85854618 | No Loss | 85854664 | No Loss | 85854710 | No Loss |
| 85854571 | No Loss | 85854619 | No Loss | 85854665 | No Loss | 85854711 | No Loss |
| 85854572 | No Loss | 85854620 | No Loss | 85854666 | No Loss | 85854712 | No Loss |
| 85854573 | No Loss | 85854621 | No Loss | 85854667 | No Loss | 85854713 | No Loss |
| 85854574 | No Loss | 85854622 | No Loss | 85854668 | No Loss | 85854714 | No Loss |
| 85854575 | No Loss | 85854623 | No Loss | 85854669 | No Loss | 85854715 | No Loss |
| 85854576 | No Loss | 85854624 | No Loss | 85854670 | No Loss | 85854716 | No Loss |
| 85854577 | No Loss | 85854625 | No Loss | 85854671 | No Loss | 85854717 | No Loss |
| 85854578 | No Loss | 85854626 | No Loss | 85854672 | No Loss | 85854718 | No Loss |
| 85854579 | No Loss | 85854627 | No Loss | 85854673 | No Loss | 85854719 | No Loss |
| 85854580 | No Loss | 85854628 | No Loss | 85854674 | No Loss | 85854720 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85854721 | No Loss | 85854767 | No Loss | 85854816 | No Loss | 85854869 | No Loss |
| 85854722 | No Loss | 85854768 | No Loss | 85854817 | No Loss | 85854870 | No Loss |
| 85854723 | No Loss | 85854769 | No Loss | 85854818 | No Loss | 85854871 | No Loss |
| 85854724 | No Loss | 85854770 | No Loss | 85854819 | No Loss | 85854872 | No Loss |
| 85854725 | No Loss | 85854771 | No Loss | 85854820 | No Loss | 85854873 | No Loss |
| 85854726 | No Loss | 85854772 | No Loss | 85854821 | No Loss | 85854874 | No Loss |
| 85854727 | No Loss | 85854773 | No Loss | 85854822 | No Loss | 85854876 | No Loss |
| 85854728 | No Loss | 85854774 | No Loss | 85854823 | No Loss | 85854877 | No Loss |
| 85854729 | No Loss | 85854775 | No Loss | 85854824 | No Loss | 85854878 | No Loss |
| 85854730 | No Loss | 85854776 | No Loss | 85854825 | No Loss | 85854879 | No Loss |
| 85854731 | No Loss | 85854777 | No Loss | 85854826 | No Loss | 85854881 | No Loss |
| 85854732 | No Loss | 85854778 | No Loss | 85854827 | No Loss | 85854886 | No Loss |
| 85854733 | No Loss | 85854779 | No Loss | 85854828 | No Loss | 85854887 | No Loss |
| 85854734 | No Loss | 85854780 | No Loss | 85854829 | No Loss | 85854889 | No Loss |
| 85854735 | No Loss | 85854781 | No Loss | 85854830 | No Loss | 85854890 | No Loss |
| 85854736 | No Loss | 85854782 | No Loss | 85854832 | No Loss | 85854891 | No Loss |
| 85854737 | No Loss | 85854783 | No Loss | 85854833 | No Loss | 85854893 | No Loss |
| 85854738 | No Loss | 85854784 | No Loss | 85854834 | No Loss | 85854894 | No Loss |
| 85854739 | No Loss | 85854785 | No Loss | 85854835 | No Loss | 85854895 | No Loss |
| 85854740 | No Loss | 85854787 | No Loss | 85854836 | No Loss | 85854896 | No Loss |
| 85854741 | No Loss | 85854788 | No Loss | 85854837 | No Loss | 85854897 | No Loss |
| 85854742 | No Loss | 85854789 | No Loss | 85854838 | No Loss | 85854898 | No Loss |
| 85854743 | No Loss | 85854790 | No Loss | 85854839 | No Loss | 85854899 | No Loss |
| 85854744 | No Loss | 85854791 | No Loss | 85854840 | No Loss | 85854900 | No Loss |
| 85854745 | No Loss | 85854793 | No Loss | 85854841 | No Loss | 85854902 | No Loss |
| 85854746 | No Loss | 85854794 | No Loss | 85854842 | No Loss | 85854903 | No Loss |
| 85854747 | No Loss | 85854795 | No Loss | 85854843 | No Loss | 85854904 | No Loss |
| 85854748 | No Loss | 85854796 | No Loss | 85854844 | No Loss | 85854905 | No Loss |
| 85854749 | No Loss | 85854797 | No Loss | 85854845 | No Loss | 85854906 | No Loss |
| 85854750 | No Loss | 85854798 | No Loss | 85854847 | No Loss | 85854907 | No Loss |
| 85854751 | No Loss | 85854799 | No Loss | 85854848 | No Loss | 85854908 | No Loss |
| 85854752 | No Loss | 85854800 | No Loss | 85854850 | No Loss | 85854909 | No Loss |
| 85854753 | No Loss | 85854802 | No Loss | 85854851 | No Loss | 85854910 | No Loss |
| 85854754 | No Loss | 85854803 | No Loss | 85854852 | No Loss | 85854913 | No Loss |
| 85854755 | No Loss | 85854804 | No Loss | 85854853 | No Loss | 85854914 | No Loss |
| 85854756 | No Loss | 85854805 | No Loss | 85854854 | No Loss | 85854915 | No Loss |
| 85854757 | No Loss | 85854806 | No Loss | 85854856 | No Loss | 85854916 | No Loss |
| 85854758 | No Loss | 85854807 | No Loss | 85854857 | No Loss | 85854918 | No Loss |
| 85854759 | No Loss | 85854808 | No Loss | 85854860 | No Loss | 85854919 | No Loss |
| 85854760 | No Loss | 85854809 | No Loss | 85854861 | No Loss | 85854920 | No Loss |
| 85854761 | No Loss | 85854810 | No Loss | 85854862 | No Loss | 85854922 | No Loss |
| 85854762 | No Loss | 85854811 | No Loss | 85854863 | No Loss | 85854923 | No Loss |
| 85854763 | No Loss | 85854812 | No Loss | 85854864 | No Loss | 85854924 | No Loss |
| 85854764 | No Loss | 85854813 | No Loss | 85854865 | No Loss | 85854925 | No Loss |
| 85854765 | No Loss | 85854814 | No Loss | 85854866 | No Loss | 85854926 | No Loss |
| 85854766 | No Loss | 85854815 | No Loss | 85854868 | No Loss | 85854928 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85854930 | No Loss | 85854978 | No Loss | 85855032 | No Loss | 85855094 | No Loss |
| 85854931 | No Loss | 85854979 | No Loss | 85855033 | No Loss | 85855095 | No Loss |
| 85854932 | No Loss | 85854980 | No Loss | 85855034 | No Loss | 85855097 | No Loss |
| 85854933 | No Loss | 85854981 | No Loss | 85855035 | No Loss | 85855100 | No Loss |
| 85854934 | No Loss | 85854982 | No Loss | 85855036 | No Loss | 85855101 | No Loss |
| 85854936 | No Loss | 85854983 | No Loss | 85855037 | No Loss | 85855102 | No Loss |
| 85854937 | No Loss | 85854984 | No Loss | 85855038 | No Loss | 85855103 | No Loss |
| 85854938 | No Loss | 85854985 | No Loss | 85855039 | No Loss | 85855104 | No Loss |
| 85854939 | No Loss | 85854986 | No Loss | 85855040 | No Loss | 85855105 | No Loss |
| 85854940 | No Loss | 85854987 | No Loss | 85855041 | No Loss | 85855106 | No Loss |
| 85854941 | No Loss | 85854988 | No Loss | 85855042 | No Loss | 85855107 | No Loss |
| 85854942 | No Loss | 85854989 | No Loss | 85855043 | No Loss | 85855108 | No Loss |
| 85854943 | No Loss | 85854990 | No Loss | 85855044 | No Loss | 85855109 | No Loss |
| 85854944 | No Loss | 85854991 | No Loss | 85855045 | No Loss | 85855110 | No Loss |
| 85854946 | No Loss | 85854992 | No Loss | 85855046 | No Loss | 85855111 | No Loss |
| 85854947 | No Loss | 85854993 | No Loss | 85855047 | No Loss | 85855113 | No Loss |
| 85854948 | No Loss | 85854994 | No Loss | 85855048 | No Loss | 85855115 | No Loss |
| 85854949 | No Loss | 85854995 | No Loss | 85855049 | No Loss | 85855117 | No Loss |
| 85854950 | No Loss | 85854996 | No Loss | 85855050 | No Loss | 85855118 | No Loss |
| 85854951 | No Loss | 85854997 | No Loss | 85855052 | No Loss | 85855119 | No Loss |
| 85854952 | No Loss | 85854998 | No Loss | 85855056 | No Loss | 85855120 | No Loss |
| 85854953 | No Loss | 85854999 | No Loss | 85855057 | No Loss | 85855121 | No Loss |
| 85854954 | No Loss | 85855000 | No Loss | 85855062 | No Loss | 85855122 | No Loss |
| 85854955 | No Loss | 85855001 | No Loss | 85855063 | No Loss | 85855123 | No Loss |
| 85854956 | No Loss | 85855002 | No Loss | 85855066 | No Loss | 85855126 | No Loss |
| 85854957 | No Loss | 85855003 | No Loss | 85855067 | No Loss | 85855127 | No Loss |
| 85854958 | No Loss | 85855004 | No Loss | 85855068 | No Loss | 85855128 | No Loss |
| 85854959 | No Loss | 85855005 | No Loss | 85855069 | No Loss | 85855129 | No Loss |
| 85854960 | No Loss | 85855007 | No Loss | 85855070 | No Loss | 85855130 | No Loss |
| 85854961 | No Loss | 85855008 | No Loss | 85855071 | No Loss | 85855131 | No Loss |
| 85854962 | No Loss | 85855009 | No Loss | 85855073 | No Loss | 85855133 | No Loss |
| 85854963 | No Loss | 85855011 | No Loss | 85855075 | No Loss | 85855135 | No Loss |
| 85854964 | No Loss | 85855014 | No Loss | 85855076 | No Loss | 85855136 | No Loss |
| 85854965 | No Loss | 85855015 | No Loss | 85855077 | No Loss | 85855137 | No Loss |
| 85854966 | No Loss | 85855016 | Replaced Claim | 85855078 | No Loss | 85855138 | No Loss |
| 85854967 | No Loss | 85855018 | No Loss | 85855080 | No Loss | 85855139 | No Loss |
| 85854968 | No Loss | 85855019 | Replaced Claim | 85855082 | No Loss | 85855140 | No Loss |
| 85854969 | No Loss | 85855020 | Replaced Claim | 85855083 | No Loss | 85855141 | No Loss |
| 85854970 | No Loss | 85855022 | No Loss | 85855084 | No Loss | 85855142 | No Loss |
| 85854971 | No Loss | 85855023 | No Loss | 85855086 | No Loss | 85855143 | No Loss |
| 85854972 | No Loss | 85855024 | No Loss | 85855087 | No Loss | 85855144 | No Loss |
| 85854973 | No Loss | 85855025 | No Loss | 85855089 | No Loss | 85855145 | No Loss |
| 85854974 | No Loss | 85855026 | No Loss | 85855090 | No Loss | 85855146 | No Loss |
| 85854975 | No Loss | 85855028 | No Loss | 85855091 | No Loss | 85855147 | No Loss |
| 85854976 | No Loss | 85855029 | No Loss | 85855092 | No Loss | 85855148 | No Loss |
| 85854977 | No Loss | 85855031 | No Loss | 85855093 | No Loss | 85855149 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85855150 | No Loss | 85855216 | No Loss | 85855271 | No Loss | 85855331 | No Loss |
| 85855152 | No Loss | 85855217 | No Loss | 85855272 | No Loss | 85855333 | No Loss |
| 85855154 | No Loss | 85855218 | No Loss | 85855273 | No Loss | 85855335 | No Loss |
| 85855155 | No Loss | 85855219 | No Loss | 85855274 | No Loss | 85855336 | No Loss |
| 85855156 | No Loss | 85855220 | No Loss | 85855275 | No Loss | 85855337 | No Loss |
| 85855158 | No Loss | 85855221 | No Loss | 85855276 | No Loss | 85855338 | No Loss |
| 85855159 | No Loss | 85855222 | No Loss | 85855277 | No Loss | 85855339 | No Loss |
| 85855160 | No Loss | 85855223 | PIPE Investor | 85855278 | No Loss | 85855340 | No Loss |
| 85855163 | No Loss | 85855224 | No Loss | 85855279 | No Loss | 85855343 | No Loss |
| 85855164 | No Loss | 85855225 | No Loss | 85855280 | No Loss | 85855345 | No Loss |
| 85855165 | No Loss | 85855226 | No Loss | 85855281 | No Loss | 85855348 | No Loss |
| 85855167 | No Loss | 85855227 | No Loss | 85855282 | No Loss | 85855349 | No Loss |
| 85855168 | No Loss | 85855228 | No Loss | 85855283 | No Loss | 85855350 | No Loss |
| 85855170 | PIPE Investor | 85855229 | No Loss | 85855284 | No Loss | 85855351 | No Loss |
| 85855171 | No Loss | 85855231 | No Loss | 85855287 | No Loss | 85855352 | No Loss |
| 85855173 | No Loss | 85855232 | No Loss | 85855288 | No Loss | 85855353 | No Loss |
| 85855175 | No Loss | 85855233 | No Loss | 85855290 | No Loss | 85855354 | No Loss |
| 85855176 | No Loss | 85855234 | No Loss | 85855291 | No Loss | 85855355 | No Loss |
| 85855177 | No Loss | 85855235 | No Loss | 85855292 | No Loss | 85855356 | No Loss |
| 85855178 | No Loss | 85855236 | No Loss | 85855293 | No Loss | 85855357 | No Loss |
| 85855180 | No Loss | 85855237 | No Loss | 85855294 | No Loss | 85855359 | No Loss |
| 85855181 | No Loss | 85855238 | No Loss | 85855296 | No Loss | 85855361 | No Loss |
| 85855183 | No Loss | 85855239 | No Loss | 85855297 | No Loss | 85855362 | No Loss |
| 85855184 | No Loss | 85855240 | No Loss | 85855298 | No Loss | 85855363 | No Loss |
| 85855186 | No Loss | 85855241 | No Loss | 85855299 | No Loss | 85855366 | No Loss |
| 85855187 | No Loss | 85855242 | No Loss | 85855300 | No Loss | 85855369 | No Loss |
| 85855189 | No Loss | 85855246 | No Loss | 85855302 | No Loss | 85855370 | No Loss |
| 85855191 | Replaced Claim | 85855248 | No Loss | 85855305 | No Loss | 85855371 | No Loss |
| 85855192 | Replaced Claim | 85855250 | No Loss | 85855306 | No Loss | 85855374 | No Loss |
| 85855193 | No Loss | 85855251 | No Loss | 85855307 | No Loss | 85855375 | No Loss |
| 85855194 | No Loss | 85855254 | No Loss | 85855308 | No Loss | 85855377 | No Loss |
| 85855195 | No Loss | 85855255 | No Loss | 85855309 | No Loss | 85855379 | No Loss |
| 85855197 | No Loss | 85855256 | No Loss | 85855310 | No Loss | 85855380 | No Loss |
| 85855198 | No Loss | 85855257 | No Loss | 85855314 | No Loss | 85855381 | No Loss |
| 85855199 | No Loss | 85855258 | No Loss | 85855315 | No Loss | 85855382 | No Loss |
| 85855200 | No Loss | 85855259 | No Loss | 85855316 | No Loss | 85855383 | No Loss |
| 85855203 | No Loss | 85855260 | No Loss | 85855317 | No Loss | 85855384 | No Loss |
| 85855204 | No Loss | 85855261 | No Loss | 85855318 | No Loss | 85855385 | No Loss |
| 85855205 | No Loss | 85855262 | No Loss | 85855319 | No Loss | 85855388 | No Loss |
| 85855206 | No Loss | 85855263 | No Loss | 85855320 | No Loss | 85855389 | No Loss |
| 85855207 | No Loss | 85855264 | No Loss | 85855321 | No Loss | 85855392 | No Loss |
| 85855208 | No Loss | 85855265 | No Loss | 85855323 | No Loss | 85855393 | No Loss |
| 85855209 | No Loss | 85855266 | No Loss | 85855324 | No Loss | 85855395 | No Loss |
| 85855211 | No Loss | 85855268 | No Loss | 85855326 | No Loss | 85855396 | No Loss |
| 85855212 | No Loss | 85855269 | No Loss | 85855329 | No Loss | 85855398 | No Loss |
| 85855213 | No Loss | 85855270 | No Loss | 85855330 | No Loss | 85855401 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85855403 | No Loss | 85855466 | No Loss | 85855522 | No Loss | 85855568 | No Loss |
| 85855404 | No Loss | 85855467 | No Loss | 85855523 | PIPE Investor | 85855569 | No Loss |
| 85855407 | No Loss | 85855468 | No Loss | 85855524 | PIPE Investor | 85855570 | No Loss |
| 85855408 | No Loss | 85855470 | No Loss | 85855525 | PIPE Investor | 85855571 | No Loss |
| 85855409 | No Loss | 85855471 | No Loss | 85855526 | No Loss | 85855572 | No Loss |
| 85855411 | No Loss | 85855473 | No Loss | 85855527 | No Loss | 85855573 | No Loss |
| 85855413 | No Loss | 85855474 | No Loss | 85855528 | No Loss | 85855574 | No Loss |
| 85855414 | No Loss | 85855475 | No Loss | 85855529 | No Loss | 85855575 | No Loss |
| 85855415 | No Loss | 85855477 | No Loss | 85855530 | No Loss | 85855576 | No Loss |
| 85855416 | No Loss | 85855478 | No Loss | 85855531 | No Loss | 85855577 | No Loss |
| 85855417 | No Loss | 85855479 | No Loss | 85855532 | No Loss | 85855578 | No Loss |
| 85855419 | No Loss | 85855480 | No Loss | 85855533 | No Loss | 85855579 | No Loss |
| 85855420 | No Loss | 85855481 | No Loss | 85855534 | No Loss | 85855580 | No Loss |
| 85855421 | No Loss | 85855483 | No Loss | 85855535 | No Loss | 85855581 | No Loss |
| 85855422 | No Loss | 85855484 | No Loss | 85855536 | No Loss | 85855582 | No Loss |
| 85855424 | No Loss | 85855485 | No Loss | 85855537 | No Loss | 85855583 | No Loss |
| 85855425 | No Loss | 85855486 | No Loss | 85855538 | No Loss | 85855584 | No Loss |
| 85855426 | No Loss | 85855488 | No Loss | 85855539 | No Loss | 85855585 | No Loss |
| 85855428 | No Loss | 85855491 | No Loss | 85855540 | No Loss | 85855586 | No Loss |
| 85855429 | No Loss | 85855492 | No Loss | 85855541 | No Loss | 85855587 | No Loss |
| 85855430 | No Loss | 85855493 | No Loss | 85855542 | No Loss | 85855588 | No Loss |
| 85855431 | No Loss | 85855495 | No Loss | 85855543 | No Loss | 85855589 | No Loss |
| 85855432 | No Loss | 85855496 | No Loss | 85855544 | No Loss | 85855590 | No Loss |
| 85855433 | No Loss | 85855497 | No Loss | 85855545 | No Loss | 85855591 | No Loss |
| 85855435 | No Loss | 85855499 | No Loss | 85855546 | No Loss | 85855592 | No Loss |
| 85855437 | No Loss | 85855500 | No Loss | 85855547 | No Loss | 85855593 | No Loss |
| 85855438 | No Loss | 85855501 | No Loss | 85855548 | No Loss | 85855594 | No Loss |
| 85855439 | No Loss | 85855503 | No Loss | 85855549 | No Loss | 85855595 | No Loss |
| 85855440 | No Loss | 85855504 | No Loss | 85855550 | No Loss | 85855596 | No Loss |
| 85855442 | No Loss | 85855505 | No Loss | 85855551 | No Loss | 85855597 | No Loss |
| 85855443 | No Loss | 85855506 | No Loss | 85855552 | No Loss | 85855598 | No Loss |
| 85855444 | No Loss | 85855507 | No Loss | 85855553 | No Loss | 85855599 | No Loss |
| 85855446 | No Loss | 85855508 | No Loss | 85855554 | No Loss | 85855600 | No Loss |
| 85855447 | No Loss | 85855509 | No Loss | 85855555 | No Loss | 85855601 | No Loss |
| 85855449 | No Loss | 85855510 | No Loss | 85855556 | No Loss | 85855602 | No Loss |
| 85855450 | No Loss | 85855511 | No Loss | 85855557 | No Loss | 85855603 | No Loss |
| 85855452 | No Loss | 85855512 | No Loss | 85855558 | No Loss | 85855604 | No Loss |
| 85855456 | No Loss | 85855513 | No Loss | 85855559 | No Loss | 85855605 | No Loss |
| 85855457 | No Loss | 85855514 | No Loss | 85855560 | No Loss | 85855606 | No Loss |
| 85855458 | No Loss | 85855515 | No Loss | 85855561 | No Loss | 85855607 | No Loss |
| 85855459 | No Loss | 85855516 | No Loss | 85855562 | No Loss | 85855608 | No Loss |
| 85855460 | No Loss | 85855517 | No Loss | 85855563 | No Loss | 85855609 | No Loss |
| 85855462 | No Loss | 85855518 | No Loss | 85855564 | No Loss | 85855610 | No Loss |
| 85855463 | No Loss | 85855519 | No Loss | 85855565 | No Loss | 85855611 | No Loss |
| 85855464 | No Loss | 85855520 | No Loss | 85855566 | No Loss | 85855612 | No Loss |
| 85855465 | No Loss | 85855521 | No Loss | 85855567 | No Loss | 85855613 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85855614 | No Loss | 85855660 | No Loss | 85855706 | No Loss | 85855752 | No Loss |
| 85855615 | No Loss | 85855661 | No Loss | 85855707 | No Loss | 85855753 | No Loss |
| 85855616 | No Loss | 85855662 | No Loss | 85855708 | No Loss | 85855754 | No Loss |
| 85855617 | No Loss | 85855663 | No Loss | 85855709 | No Loss | 85855755 | No Loss |
| 85855618 | No Loss | 85855664 | No Loss | 85855710 | No Loss | 85855756 | No Loss |
| 85855619 | No Loss | 85855665 | No Loss | 85855711 | No Loss | 85855757 | No Loss |
| 85855620 | No Loss | 85855666 | No Loss | 85855712 | No Loss | 85855758 | No Loss |
| 85855621 | No Loss | 85855667 | No Loss | 85855713 | No Loss | 85855759 | No Loss |
| 85855622 | No Loss | 85855668 | No Loss | 85855714 | No Loss | 85855760 | No Loss |
| 85855623 | No Loss | 85855669 | No Loss | 85855715 | No Loss | 85855761 | No Loss |
| 85855624 | No Loss | 85855670 | No Loss | 85855716 | No Loss | 85855762 | No Loss |
| 85855625 | No Loss | 85855671 | No Loss | 85855717 | No Loss | 85855763 | No Loss |
| 85855626 | No Loss | 85855672 | No Loss | 85855718 | No Loss | 85855764 | No Loss |
| 85855627 | No Loss | 85855673 | No Loss | 85855719 | No Loss | 85855765 | No Loss |
| 85855628 | No Loss | 85855674 | No Loss | 85855720 | No Loss | 85855766 | No Loss |
| 85855629 | No Loss | 85855675 | No Loss | 85855721 | No Loss | 85855767 | No Loss |
| 85855630 | No Loss | 85855676 | No Loss | 85855722 | No Loss | 85855768 | No Loss |
| 85855631 | No Loss | 85855677 | No Loss | 85855723 | No Loss | 85855769 | No Loss |
| 85855632 | No Loss | 85855678 | No Loss | 85855724 | No Loss | 85855770 | No Loss |
| 85855633 | No Loss | 85855679 | No Loss | 85855725 | No Loss | 85855771 | No Loss |
| 85855634 | No Loss | 85855680 | No Loss | 85855726 | No Loss | 85855772 | No Loss |
| 85855635 | No Loss | 85855681 | No Loss | 85855727 | No Loss | 85855773 | No Loss |
| 85855636 | No Loss | 85855682 | No Loss | 85855728 | No Loss | 85855774 | No Loss |
| 85855637 | No Loss | 85855683 | No Loss | 85855729 | No Loss | 85855775 | No Loss |
| 85855638 | No Loss | 85855684 | No Loss | 85855730 | No Loss | 85855776 | No Loss |
| 85855639 | No Loss | 85855685 | No Loss | 85855731 | No Loss | 85855777 | No Loss |
| 85855640 | No Loss | 85855686 | No Loss | 85855732 | No Loss | 85855778 | No Loss |
| 85855641 | No Loss | 85855687 | No Loss | 85855733 | No Loss | 85855779 | No Loss |
| 85855642 | No Loss | 85855688 | No Loss | 85855734 | No Loss | 85855780 | No Loss |
| 85855643 | No Loss | 85855689 | No Loss | 85855735 | No Loss | 85855781 | No Loss |
| 85855644 | No Loss | 85855690 | No Loss | 85855736 | No Loss | 85855782 | No Loss |
| 85855645 | No Loss | 85855691 | No Loss | 85855737 | No Loss | 85855783 | No Loss |
| 85855646 | No Loss | 85855692 | No Loss | 85855738 | No Loss | 85855784 | No Loss |
| 85855647 | No Loss | 85855693 | No Loss | 85855739 | No Loss | 85855785 | No Loss |
| 85855648 | No Loss | 85855694 | No Loss | 85855740 | No Loss | 85855786 | No Loss |
| 85855649 | No Loss | 85855695 | No Loss | 85855741 | No Loss | 85855787 | No Loss |
| 85855650 | No Loss | 85855696 | No Loss | 85855742 | No Loss | 85855788 | No Loss |
| 85855651 | No Loss | 85855697 | No Loss | 85855743 | No Loss | 85855789 | No Loss |
| 85855652 | No Loss | 85855698 | No Loss | 85855744 | No Loss | 85855790 | No Loss |
| 85855653 | No Loss | 85855699 | No Loss | 85855745 | No Loss | 85855791 | No Loss |
| 85855654 | No Loss | 85855700 | No Loss | 85855746 | No Loss | 85855792 | No Loss |
| 85855655 | No Loss | 85855701 | No Loss | 85855747 | No Loss | 85855793 | No Loss |
| 85855656 | No Loss | 85855702 | No Loss | 85855748 | No Loss | 85855794 | No Loss |
| 85855657 | No Loss | 85855703 | No Loss | 85855749 | No Loss | 85855795 | No Loss |
| 85855658 | No Loss | 85855704 | No Loss | 85855750 | No Loss | 85855796 | No Loss |
| 85855659 | No Loss | 85855705 | No Loss | 85855751 | No Loss | 85855797 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85855798 | No Loss | 85855844 | No Loss | 85855890 | No Loss | 85855936 | No Loss |
| 85855799 | No Loss | 85855845 | No Loss | 85855891 | No Loss | 85855937 | No Loss |
| 85855800 | No Loss | 85855846 | No Loss | 85855892 | No Loss | 85855938 | No Loss |
| 85855801 | No Loss | 85855847 | No Loss | 85855893 | No Loss | 85855939 | No Loss |
| 85855802 | No Loss | 85855848 | No Loss | 85855894 | No Loss | 85855940 | No Loss |
| 85855803 | No Loss | 85855849 | No Loss | 85855895 | No Loss | 85855941 | No Loss |
| 85855804 | No Loss | 85855850 | No Loss | 85855896 | No Loss | 85855942 | No Loss |
| 85855805 | No Loss | 85855851 | No Loss | 85855897 | No Loss | 85855943 | No Loss |
| 85855806 | No Loss | 85855852 | No Loss | 85855898 | No Loss | 85855944 | No Loss |
| 85855807 | No Loss | 85855853 | No Loss | 85855899 | No Loss | 85855945 | No Loss |
| 85855808 | No Loss | 85855854 | No Loss | 85855900 | No Loss | 85855946 | No Loss |
| 85855809 | No Loss | 85855855 | No Loss | 85855901 | No Loss | 85855947 | No Loss |
| 85855810 | No Loss | 85855856 | No Loss | 85855902 | No Loss | 85855948 | No Loss |
| 85855811 | No Loss | 85855857 | No Loss | 85855903 | No Loss | 85855949 | No Loss |
| 85855812 | No Loss | 85855858 | No Loss | 85855904 | No Loss | 85855950 | No Loss |
| 85855813 | No Loss | 85855859 | No Loss | 85855905 | No Loss | 85855951 | No Loss |
| 85855814 | No Loss | 85855860 | No Loss | 85855906 | No Loss | 85855952 | No Loss |
| 85855815 | No Loss | 85855861 | No Loss | 85855907 | No Loss | 85855953 | No Loss |
| 85855816 | No Loss | 85855862 | No Loss | 85855908 | No Loss | 85855954 | No Loss |
| 85855817 | No Loss | 85855863 | No Loss | 85855909 | No Loss | 85855955 | No Loss |
| 85855818 | No Loss | 85855864 | No Loss | 85855910 | No Loss | 85855956 | No Loss |
| 85855819 | No Loss | 85855865 | No Loss | 85855911 | No Loss | 85855957 | No Loss |
| 85855820 | No Loss | 85855866 | No Loss | 85855912 | No Loss | 85855958 | No Loss |
| 85855821 | No Loss | 85855867 | No Loss | 85855913 | No Loss | 85855959 | No Loss |
| 85855822 | No Loss | 85855868 | No Loss | 85855914 | No Loss | 85855960 | No Loss |
| 85855823 | No Loss | 85855869 | No Loss | 85855915 | No Loss | 85855961 | No Loss |
| 85855824 | No Loss | 85855870 | No Loss | 85855916 | No Loss | 85855962 | No Loss |
| 85855825 | No Loss | 85855871 | No Loss | 85855917 | No Loss | 85855963 | No Loss |
| 85855826 | No Loss | 85855872 | No Loss | 85855918 | No Loss | 85855964 | No Loss |
| 85855827 | No Loss | 85855873 | No Loss | 85855919 | No Loss | 85855965 | No Loss |
| 85855828 | No Loss | 85855874 | No Loss | 85855920 | No Loss | 85855966 | No Loss |
| 85855829 | No Loss | 85855875 | No Loss | 85855921 | No Loss | 85855967 | No Loss |
| 85855830 | No Loss | 85855876 | No Loss | 85855922 | No Loss | 85855968 | No Loss |
| 85855831 | No Loss | 85855877 | No Loss | 85855923 | No Loss | 85855969 | No Loss |
| 85855832 | No Loss | 85855878 | No Loss | 85855924 | No Loss | 85855970 | No Loss |
| 85855833 | No Loss | 85855879 | No Loss | 85855925 | No Loss | 85855971 | No Loss |
| 85855834 | No Loss | 85855880 | No Loss | 85855926 | No Loss | 85855972 | No Loss |
| 85855835 | No Loss | 85855881 | No Loss | 85855927 | No Loss | 85855973 | No Loss |
| 85855836 | No Loss | 85855882 | No Loss | 85855928 | No Loss | 85855974 | No Loss |
| 85855837 | No Loss | 85855883 | No Loss | 85855929 | No Loss | 85855975 | No Loss |
| 85855838 | No Loss | 85855884 | No Loss | 85855930 | No Loss | 85855976 | No Loss |
| 85855839 | No Loss | 85855885 | No Loss | 85855931 | No Loss | 85855977 | No Loss |
| 85855840 | No Loss | 85855886 | No Loss | 85855932 | No Loss | 85855978 | No Loss |
| 85855841 | No Loss | 85855887 | No Loss | 85855933 | No Loss | 85855979 | No Loss |
| 85855842 | No Loss | 85855888 | No Loss | 85855934 | No Loss | 85855980 | No Loss |
| 85855843 | No Loss | 85855889 | No Loss | 85855935 | No Loss | 85855981 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85855982 | No Loss | 85856028 | No Loss | 85856074 | No Loss | 85856120 | No Loss |
| 85855983 | No Loss | 85856029 | No Loss | 85856075 | No Loss | 85856121 | No Loss |
| 85855984 | No Loss | 85856030 | No Loss | 85856076 | No Loss | 85856122 | No Loss |
| 85855985 | No Loss | 85856031 | No Loss | 85856077 | No Loss | 85856123 | No Loss |
| 85855986 | No Loss | 85856032 | No Loss | 85856078 | No Loss | 85856124 | No Loss |
| 85855987 | No Loss | 85856033 | No Loss | 85856079 | No Loss | 85856125 | No Loss |
| 85855988 | No Loss | 85856034 | No Loss | 85856080 | No Loss | 85856126 | No Loss |
| 85855989 | No Loss | 85856035 | No Loss | 85856081 | No Loss | 85856127 | No Loss |
| 85855990 | No Loss | 85856036 | No Loss | 85856082 | No Loss | 85856128 | No Loss |
| 85855991 | No Loss | 85856037 | No Loss | 85856083 | No Loss | 85856129 | No Loss |
| 85855992 | No Loss | 85856038 | No Loss | 85856084 | No Loss | 85856130 | No Loss |
| 85855993 | No Loss | 85856039 | No Loss | 85856085 | No Loss | 85856131 | No Loss |
| 85855994 | No Loss | 85856040 | No Loss | 85856086 | No Loss | 85856132 | No Loss |
| 85855995 | No Loss | 85856041 | No Loss | 85856087 | No Loss | 85856133 | No Loss |
| 85855996 | No Loss | 85856042 | No Loss | 85856088 | No Loss | 85856134 | No Loss |
| 85855997 | No Loss | 85856043 | No Loss | 85856089 | No Loss | 85856135 | No Loss |
| 85855998 | No Loss | 85856044 | No Loss | 85856090 | No Loss | 85856136 | No Loss |
| 85855999 | No Loss | 85856045 | No Loss | 85856091 | No Loss | 85856137 | No Loss |
| 85856000 | No Loss | 85856046 | No Loss | 85856092 | No Loss | 85856138 | No Loss |
| 85856001 | No Loss | 85856047 | No Loss | 85856093 | No Loss | 85856139 | No Loss |
| 85856002 | No Loss | 85856048 | No Loss | 85856094 | No Loss | 85856140 | No Loss |
| 85856003 | No Loss | 85856049 | No Loss | 85856095 | No Loss | 85856141 | No Loss |
| 85856004 | No Loss | 85856050 | No Loss | 85856096 | No Loss | 85856142 | No Loss |
| 85856005 | No Loss | 85856051 | No Loss | 85856097 | No Loss | 85856143 | No Loss |
| 85856006 | No Loss | 85856052 | No Loss | 85856098 | No Loss | 85856144 | No Loss |
| 85856007 | No Loss | 85856053 | No Loss | 85856099 | No Loss | 85856145 | No Loss |
| 85856008 | No Loss | 85856054 | No Loss | 85856100 | No Loss | 85856146 | No Loss |
| 85856009 | No Loss | 85856055 | No Loss | 85856101 | No Loss | 85856147 | No Loss |
| 85856010 | No Loss | 85856056 | No Loss | 85856102 | No Loss | 85856148 | No Loss |
| 85856011 | No Loss | 85856057 | No Loss | 85856103 | No Loss | 85856149 | No Loss |
| 85856012 | No Loss | 85856058 | No Loss | 85856104 | No Loss | 85856150 | No Loss |
| 85856013 | No Loss | 85856059 | No Loss | 85856105 | No Loss | 85856151 | No Loss |
| 85856014 | No Loss | 85856060 | No Loss | 85856106 | No Loss | 85856152 | No Loss |
| 85856015 | No Loss | 85856061 | No Loss | 85856107 | No Loss | 85856153 | No Loss |
| 85856016 | No Loss | 85856062 | No Loss | 85856108 | No Loss | 85856154 | No Loss |
| 85856017 | No Loss | 85856063 | No Loss | 85856109 | No Loss | 85856155 | No Loss |
| 85856018 | No Loss | 85856064 | No Loss | 85856110 | No Loss | 85856156 | No Loss |
| 85856019 | No Loss | 85856065 | No Loss | 85856111 | No Loss | 85856157 | No Loss |
| 85856020 | No Loss | 85856066 | No Loss | 85856112 | No Loss | 85856158 | No Loss |
| 85856021 | No Loss | 85856067 | No Loss | 85856113 | No Loss | 85856159 | No Loss |
| 85856022 | No Loss | 85856068 | No Loss | 85856114 | No Loss | 85856160 | No Loss |
| 85856023 | No Loss | 85856069 | No Loss | 85856115 | No Loss | 85856161 | No Loss |
| 85856024 | No Loss | 85856070 | No Loss | 85856116 | No Loss | 85856162 | No Loss |
| 85856025 | No Loss | 85856071 | No Loss | 85856117 | No Loss | 85856163 | No Loss |
| 85856026 | No Loss | 85856072 | No Loss | 85856118 | No Loss | 85856164 | No Loss |
| 85856027 | No Loss | 85856073 | No Loss | 85856119 | No Loss | 85856165 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85856166 | No Loss | 85856212 | No Loss | 85856258 | No Loss | 85856304 | No Loss |
| 85856167 | No Loss | 85856213 | No Loss | 85856259 | No Loss | 85856305 | No Loss |
| 85856168 | No Loss | 85856214 | No Loss | 85856260 | No Loss | 85856306 | No Loss |
| 85856169 | No Loss | 85856215 | No Loss | 85856261 | No Loss | 85856307 | No Loss |
| 85856170 | No Loss | 85856216 | No Loss | 85856262 | No Loss | 85856308 | No Loss |
| 85856171 | No Loss | 85856217 | No Loss | 85856263 | No Loss | 85856309 | No Loss |
| 85856172 | No Loss | 85856218 | No Loss | 85856264 | No Loss | 85856310 | No Loss |
| 85856173 | No Loss | 85856219 | No Loss | 85856265 | No Loss | 85856311 | No Loss |
| 85856174 | No Loss | 85856220 | No Loss | 85856266 | No Loss | 85856312 | No Loss |
| 85856175 | No Loss | 85856221 | No Loss | 85856267 | No Loss | 85856313 | No Loss |
| 85856176 | No Loss | 85856222 | No Loss | 85856268 | No Loss | 85856314 | No Loss |
| 85856177 | No Loss | 85856223 | No Loss | 85856269 | No Loss | 85856315 | No Loss |
| 85856178 | No Loss | 85856224 | No Loss | 85856270 | No Loss | 85856316 | No Loss |
| 85856179 | No Loss | 85856225 | No Loss | 85856271 | No Loss | 85856317 | No Loss |
| 85856180 | No Loss | 85856226 | No Loss | 85856272 | No Loss | 85856318 | No Loss |
| 85856181 | No Loss | 85856227 | No Loss | 85856273 | No Loss | 85856319 | No Loss |
| 85856182 | No Loss | 85856228 | No Loss | 85856274 | No Loss | 85856320 | No Loss |
| 85856183 | No Loss | 85856229 | No Loss | 85856275 | No Loss | 85856321 | No Loss |
| 85856184 | No Loss | 85856230 | No Loss | 85856276 | No Loss | 85856322 | No Loss |
| 85856185 | No Loss | 85856231 | No Loss | 85856277 | No Loss | 85856323 | No Loss |
| 85856186 | No Loss | 85856232 | No Loss | 85856278 | No Loss | 85856324 | No Loss |
| 85856187 | No Loss | 85856233 | No Loss | 85856279 | No Loss | 85856325 | No Loss |
| 85856188 | No Loss | 85856234 | No Loss | 85856280 | No Loss | 85856326 | No Loss |
| 85856189 | No Loss | 85856235 | No Loss | 85856281 | No Loss | 85856327 | No Loss |
| 85856190 | No Loss | 85856236 | No Loss | 85856282 | No Loss | 85856328 | No Loss |
| 85856191 | No Loss | 85856237 | No Loss | 85856283 | No Loss | 85856329 | No Loss |
| 85856192 | No Loss | 85856238 | No Loss | 85856284 | No Loss | 85856330 | No Loss |
| 85856193 | No Loss | 85856239 | No Loss | 85856285 | No Loss | 85856331 | No Loss |
| 85856194 | No Loss | 85856240 | No Loss | 85856286 | No Loss | 85856332 | No Loss |
| 85856195 | No Loss | 85856241 | No Loss | 85856287 | No Loss | 85856333 | No Loss |
| 85856196 | No Loss | 85856242 | No Loss | 85856288 | No Loss | 85856334 | No Loss |
| 85856197 | No Loss | 85856243 | No Loss | 85856289 | No Loss | 85856335 | No Loss |
| 85856198 | No Loss | 85856244 | No Loss | 85856290 | No Loss | 85856336 | No Loss |
| 85856199 | No Loss | 85856245 | No Loss | 85856291 | No Loss | 85856337 | No Loss |
| 85856200 | No Loss | 85856246 | No Loss | 85856292 | No Loss | 85856338 | No Loss |
| 85856201 | No Loss | 85856247 | No Loss | 85856293 | No Loss | 85856339 | No Loss |
| 85856202 | No Loss | 85856248 | No Loss | 85856294 | No Loss | 85856340 | No Loss |
| 85856203 | No Loss | 85856249 | No Loss | 85856295 | No Loss | 85856341 | No Loss |
| 85856204 | No Loss | 85856250 | No Loss | 85856296 | No Loss | 85856342 | No Loss |
| 85856205 | No Loss | 85856251 | No Loss | 85856297 | No Loss | 85856343 | No Loss |
| 85856206 | No Loss | 85856252 | No Loss | 85856298 | No Loss | 85856344 | No Loss |
| 85856207 | No Loss | 85856253 | No Loss | 85856299 | No Loss | 85856345 | No Loss |
| 85856208 | No Loss | 85856254 | No Loss | 85856300 | No Loss | 85856346 | No Loss |
| 85856209 | No Loss | 85856255 | No Loss | 85856301 | No Loss | 85856347 | No Loss |
| 85856210 | No Loss | 85856256 | No Loss | 85856302 | No Loss | 85856348 | No Loss |
| 85856211 | No Loss | 85856257 | No Loss | 85856303 | No Loss | 85856349 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85856350 | No Loss | 85856396 | No Loss | 85856442 | No Loss | 85856488 | No Loss |
| 85856351 | No Loss | 85856397 | No Loss | 85856443 | No Loss | 85856489 | No Loss |
| 85856352 | No Loss | 85856398 | No Loss | 85856444 | No Loss | 85856490 | No Loss |
| 85856353 | No Loss | 85856399 | No Loss | 85856445 | No Loss | 85856491 | No Loss |
| 85856354 | No Loss | 85856400 | No Loss | 85856446 | No Loss | 85856492 | No Loss |
| 85856355 | No Loss | 85856401 | No Loss | 85856447 | No Loss | 85856493 | No Loss |
| 85856356 | No Loss | 85856402 | No Loss | 85856448 | No Loss | 85856494 | No Loss |
| 85856357 | No Loss | 85856403 | No Loss | 85856449 | No Loss | 85856495 | No Loss |
| 85856358 | No Loss | 85856404 | No Loss | 85856450 | No Loss | 85856496 | No Loss |
| 85856359 | No Loss | 85856405 | No Loss | 85856451 | No Loss | 85856497 | No Loss |
| 85856360 | No Loss | 85856406 | No Loss | 85856452 | No Loss | 85856498 | No Loss |
| 85856361 | No Loss | 85856407 | No Loss | 85856453 | No Loss | 85856499 | No Loss |
| 85856362 | No Loss | 85856408 | No Loss | 85856454 | No Loss | 85856500 | No Loss |
| 85856363 | No Loss | 85856409 | No Loss | 85856455 | No Loss | 85856501 | No Loss |
| 85856364 | No Loss | 85856410 | No Loss | 85856456 | No Loss | 85856502 | No Loss |
| 85856365 | No Loss | 85856411 | No Loss | 85856457 | No Loss | 85856503 | No Loss |
| 85856366 | No Loss | 85856412 | No Loss | 85856458 | No Loss | 85856504 | No Loss |
| 85856367 | No Loss | 85856413 | No Loss | 85856459 | No Loss | 85856505 | No Loss |
| 85856368 | No Loss | 85856414 | No Loss | 85856460 | No Loss | 85856506 | No Loss |
| 85856369 | No Loss | 85856415 | No Loss | 85856461 | No Loss | 85856507 | No Loss |
| 85856370 | No Loss | 85856416 | No Loss | 85856462 | No Loss | 85856508 | No Loss |
| 85856371 | No Loss | 85856417 | No Loss | 85856463 | No Loss | 85856509 | No Loss |
| 85856372 | No Loss | 85856418 | No Loss | 85856464 | No Loss | 85856510 | No Loss |
| 85856373 | No Loss | 85856419 | No Loss | 85856465 | No Loss | 85856511 | No Loss |
| 85856374 | No Loss | 85856420 | No Loss | 85856466 | No Loss | 85856512 | No Loss |
| 85856375 | No Loss | 85856421 | No Loss | 85856467 | No Loss | 85856513 | No Loss |
| 85856376 | No Loss | 85856422 | No Loss | 85856468 | No Loss | 85856514 | No Loss |
| 85856377 | No Loss | 85856423 | No Loss | 85856469 | No Loss | 85856515 | No Loss |
| 85856378 | No Loss | 85856424 | No Loss | 85856470 | No Loss | 85856516 | No Loss |
| 85856379 | No Loss | 85856425 | No Loss | 85856471 | No Loss | 85856517 | No Loss |
| 85856380 | No Loss | 85856426 | No Loss | 85856472 | No Loss | 85856518 | No Loss |
| 85856381 | No Loss | 85856427 | No Loss | 85856473 | No Loss | 85856519 | No Loss |
| 85856382 | No Loss | 85856428 | No Loss | 85856474 | No Loss | 85856520 | No Loss |
| 85856383 | No Loss | 85856429 | No Loss | 85856475 | No Loss | 85856521 | No Loss |
| 85856384 | No Loss | 85856430 | No Loss | 85856476 | No Loss | 85856522 | No Loss |
| 85856385 | No Loss | 85856431 | No Loss | 85856477 | No Loss | 85856523 | No Loss |
| 85856386 | No Loss | 85856432 | No Loss | 85856478 | No Loss | 85856524 | No Loss |
| 85856387 | No Loss | 85856433 | No Loss | 85856479 | No Loss | 85856525 | No Loss |
| 85856388 | No Loss | 85856434 | No Loss | 85856480 | No Loss | 85856526 | No Loss |
| 85856389 | No Loss | 85856435 | No Loss | 85856481 | No Loss | 85856527 | No Loss |
| 85856390 | No Loss | 85856436 | No Loss | 85856482 | No Loss | 85856528 | No Loss |
| 85856391 | No Loss | 85856437 | No Loss | 85856483 | No Loss | 85856529 | No Loss |
| 85856392 | No Loss | 85856438 | No Loss | 85856484 | No Loss | 85856530 | No Loss |
| 85856393 | No Loss | 85856439 | No Loss | 85856485 | No Loss | 85856531 | No Loss |
| 85856394 | No Loss | 85856440 | No Loss | 85856486 | No Loss | 85856532 | No Loss |
| 85856395 | No Loss | 85856441 | No Loss | 85856487 | No Loss | 85856533 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85856534 | No Loss | 85856580 | No Loss | 85856626 | No Loss | 85856672 | No Loss |
| 85856535 | No Loss | 85856581 | No Loss | 85856627 | No Loss | 85856673 | No Loss |
| 85856536 | No Loss | 85856582 | No Loss | 85856628 | No Loss | 85856674 | No Loss |
| 85856537 | No Loss | 85856583 | No Loss | 85856629 | No Loss | 85856675 | No Loss |
| 85856538 | No Loss | 85856584 | No Loss | 85856630 | No Loss | 85856676 | No Loss |
| 85856539 | No Loss | 85856585 | No Loss | 85856631 | No Loss | 85856677 | No Loss |
| 85856540 | No Loss | 85856586 | No Loss | 85856632 | No Loss | 85856678 | No Loss |
| 85856541 | No Loss | 85856587 | No Loss | 85856633 | No Loss | 85856679 | No Loss |
| 85856542 | No Loss | 85856588 | No Loss | 85856634 | No Loss | 85856680 | No Loss |
| 85856543 | No Loss | 85856589 | No Loss | 85856635 | No Loss | 85856681 | No Loss |
| 85856544 | No Loss | 85856590 | No Loss | 85856636 | No Loss | 85856682 | No Loss |
| 85856545 | No Loss | 85856591 | No Loss | 85856637 | No Loss | 85856683 | No Loss |
| 85856546 | No Loss | 85856592 | No Loss | 85856638 | No Loss | 85856684 | No Loss |
| 85856547 | No Loss | 85856593 | No Loss | 85856639 | No Loss | 85856685 | No Loss |
| 85856548 | No Loss | 85856594 | No Loss | 85856640 | No Loss | 85856686 | No Loss |
| 85856549 | No Loss | 85856595 | No Loss | 85856641 | No Loss | 85856687 | No Loss |
| 85856550 | No Loss | 85856596 | No Loss | 85856642 | No Loss | 85856688 | No Loss |
| 85856551 | No Loss | 85856597 | No Loss | 85856643 | No Loss | 85856689 | No Loss |
| 85856552 | No Loss | 85856598 | No Loss | 85856644 | No Loss | 85856690 | No Loss |
| 85856553 | No Loss | 85856599 | No Loss | 85856645 | No Loss | 85856691 | No Loss |
| 85856554 | No Loss | 85856600 | No Loss | 85856646 | No Loss | 85856692 | No Loss |
| 85856555 | No Loss | 85856601 | No Loss | 85856647 | No Loss | 85856693 | No Loss |
| 85856556 | No Loss | 85856602 | No Loss | 85856648 | No Loss | 85856694 | No Loss |
| 85856557 | No Loss | 85856603 | No Loss | 85856649 | No Loss | 85856695 | No Loss |
| 85856558 | No Loss | 85856604 | No Loss | 85856650 | No Loss | 85856696 | No Loss |
| 85856559 | No Loss | 85856605 | No Loss | 85856651 | No Loss | 85856697 | No Loss |
| 85856560 | No Loss | 85856606 | No Loss | 85856652 | No Loss | 85856698 | No Loss |
| 85856561 | No Loss | 85856607 | No Loss | 85856653 | No Loss | 85856699 | No Loss |
| 85856562 | No Loss | 85856608 | No Loss | 85856654 | No Loss | 85856700 | No Loss |
| 85856563 | No Loss | 85856609 | No Loss | 85856655 | No Loss | 85856701 | No Loss |
| 85856564 | No Loss | 85856610 | No Loss | 85856656 | No Loss | 85856702 | No Loss |
| 85856565 | No Loss | 85856611 | No Loss | 85856657 | No Loss | 85856703 | No Loss |
| 85856566 | No Loss | 85856612 | No Loss | 85856658 | No Loss | 85856704 | No Loss |
| 85856567 | No Loss | 85856613 | No Loss | 85856659 | No Loss | 85856705 | No Loss |
| 85856568 | No Loss | 85856614 | No Loss | 85856660 | No Loss | 85856706 | No Loss |
| 85856569 | No Loss | 85856615 | No Loss | 85856661 | No Loss | 85856707 | No Loss |
| 85856570 | No Loss | 85856616 | No Loss | 85856662 | No Loss | 85856708 | No Loss |
| 85856571 | No Loss | 85856617 | No Loss | 85856663 | No Loss | 85856709 | No Loss |
| 85856572 | No Loss | 85856618 | No Loss | 85856664 | No Loss | 85856710 | No Loss |
| 85856573 | No Loss | 85856619 | No Loss | 85856665 | No Loss | 85856711 | No Loss |
| 85856574 | No Loss | 85856620 | No Loss | 85856666 | No Loss | 85856712 | No Loss |
| 85856575 | No Loss | 85856621 | No Loss | 85856667 | No Loss | 85856713 | No Loss |
| 85856576 | No Loss | 85856622 | No Loss | 85856668 | No Loss | 85856714 | No Loss |
| 85856577 | No Loss | 85856623 | No Loss | 85856669 | No Loss | 85856715 | No Loss |
| 85856578 | No Loss | 85856624 | No Loss | 85856670 | No Loss | 85856716 | No Loss |
| 85856579 | No Loss | 85856625 | No Loss | 85856671 | No Loss | 85856717 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85856718 | No Loss | 85856764 | No Loss | 85856810 | No Loss | 85856856 | No Loss |
| 85856719 | No Loss | 85856765 | No Loss | 85856811 | No Loss | 85856857 | No Loss |
| 85856720 | No Loss | 85856766 | No Loss | 85856812 | No Loss | 85856858 | No Loss |
| 85856721 | No Loss | 85856767 | No Loss | 85856813 | No Loss | 85856859 | No Loss |
| 85856722 | No Loss | 85856768 | No Loss | 85856814 | No Loss | 85856860 | No Loss |
| 85856723 | No Loss | 85856769 | No Loss | 85856815 | No Loss | 85856861 | No Loss |
| 85856724 | No Loss | 85856770 | No Loss | 85856816 | No Loss | 85856862 | No Loss |
| 85856725 | No Loss | 85856771 | No Loss | 85856817 | No Loss | 85856863 | No Loss |
| 85856726 | No Loss | 85856772 | No Loss | 85856818 | No Loss | 85856864 | No Loss |
| 85856727 | No Loss | 85856773 | No Loss | 85856819 | No Loss | 85856865 | No Loss |
| 85856728 | No Loss | 85856774 | No Loss | 85856820 | No Loss | 85856866 | No Loss |
| 85856729 | No Loss | 85856775 | No Loss | 85856821 | No Loss | 85856867 | No Loss |
| 85856730 | No Loss | 85856776 | No Loss | 85856822 | No Loss | 85856868 | No Loss |
| 85856731 | No Loss | 85856777 | No Loss | 85856823 | No Loss | 85856869 | No Loss |
| 85856732 | No Loss | 85856778 | No Loss | 85856824 | No Loss | 85856870 | No Loss |
| 85856733 | No Loss | 85856779 | No Loss | 85856825 | No Loss | 85856871 | No Loss |
| 85856734 | No Loss | 85856780 | No Loss | 85856826 | No Loss | 85856872 | No Loss |
| 85856735 | No Loss | 85856781 | No Loss | 85856827 | No Loss | 85856873 | No Loss |
| 85856736 | No Loss | 85856782 | No Loss | 85856828 | No Loss | 85856874 | No Loss |
| 85856737 | No Loss | 85856783 | No Loss | 85856829 | No Loss | 85856875 | No Loss |
| 85856738 | No Loss | 85856784 | No Loss | 85856830 | No Loss | 85856876 | No Loss |
| 85856739 | No Loss | 85856785 | No Loss | 85856831 | No Loss | 85856877 | No Loss |
| 85856740 | No Loss | 85856786 | No Loss | 85856832 | No Loss | 85856878 | No Loss |
| 85856741 | No Loss | 85856787 | No Loss | 85856833 | No Loss | 85856879 | No Loss |
| 85856742 | No Loss | 85856788 | No Loss | 85856834 | No Loss | 85856880 | No Loss |
| 85856743 | No Loss | 85856789 | No Loss | 85856835 | No Loss | 85856881 | No Loss |
| 85856744 | No Loss | 85856790 | No Loss | 85856836 | No Loss | 85856882 | No Loss |
| 85856745 | No Loss | 85856791 | No Loss | 85856837 | No Loss | 85856883 | No Loss |
| 85856746 | No Loss | 85856792 | No Loss | 85856838 | No Loss | 85856884 | No Loss |
| 85856747 | No Loss | 85856793 | No Loss | 85856839 | No Loss | 85856885 | No Loss |
| 85856748 | No Loss | 85856794 | No Loss | 85856840 | No Loss | 85856886 | No Loss |
| 85856749 | No Loss | 85856795 | No Loss | 85856841 | No Loss | 85856887 | No Loss |
| 85856750 | No Loss | 85856796 | No Loss | 85856842 | No Loss | 85856888 | No Loss |
| 85856751 | No Loss | 85856797 | No Loss | 85856843 | No Loss | 85856889 | No Loss |
| 85856752 | No Loss | 85856798 | No Loss | 85856844 | No Loss | 85856890 | No Loss |
| 85856753 | No Loss | 85856799 | No Loss | 85856845 | No Loss | 85856891 | No Loss |
| 85856754 | No Loss | 85856800 | No Loss | 85856846 | No Loss | 85856892 | No Loss |
| 85856755 | No Loss | 85856801 | No Loss | 85856847 | No Loss | 85856893 | No Loss |
| 85856756 | No Loss | 85856802 | No Loss | 85856848 | No Loss | 85856894 | No Loss |
| 85856757 | No Loss | 85856803 | No Loss | 85856849 | No Loss | 85856895 | No Loss |
| 85856758 | No Loss | 85856804 | No Loss | 85856850 | No Loss | 85856896 | No Loss |
| 85856759 | No Loss | 85856805 | No Loss | 85856851 | No Loss | 85856897 | No Loss |
| 85856760 | No Loss | 85856806 | No Loss | 85856852 | No Loss | 85856898 | No Loss |
| 85856761 | No Loss | 85856807 | No Loss | 85856853 | No Loss | 85856899 | No Loss |
| 85856762 | No Loss | 85856808 | No Loss | 85856854 | No Loss | 85856900 | No Loss |
| 85856763 | No Loss | 85856809 | No Loss | 85856855 | No Loss | 85856901 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85856902 | No Loss | 85856948 | No Loss | 85856995 | No Loss | 85857042 | No Loss |
| 85856903 | No Loss | 85856949 | No Loss | 85856996 | No Loss | 85857043 | No Loss |
| 85856904 | No Loss | 85856950 | No Loss | 85856997 | No Loss | 85857044 | No Loss |
| 85856905 | No Loss | 85856951 | No Loss | 85856998 | No Loss | 85857045 | No Loss |
| 85856906 | No Loss | 85856952 | No Loss | 85856999 | No Loss | 85857046 | No Loss |
| 85856907 | No Loss | 85856953 | No Loss | 85857000 | No Loss | 85857047 | No Loss |
| 85856908 | No Loss | 85856954 | No Loss | 85857001 | No Loss | 85857048 | No Loss |
| 85856909 | No Loss | 85856955 | No Loss | 85857002 | No Loss | 85857049 | No Loss |
| 85856910 | No Loss | 85856956 | No Loss | 85857003 | No Loss | 85857050 | No Loss |
| 85856911 | No Loss | 85856957 | No Loss | 85857004 | No Loss | 85857051 | No Loss |
| 85856912 | No Loss | 85856958 | No Loss | 85857005 | No Loss | 85857052 | No Loss |
| 85856913 | No Loss | 85856959 | No Loss | 85857007 | No Loss | 85857053 | No Loss |
| 85856914 | No Loss | 85856960 | No Loss | 85857008 | No Loss | 85857054 | No Loss |
| 85856915 | No Loss | 85856961 | No Loss | 85857009 | No Loss | 85857055 | No Loss |
| 85856916 | No Loss | 85856962 | No Loss | 85857010 | No Loss | 85857056 | No Loss |
| 85856917 | No Loss | 85856963 | No Loss | 85857011 | No Loss | 85857057 | No Loss |
| 85856918 | No Loss | 85856964 | No Loss | 85857012 | No Loss | 85857058 | No Loss |
| 85856919 | No Loss | 85856965 | No Loss | 85857013 | No Loss | 85857059 | No Loss |
| 85856920 | No Loss | 85856966 | No Loss | 85857014 | No Loss | 85857060 | No Loss |
| 85856921 | No Loss | 85856967 | No Loss | 85857015 | No Loss | 85857061 | No Loss |
| 85856922 | No Loss | 85856968 | No Loss | 85857016 | No Loss | 85857062 | No Loss |
| 85856923 | No Loss | 85856969 | No Loss | 85857017 | No Loss | 85857063 | No Loss |
| 85856924 | No Loss | 85856970 | No Loss | 85857018 | No Loss | 85857064 | No Loss |
| 85856925 | No Loss | 85856971 | No Loss | 85857019 | No Loss | 85857065 | No Loss |
| 85856926 | No Loss | 85856973 | No Loss | 85857020 | No Loss | 85857066 | No Loss |
| 85856927 | No Loss | 85856974 | No Loss | 85857021 | No Loss | 85857067 | No Loss |
| 85856928 | No Loss | 85856975 | No Loss | 85857022 | No Loss | 85857068 | No Loss |
| 85856929 | No Loss | 85856976 | No Loss | 85857023 | No Loss | 85857069 | No Loss |
| 85856930 | No Loss | 85856977 | No Loss | 85857024 | No Loss | 85857070 | No Loss |
| 85856931 | No Loss | 85856978 | No Loss | 85857025 | No Loss | 85857071 | No Loss |
| 85856932 | No Loss | 85856979 | No Loss | 85857026 | No Loss | 85857072 | No Loss |
| 85856933 | No Loss | 85856980 | No Loss | 85857027 | No Loss | 85857073 | No Loss |
| 85856934 | No Loss | 85856981 | No Loss | 85857028 | No Loss | 85857074 | No Loss |
| 85856935 | No Loss | 85856982 | No Loss | 85857029 | No Loss | 85857075 | No Loss |
| 85856936 | No Loss | 85856983 | No Loss | 85857030 | No Loss | 85857076 | No Loss |
| 85856937 | No Loss | 85856984 | No Loss | 85857031 | No Loss | 85857077 | No Loss |
| 85856938 | No Loss | 85856985 | No Loss | 85857032 | No Loss | 85857078 | No Loss |
| 85856939 | No Loss | 85856986 | No Loss | 85857033 | No Loss | 85857079 | No Loss |
| 85856940 | No Loss | 85856987 | No Loss | 85857034 | No Loss | 85857080 | No Loss |
| 85856941 | No Loss | 85856988 | No Loss | 85857035 | No Loss | 85857081 | No Loss |
| 85856942 | No Loss | 85856989 | No Loss | 85857036 | No Loss | 85857082 | No Loss |
| 85856943 | No Loss | 85856990 | No Loss | 85857037 | No Loss | 85857083 | No Loss |
| 85856944 | No Loss | 85856991 | No Loss | 85857038 | No Loss | 85857084 | No Loss |
| 85856945 | No Loss | 85856992 | No Loss | 85857039 | No Loss | 85857085 | No Loss |
| 85856946 | No Loss | 85856993 | No Loss | 85857040 | No Loss | 85857086 | No Loss |
| 85856947 | No Loss | 85856994 | No Loss | 85857041 | No Loss | 85857087 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85857088 | No Loss | 85857134 | No Loss | 85857180 | No Loss | 85857226 | No Loss |
| 85857089 | No Loss | 85857135 | No Loss | 85857181 | No Loss | 85857227 | No Loss |
| 85857090 | No Loss | 85857136 | No Loss | 85857182 | No Loss | 85857228 | No Loss |
| 85857091 | No Loss | 85857137 | No Loss | 85857183 | No Loss | 85857229 | No Loss |
| 85857092 | No Loss | 85857138 | No Loss | 85857184 | No Loss | 85857230 | No Loss |
| 85857093 | No Loss | 85857139 | No Loss | 85857185 | No Loss | 85857231 | No Loss |
| 85857094 | No Loss | 85857140 | No Loss | 85857186 | No Loss | 85857232 | No Loss |
| 85857095 | No Loss | 85857141 | No Loss | 85857187 | No Loss | 85857233 | No Loss |
| 85857096 | No Loss | 85857142 | No Loss | 85857188 | No Loss | 85857234 | No Loss |
| 85857097 | No Loss | 85857143 | No Loss | 85857189 | No Loss | 85857235 | No Loss |
| 85857098 | No Loss | 85857144 | No Loss | 85857190 | No Loss | 85857236 | No Loss |
| 85857099 | No Loss | 85857145 | No Loss | 85857191 | No Loss | 85857237 | No Loss |
| 85857100 | No Loss | 85857146 | No Loss | 85857192 | No Loss | 85857238 | No Loss |
| 85857101 | No Loss | 85857147 | No Loss | 85857193 | No Loss | 85857239 | No Loss |
| 85857102 | No Loss | 85857148 | No Loss | 85857194 | No Loss | 85857240 | No Loss |
| 85857103 | No Loss | 85857149 | No Loss | 85857195 | No Loss | 85857241 | No Loss |
| 85857104 | No Loss | 85857150 | No Loss | 85857196 | No Loss | 85857242 | No Loss |
| 85857105 | No Loss | 85857151 | No Loss | 85857197 | No Loss | 85857243 | No Loss |
| 85857106 | No Loss | 85857152 | No Loss | 85857198 | No Loss | 85857244 | No Loss |
| 85857107 | No Loss | 85857153 | No Loss | 85857199 | No Loss | 85857245 | No Loss |
| 85857108 | No Loss | 85857154 | No Loss | 85857200 | No Loss | 85857246 | No Loss |
| 85857109 | No Loss | 85857155 | No Loss | 85857201 | No Loss | 85857247 | No Loss |
| 85857110 | No Loss | 85857156 | No Loss | 85857202 | No Loss | 85857248 | No Loss |
| 85857111 | No Loss | 85857157 | No Loss | 85857203 | No Loss | 85857249 | No Loss |
| 85857112 | No Loss | 85857158 | No Loss | 85857204 | No Loss | 85857250 | No Loss |
| 85857113 | No Loss | 85857159 | No Loss | 85857205 | No Loss | 85857251 | No Loss |
| 85857114 | No Loss | 85857160 | No Loss | 85857206 | No Loss | 85857252 | No Loss |
| 85857115 | No Loss | 85857161 | No Loss | 85857207 | No Loss | 85857253 | No Loss |
| 85857116 | No Loss | 85857162 | No Loss | 85857208 | No Loss | 85857254 | No Loss |
| 85857117 | No Loss | 85857163 | No Loss | 85857209 | No Loss | 85857255 | No Loss |
| 85857118 | No Loss | 85857164 | No Loss | 85857210 | No Loss | 85857256 | No Loss |
| 85857119 | No Loss | 85857165 | No Loss | 85857211 | No Loss | 85857257 | No Loss |
| 85857120 | No Loss | 85857166 | No Loss | 85857212 | No Loss | 85857258 | No Loss |
| 85857121 | No Loss | 85857167 | No Loss | 85857213 | No Loss | 85857259 | No Loss |
| 85857122 | No Loss | 85857168 | No Loss | 85857214 | No Loss | 85857260 | No Loss |
| 85857123 | No Loss | 85857169 | No Loss | 85857215 | No Loss | 85857261 | No Loss |
| 85857124 | No Loss | 85857170 | No Loss | 85857216 | No Loss | 85857262 | No Loss |
| 85857125 | No Loss | 85857171 | No Loss | 85857217 | No Loss | 85857263 | No Loss |
| 85857126 | No Loss | 85857172 | No Loss | 85857218 | No Loss | 85857264 | No Loss |
| 85857127 | No Loss | 85857173 | No Loss | 85857219 | No Loss | 85857265 | No Loss |
| 85857128 | No Loss | 85857174 | No Loss | 85857220 | No Loss | 85857266 | No Loss |
| 85857129 | No Loss | 85857175 | No Loss | 85857221 | No Loss | 85857267 | No Loss |
| 85857130 | No Loss | 85857176 | No Loss | 85857222 | No Loss | 85857268 | No Loss |
| 85857131 | No Loss | 85857177 | No Loss | 85857223 | No Loss | 85857269 | No Loss |
| 85857132 | No Loss | 85857178 | No Loss | 85857224 | No Loss | 85857270 | No Loss |
| 85857133 | No Loss | 85857179 | No Loss | 85857225 | No Loss | 85857271 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85857272 | No Loss | 85857318 | No Loss | 85857364 | No Loss | 85857410 | No Loss |
| 85857273 | No Loss | 85857319 | No Loss | 85857365 | No Loss | 85857411 | No Loss |
| 85857274 | No Loss | 85857320 | No Loss | 85857366 | No Loss | 85857412 | No Loss |
| 85857275 | No Loss | 85857321 | No Loss | 85857367 | No Loss | 85857413 | No Loss |
| 85857276 | No Loss | 85857322 | No Loss | 85857368 | No Loss | 85857414 | No Loss |
| 85857277 | No Loss | 85857323 | No Loss | 85857369 | No Loss | 85857415 | No Loss |
| 85857278 | No Loss | 85857324 | No Loss | 85857370 | No Loss | 85857416 | No Loss |
| 85857279 | No Loss | 85857325 | No Loss | 85857371 | No Loss | 85857417 | No Loss |
| 85857280 | No Loss | 85857326 | No Loss | 85857372 | No Loss | 85857418 | No Loss |
| 85857281 | No Loss | 85857327 | No Loss | 85857373 | No Loss | 85857419 | No Loss |
| 85857282 | No Loss | 85857328 | No Loss | 85857374 | No Loss | 85857420 | No Loss |
| 85857283 | No Loss | 85857329 | No Loss | 85857375 | No Loss | 85857421 | No Loss |
| 85857284 | No Loss | 85857330 | No Loss | 85857376 | No Loss | 85857422 | No Loss |
| 85857285 | No Loss | 85857331 | No Loss | 85857377 | No Loss | 85857423 | No Loss |
| 85857286 | No Loss | 85857332 | No Loss | 85857378 | No Loss | 85857424 | No Loss |
| 85857287 | No Loss | 85857333 | No Loss | 85857379 | No Loss | 85857425 | No Loss |
| 85857288 | No Loss | 85857334 | No Loss | 85857380 | No Loss | 85857426 | No Loss |
| 85857289 | No Loss | 85857335 | No Loss | 85857381 | No Loss | 85857428 | No Loss |
| 85857290 | No Loss | 85857336 | No Loss | 85857382 | No Loss | 85857429 | No Loss |
| 85857291 | No Loss | 85857337 | No Loss | 85857383 | No Loss | 85857430 | No Loss |
| 85857292 | No Loss | 85857338 | No Loss | 85857384 | No Loss | 85857431 | No Loss |
| 85857293 | No Loss | 85857339 | No Loss | 85857385 | No Loss | 85857432 | No Loss |
| 85857294 | No Loss | 85857340 | No Loss | 85857386 | No Loss | 85857433 | No Loss |
| 85857295 | No Loss | 85857341 | No Loss | 85857387 | No Loss | 85857434 | No Loss |
| 85857296 | No Loss | 85857342 | No Loss | 85857388 | No Loss | 85857435 | No Loss |
| 85857297 | No Loss | 85857343 | No Loss | 85857389 | No Loss | 85857436 | No Loss |
| 85857298 | No Loss | 85857344 | No Loss | 85857390 | No Loss | 85857437 | No Loss |
| 85857299 | No Loss | 85857345 | No Loss | 85857391 | No Loss | 85857438 | No Loss |
| 85857300 | No Loss | 85857346 | No Loss | 85857392 | No Loss | 85857439 | No Loss |
| 85857301 | No Loss | 85857347 | No Loss | 85857393 | No Loss | 85857440 | No Loss |
| 85857302 | No Loss | 85857348 | No Loss | 85857394 | No Loss | 85857441 | No Loss |
| 85857303 | No Loss | 85857349 | No Loss | 85857395 | No Loss | 85857442 | No Loss |
| 85857304 | No Loss | 85857350 | No Loss | 85857396 | No Loss | 85857443 | No Loss |
| 85857305 | No Loss | 85857351 | No Loss | 85857397 | No Loss | 85857444 | No Loss |
| 85857306 | No Loss | 85857352 | No Loss | 85857398 | No Loss | 85857445 | No Loss |
| 85857307 | No Loss | 85857353 | No Loss | 85857399 | No Loss | 85857446 | No Loss |
| 85857308 | No Loss | 85857354 | No Loss | 85857400 | No Loss | 85857447 | No Loss |
| 85857309 | No Loss | 85857355 | No Loss | 85857401 | No Loss | 85857448 | No Loss |
| 85857310 | No Loss | 85857356 | No Loss | 85857402 | No Loss | 85857449 | No Loss |
| 85857311 | No Loss | 85857357 | No Loss | 85857403 | No Loss | 85857450 | No Loss |
| 85857312 | No Loss | 85857358 | No Loss | 85857404 | No Loss | 85857451 | No Loss |
| 85857313 | No Loss | 85857359 | No Loss | 85857405 | No Loss | 85857452 | No Loss |
| 85857314 | No Loss | 85857360 | No Loss | 85857406 | No Loss | 85857453 | No Loss |
| 85857315 | No Loss | 85857361 | No Loss | 85857407 | No Loss | 85857454 | No Loss |
| 85857316 | No Loss | 85857362 | No Loss | 85857408 | No Loss | 85857455 | No Loss |
| 85857317 | No Loss | 85857363 | No Loss | 85857409 | No Loss | 85857456 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85857457 | No Loss | 85857503 | No Loss | 85857549 | No Loss | 85857595 | No Loss |
| 85857458 | No Loss | 85857504 | No Loss | 85857550 | No Loss | 85857596 | No Loss |
| 85857459 | No Loss | 85857505 | No Loss | 85857551 | No Loss | 85857597 | No Loss |
| 85857460 | No Loss | 85857506 | No Loss | 85857552 | No Loss | 85857598 | No Loss |
| 85857461 | No Loss | 85857507 | No Loss | 85857553 | No Loss | 85857599 | No Loss |
| 85857462 | No Loss | 85857508 | No Loss | 85857554 | No Loss | 85857600 | No Loss |
| 85857463 | No Loss | 85857509 | No Loss | 85857555 | No Loss | 85857601 | No Loss |
| 85857464 | No Loss | 85857510 | No Loss | 85857556 | No Loss | 85857602 | No Loss |
| 85857465 | No Loss | 85857511 | No Loss | 85857557 | No Loss | 85857603 | No Loss |
| 85857466 | No Loss | 85857512 | No Loss | 85857558 | No Loss | 85857604 | No Loss |
| 85857467 | No Loss | 85857513 | No Loss | 85857559 | No Loss | 85857605 | No Loss |
| 85857468 | No Loss | 85857514 | No Loss | 85857560 | No Loss | 85857606 | No Loss |
| 85857469 | No Loss | 85857515 | No Loss | 85857561 | No Loss | 85857607 | No Loss |
| 85857470 | No Loss | 85857516 | No Loss | 85857562 | No Loss | 85857608 | No Loss |
| 85857471 | No Loss | 85857517 | No Loss | 85857563 | No Loss | 85857609 | No Loss |
| 85857472 | No Loss | 85857518 | No Loss | 85857564 | No Loss | 85857610 | No Loss |
| 85857473 | No Loss | 85857519 | No Loss | 85857565 | No Loss | 85857611 | No Loss |
| 85857474 | No Loss | 85857520 | No Loss | 85857566 | No Loss | 85857612 | No Loss |
| 85857475 | No Loss | 85857521 | No Loss | 85857567 | No Loss | 85857613 | No Loss |
| 85857476 | No Loss | 85857522 | No Loss | 85857568 | No Loss | 85857614 | No Loss |
| 85857477 | No Loss | 85857523 | No Loss | 85857569 | No Loss | 85857615 | No Loss |
| 85857478 | No Loss | 85857524 | No Loss | 85857570 | No Loss | 85857616 | No Loss |
| 85857479 | No Loss | 85857525 | No Loss | 85857571 | No Loss | 85857617 | No Loss |
| 85857480 | No Loss | 85857526 | No Loss | 85857572 | No Loss | 85857618 | No Loss |
| 85857481 | No Loss | 85857527 | No Loss | 85857573 | No Loss | 85857619 | No Loss |
| 85857482 | No Loss | 85857528 | No Loss | 85857574 | No Loss | 85857620 | No Loss |
| 85857483 | No Loss | 85857529 | No Loss | 85857575 | No Loss | 85857621 | No Loss |
| 85857484 | No Loss | 85857530 | No Loss | 85857576 | No Loss | 85857622 | No Loss |
| 85857485 | No Loss | 85857531 | No Loss | 85857577 | No Loss | 85857623 | No Loss |
| 85857486 | No Loss | 85857532 | No Loss | 85857578 | No Loss | 85857624 | No Loss |
| 85857487 | No Loss | 85857533 | No Loss | 85857579 | No Loss | 85857625 | No Loss |
| 85857488 | No Loss | 85857534 | No Loss | 85857580 | No Loss | 85857626 | No Loss |
| 85857489 | No Loss | 85857535 | No Loss | 85857581 | No Loss | 85857627 | No Loss |
| 85857490 | No Loss | 85857536 | No Loss | 85857582 | No Loss | 85857628 | No Loss |
| 85857491 | No Loss | 85857537 | No Loss | 85857583 | No Loss | 85857629 | No Loss |
| 85857492 | No Loss | 85857538 | No Loss | 85857584 | No Loss | 85857631 | No Loss |
| 85857493 | No Loss | 85857539 | No Loss | 85857585 | No Loss | 85857632 | No Loss |
| 85857494 | No Loss | 85857540 | No Loss | 85857586 | No Loss | 85857633 | No Loss |
| 85857495 | No Loss | 85857541 | No Loss | 85857587 | No Loss | 85857634 | No Loss |
| 85857496 | No Loss | 85857542 | No Loss | 85857588 | No Loss | 85857635 | No Loss |
| 85857497 | No Loss | 85857543 | No Loss | 85857589 | No Loss | 85857636 | No Loss |
| 85857498 | No Loss | 85857544 | No Loss | 85857590 | No Loss | 85857637 | No Loss |
| 85857499 | No Loss | 85857545 | No Loss | 85857591 | No Loss | 85857638 | No Loss |
| 85857500 | No Loss | 85857546 | No Loss | 85857592 | No Loss | 85857639 | No Loss |
| 85857501 | No Loss | 85857547 | No Loss | 85857593 | No Loss | 85857640 | No Loss |
| 85857502 | No Loss | 85857548 | No Loss | 85857594 | No Loss | 85857641 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85857642 | No Loss | 85857688 | No Loss | 85857734 | No Loss | 85857780 | No Loss |
| 85857643 | No Loss | 85857689 | No Loss | 85857735 | No Loss | 85857781 | No Loss |
| 85857644 | No Loss | 85857690 | No Loss | 85857736 | No Loss | 85857782 | No Loss |
| 85857645 | No Loss | 85857691 | No Loss | 85857737 | No Loss | 85857783 | No Loss |
| 85857646 | No Loss | 85857692 | No Loss | 85857738 | No Loss | 85857784 | No Loss |
| 85857647 | No Loss | 85857693 | No Loss | 85857739 | No Loss | 85857785 | No Loss |
| 85857648 | No Loss | 85857694 | No Loss | 85857740 | No Loss | 85857786 | No Loss |
| 85857649 | No Loss | 85857695 | No Loss | 85857741 | No Loss | 85857787 | No Loss |
| 85857650 | No Loss | 85857696 | No Loss | 85857742 | No Loss | 85857788 | No Loss |
| 85857651 | No Loss | 85857697 | No Loss | 85857743 | No Loss | 85857789 | No Loss |
| 85857652 | No Loss | 85857698 | No Loss | 85857744 | No Loss | 85857790 | No Loss |
| 85857653 | No Loss | 85857699 | No Loss | 85857745 | No Loss | 85857791 | No Loss |
| 85857654 | No Loss | 85857700 | No Loss | 85857746 | No Loss | 85857792 | No Loss |
| 85857655 | No Loss | 85857701 | No Loss | 85857747 | No Loss | 85857793 | No Loss |
| 85857656 | No Loss | 85857702 | No Loss | 85857748 | No Loss | 85857794 | No Loss |
| 85857657 | No Loss | 85857703 | No Loss | 85857749 | No Loss | 85857795 | No Loss |
| 85857658 | No Loss | 85857704 | No Loss | 85857750 | No Loss | 85857796 | No Loss |
| 85857659 | No Loss | 85857705 | No Loss | 85857751 | No Loss | 85857797 | No Loss |
| 85857660 | No Loss | 85857706 | No Loss | 85857752 | No Loss | 85857798 | No Loss |
| 85857661 | No Loss | 85857707 | No Loss | 85857753 | No Loss | 85857799 | No Loss |
| 85857662 | No Loss | 85857708 | No Loss | 85857754 | No Loss | 85857800 | No Loss |
| 85857663 | No Loss | 85857709 | No Loss | 85857755 | No Loss | 85857801 | No Loss |
| 85857664 | No Loss | 85857710 | No Loss | 85857756 | No Loss | 85857802 | No Loss |
| 85857665 | No Loss | 85857711 | No Loss | 85857757 | No Loss | 85857803 | No Loss |
| 85857666 | No Loss | 85857712 | No Loss | 85857758 | No Loss | 85857804 | No Loss |
| 85857667 | No Loss | 85857713 | No Loss | 85857759 | No Loss | 85857805 | No Loss |
| 85857668 | No Loss | 85857714 | No Loss | 85857760 | No Loss | 85857806 | No Loss |
| 85857669 | No Loss | 85857715 | No Loss | 85857761 | No Loss | 85857807 | No Loss |
| 85857670 | No Loss | 85857716 | No Loss | 85857762 | No Loss | 85857808 | No Loss |
| 85857671 | No Loss | 85857717 | No Loss | 85857763 | No Loss | 85857809 | No Loss |
| 85857672 | No Loss | 85857718 | No Loss | 85857764 | No Loss | 85857810 | No Loss |
| 85857673 | No Loss | 85857719 | No Loss | 85857765 | No Loss | 85857811 | No Loss |
| 85857674 | No Loss | 85857720 | No Loss | 85857766 | No Loss | 85857812 | No Loss |
| 85857675 | No Loss | 85857721 | No Loss | 85857767 | No Loss | 85857813 | No Loss |
| 85857676 | No Loss | 85857722 | No Loss | 85857768 | No Loss | 85857814 | No Loss |
| 85857677 | No Loss | 85857723 | No Loss | 85857769 | No Loss | 85857815 | No Loss |
| 85857678 | No Loss | 85857724 | No Loss | 85857770 | No Loss | 85857816 | No Loss |
| 85857679 | No Loss | 85857725 | No Loss | 85857771 | No Loss | 85857817 | No Loss |
| 85857680 | No Loss | 85857726 | No Loss | 85857772 | No Loss | 85857818 | No Loss |
| 85857681 | No Loss | 85857727 | No Loss | 85857773 | No Loss | 85857819 | No Loss |
| 85857682 | No Loss | 85857728 | No Loss | 85857774 | No Loss | 85857820 | No Loss |
| 85857683 | No Loss | 85857729 | No Loss | 85857775 | No Loss | 85857821 | No Loss |
| 85857684 | No Loss | 85857730 | No Loss | 85857776 | No Loss | 85857822 | No Loss |
| 85857685 | No Loss | 85857731 | No Loss | 85857777 | No Loss | 85857823 | No Loss |
| 85857686 | No Loss | 85857732 | No Loss | 85857778 | No Loss | 85857824 | No Loss |
| 85857687 | No Loss | 85857733 | No Loss | 85857779 | No Loss | 85857825 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85857826 | No Loss | 85857872 | No Loss | 85857918 | No Loss | 85857964 | No Loss |
| 85857827 | No Loss | 85857873 | No Loss | 85857919 | No Loss | 85857965 | No Loss |
| 85857828 | No Loss | 85857874 | No Loss | 85857920 | No Loss | 85857966 | No Loss |
| 85857829 | No Loss | 85857875 | No Loss | 85857921 | No Loss | 85857967 | No Loss |
| 85857830 | No Loss | 85857876 | No Loss | 85857922 | No Loss | 85857968 | No Loss |
| 85857831 | No Loss | 85857877 | No Loss | 85857923 | No Loss | 85857969 | No Loss |
| 85857832 | No Loss | 85857878 | No Loss | 85857924 | No Loss | 85857970 | No Loss |
| 85857833 | No Loss | 85857879 | No Loss | 85857925 | No Loss | 85857971 | No Loss |
| 85857834 | No Loss | 85857880 | No Loss | 85857926 | No Loss | 85857972 | No Loss |
| 85857835 | No Loss | 85857881 | No Loss | 85857927 | No Loss | 85857973 | No Loss |
| 85857836 | No Loss | 85857882 | No Loss | 85857928 | No Loss | 85857974 | No Loss |
| 85857837 | No Loss | 85857883 | No Loss | 85857929 | No Loss | 85857975 | No Loss |
| 85857838 | No Loss | 85857884 | No Loss | 85857930 | No Loss | 85857976 | No Loss |
| 85857839 | No Loss | 85857885 | No Loss | 85857931 | No Loss | 85857977 | No Loss |
| 85857840 | No Loss | 85857886 | No Loss | 85857932 | No Loss | 85857978 | No Loss |
| 85857841 | No Loss | 85857887 | No Loss | 85857933 | No Loss | 85857979 | No Loss |
| 85857842 | No Loss | 85857888 | No Loss | 85857934 | No Loss | 85857980 | No Loss |
| 85857843 | No Loss | 85857889 | No Loss | 85857935 | No Loss | 85857981 | No Loss |
| 85857844 | No Loss | 85857890 | No Loss | 85857936 | No Loss | 85857982 | No Loss |
| 85857845 | No Loss | 85857891 | No Loss | 85857937 | No Loss | 85857983 | No Loss |
| 85857846 | No Loss | 85857892 | No Loss | 85857938 | No Loss | 85857984 | No Loss |
| 85857847 | No Loss | 85857893 | No Loss | 85857939 | No Loss | 85857985 | No Loss |
| 85857848 | No Loss | 85857894 | No Loss | 85857940 | No Loss | 85857986 | No Loss |
| 85857849 | No Loss | 85857895 | No Loss | 85857941 | No Loss | 85857987 | No Loss |
| 85857850 | No Loss | 85857896 | No Loss | 85857942 | No Loss | 85857988 | No Loss |
| 85857851 | No Loss | 85857897 | No Loss | 85857943 | No Loss | 85857989 | No Loss |
| 85857852 | No Loss | 85857898 | No Loss | 85857944 | No Loss | 85857990 | No Loss |
| 85857853 | No Loss | 85857899 | No Loss | 85857945 | No Loss | 85857991 | No Loss |
| 85857854 | No Loss | 85857900 | No Loss | 85857946 | No Loss | 85857992 | No Loss |
| 85857855 | No Loss | 85857901 | No Loss | 85857947 | No Loss | 85857993 | No Loss |
| 85857856 | No Loss | 85857902 | No Loss | 85857948 | No Loss | 85857994 | No Loss |
| 85857857 | No Loss | 85857903 | No Loss | 85857949 | No Loss | 85857995 | No Loss |
| 85857858 | No Loss | 85857904 | No Loss | 85857950 | No Loss | 85857996 | No Loss |
| 85857859 | No Loss | 85857905 | No Loss | 85857951 | No Loss | 85857997 | No Loss |
| 85857860 | No Loss | 85857906 | No Loss | 85857952 | No Loss | 85857998 | No Loss |
| 85857861 | No Loss | 85857907 | No Loss | 85857953 | No Loss | 85857999 | No Loss |
| 85857862 | No Loss | 85857908 | No Loss | 85857954 | No Loss | 85858000 | No Loss |
| 85857863 | No Loss | 85857909 | No Loss | 85857955 | No Loss | 85858001 | No Loss |
| 85857864 | No Loss | 85857910 | No Loss | 85857956 | No Loss | 85858002 | No Loss |
| 85857865 | No Loss | 85857911 | No Loss | 85857957 | No Loss | 85858003 | No Loss |
| 85857866 | No Loss | 85857912 | No Loss | 85857958 | No Loss | 85858004 | No Loss |
| 85857867 | No Loss | 85857913 | No Loss | 85857959 | No Loss | 85858005 | No Loss |
| 85857868 | No Loss | 85857914 | No Loss | 85857960 | No Loss | 85858006 | No Loss |
| 85857869 | No Loss | 85857915 | No Loss | 85857961 | No Loss | 85858007 | No Loss |
| 85857870 | No Loss | 85857916 | No Loss | 85857962 | No Loss | 85858008 | No Loss |
| 85857871 | No Loss | 85857917 | No Loss | 85857963 | No Loss | 85858009 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85858010 | No Loss | 85858056 | No Loss | 85858102 | No Loss | 85858148 | No Loss |
| 85858011 | No Loss | 85858057 | No Loss | 85858103 | No Loss | 85858149 | No Loss |
| 85858012 | No Loss | 85858058 | No Loss | 85858104 | No Loss | 85858150 | No Loss |
| 85858013 | No Loss | 85858059 | No Loss | 85858105 | No Loss | 85858151 | No Loss |
| 85858014 | No Loss | 85858060 | No Loss | 85858106 | No Loss | 85858152 | No Loss |
| 85858015 | No Loss | 85858061 | No Loss | 85858107 | No Loss | 85858153 | No Loss |
| 85858016 | No Loss | 85858062 | No Loss | 85858108 | No Loss | 85858154 | No Loss |
| 85858017 | No Loss | 85858063 | No Loss | 85858109 | No Loss | 85858155 | No Loss |
| 85858018 | No Loss | 85858064 | No Loss | 85858110 | No Loss | 85858156 | No Loss |
| 85858019 | No Loss | 85858065 | No Loss | 85858111 | No Loss | 85858157 | No Loss |
| 85858020 | No Loss | 85858066 | No Loss | 85858112 | No Loss | 85858158 | No Loss |
| 85858021 | No Loss | 85858067 | No Loss | 85858113 | No Loss | 85858159 | No Loss |
| 85858022 | No Loss | 85858068 | No Loss | 85858114 | No Loss | 85858160 | No Loss |
| 85858023 | No Loss | 85858069 | No Loss | 85858115 | No Loss | 85858161 | No Loss |
| 85858024 | No Loss | 85858070 | No Loss | 85858116 | No Loss | 85858162 | No Loss |
| 85858025 | No Loss | 85858071 | No Loss | 85858117 | No Loss | 85858163 | No Loss |
| 85858026 | No Loss | 85858072 | No Loss | 85858118 | No Loss | 85858164 | No Loss |
| 85858027 | No Loss | 85858073 | No Loss | 85858119 | No Loss | 85858165 | No Loss |
| 85858028 | No Loss | 85858074 | No Loss | 85858120 | No Loss | 85858166 | No Loss |
| 85858029 | No Loss | 85858075 | No Loss | 85858121 | No Loss | 85858167 | No Loss |
| 85858030 | No Loss | 85858076 | No Loss | 85858122 | No Loss | 85858168 | No Loss |
| 85858031 | No Loss | 85858077 | No Loss | 85858123 | No Loss | 85858169 | No Loss |
| 85858032 | No Loss | 85858078 | No Loss | 85858124 | No Loss | 85858170 | No Loss |
| 85858033 | No Loss | 85858079 | No Loss | 85858125 | No Loss | 85858171 | No Loss |
| 85858034 | No Loss | 85858080 | No Loss | 85858126 | No Loss | 85858172 | No Loss |
| 85858035 | No Loss | 85858081 | No Loss | 85858127 | No Loss | 85858173 | No Loss |
| 85858036 | No Loss | 85858082 | No Loss | 85858128 | No Loss | 85858174 | No Loss |
| 85858037 | No Loss | 85858083 | No Loss | 85858129 | No Loss | 85858175 | No Loss |
| 85858038 | No Loss | 85858084 | No Loss | 85858130 | No Loss | 85858176 | No Loss |
| 85858039 | No Loss | 85858085 | No Loss | 85858131 | No Loss | 85858177 | No Loss |
| 85858040 | No Loss | 85858086 | No Loss | 85858132 | No Loss | 85858178 | No Loss |
| 85858041 | No Loss | 85858087 | No Loss | 85858133 | No Loss | 85858179 | No Loss |
| 85858042 | No Loss | 85858088 | No Loss | 85858134 | No Loss | 85858180 | No Loss |
| 85858043 | No Loss | 85858089 | No Loss | 85858135 | No Loss | 85858181 | No Loss |
| 85858044 | No Loss | 85858090 | No Loss | 85858136 | No Loss | 85858182 | No Loss |
| 85858045 | No Loss | 85858091 | No Loss | 85858137 | No Loss | 85858183 | No Loss |
| 85858046 | No Loss | 85858092 | No Loss | 85858138 | No Loss | 85858184 | No Loss |
| 85858047 | No Loss | 85858093 | No Loss | 85858139 | No Loss | 85858185 | No Loss |
| 85858048 | No Loss | 85858094 | No Loss | 85858140 | No Loss | 85858186 | No Loss |
| 85858049 | No Loss | 85858095 | No Loss | 85858141 | No Loss | 85858187 | No Loss |
| 85858050 | No Loss | 85858096 | No Loss | 85858142 | No Loss | 85858188 | No Loss |
| 85858051 | No Loss | 85858097 | No Loss | 85858143 | No Loss | 85858189 | No Loss |
| 85858052 | No Loss | 85858098 | No Loss | 85858144 | No Loss | 85858190 | No Loss |
| 85858053 | No Loss | 85858099 | No Loss | 85858145 | No Loss | 85858191 | No Loss |
| 85858054 | No Loss | 85858100 | No Loss | 85858146 | No Loss | 85858192 | No Loss |
| 85858055 | No Loss | 85858101 | No Loss | 85858147 | No Loss | 85858193 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85858194 | No Loss | 85858240 | No Loss | 85858286 | No Loss | 85858332 | No Loss |
| 85858195 | No Loss | 85858241 | No Loss | 85858287 | No Loss | 85858333 | No Loss |
| 85858196 | No Loss | 85858242 | No Loss | 85858288 | No Loss | 85858334 | No Loss |
| 85858197 | No Loss | 85858243 | No Loss | 85858289 | No Loss | 85858335 | No Loss |
| 85858198 | No Loss | 85858244 | No Loss | 85858290 | No Loss | 85858336 | No Loss |
| 85858199 | No Loss | 85858245 | No Loss | 85858291 | No Loss | 85858337 | No Loss |
| 85858200 | No Loss | 85858246 | No Loss | 85858292 | No Loss | 85858338 | No Loss |
| 85858201 | No Loss | 85858247 | No Loss | 85858293 | No Loss | 85858339 | No Loss |
| 85858202 | No Loss | 85858248 | No Loss | 85858294 | No Loss | 85858340 | No Loss |
| 85858203 | No Loss | 85858249 | No Loss | 85858295 | No Loss | 85858341 | No Loss |
| 85858204 | No Loss | 85858250 | No Loss | 85858296 | No Loss | 85858342 | No Loss |
| 85858205 | No Loss | 85858251 | No Loss | 85858297 | No Loss | 85858343 | No Loss |
| 85858206 | No Loss | 85858252 | No Loss | 85858298 | No Loss | 85858344 | No Loss |
| 85858207 | No Loss | 85858253 | No Loss | 85858299 | No Loss | 85858345 | No Loss |
| 85858208 | No Loss | 85858254 | No Loss | 85858300 | No Loss | 85858346 | No Loss |
| 85858209 | No Loss | 85858255 | No Loss | 85858301 | No Loss | 85858347 | No Loss |
| 85858210 | No Loss | 85858256 | No Loss | 85858302 | No Loss | 85858348 | No Loss |
| 85858211 | No Loss | 85858257 | No Loss | 85858303 | No Loss | 85858349 | No Loss |
| 85858212 | No Loss | 85858258 | No Loss | 85858304 | No Loss | 85858350 | No Loss |
| 85858213 | No Loss | 85858259 | No Loss | 85858305 | No Loss | 85858351 | No Loss |
| 85858214 | No Loss | 85858260 | No Loss | 85858306 | No Loss | 85858352 | No Loss |
| 85858215 | No Loss | 85858261 | No Loss | 85858307 | No Loss | 85858353 | No Loss |
| 85858216 | No Loss | 85858262 | No Loss | 85858308 | No Loss | 85858354 | No Loss |
| 85858217 | No Loss | 85858263 | No Loss | 85858309 | No Loss | 85858355 | No Loss |
| 85858218 | No Loss | 85858264 | No Loss | 85858310 | No Loss | 85858356 | No Loss |
| 85858219 | No Loss | 85858265 | No Loss | 85858311 | No Loss | 85858357 | No Loss |
| 85858220 | No Loss | 85858266 | No Loss | 85858312 | No Loss | 85858358 | No Loss |
| 85858221 | No Loss | 85858267 | No Loss | 85858313 | No Loss | 85858359 | No Loss |
| 85858222 | No Loss | 85858268 | No Loss | 85858314 | No Loss | 85858360 | No Loss |
| 85858223 | No Loss | 85858269 | No Loss | 85858315 | No Loss | 85858361 | No Loss |
| 85858224 | No Loss | 85858270 | No Loss | 85858316 | No Loss | 85858362 | No Loss |
| 85858225 | No Loss | 85858271 | No Loss | 85858317 | No Loss | 85858363 | No Loss |
| 85858226 | No Loss | 85858272 | No Loss | 85858318 | No Loss | 85858364 | No Loss |
| 85858227 | No Loss | 85858273 | No Loss | 85858319 | No Loss | 85858365 | No Loss |
| 85858228 | No Loss | 85858274 | No Loss | 85858320 | No Loss | 85858366 | No Loss |
| 85858229 | No Loss | 85858275 | No Loss | 85858321 | No Loss | 85858367 | No Loss |
| 85858230 | No Loss | 85858276 | No Loss | 85858322 | No Loss | 85858368 | No Loss |
| 85858231 | No Loss | 85858277 | No Loss | 85858323 | No Loss | 85858369 | No Loss |
| 85858232 | No Loss | 85858278 | No Loss | 85858324 | No Loss | 85858370 | No Loss |
| 85858233 | No Loss | 85858279 | No Loss | 85858325 | No Loss | 85858371 | No Loss |
| 85858234 | No Loss | 85858280 | No Loss | 85858326 | No Loss | 85858372 | No Loss |
| 85858235 | No Loss | 85858281 | No Loss | 85858327 | No Loss | 85858373 | No Loss |
| 85858236 | No Loss | 85858282 | No Loss | 85858328 | No Loss | 85858374 | No Loss |
| 85858237 | No Loss | 85858283 | No Loss | 85858329 | No Loss | 85858375 | No Loss |
| 85858238 | No Loss | 85858284 | No Loss | 85858330 | No Loss | 85858376 | No Loss |
| 85858239 | No Loss | 85858285 | No Loss | 85858331 | No Loss | 85858377 | No Loss |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85858378 | No Loss | 85858425 | No Loss | 85858471 | No Loss | 85858517 | No Loss |
| 85858379 | No Loss | 85858426 | No Loss | 85858472 | No Loss | 85858518 | No Loss |
| 85858380 | No Loss | 85858427 | No Loss | 85858473 | No Loss | 85858519 | No Loss |
| 85858381 | No Loss | 85858428 | No Loss | 85858474 | No Loss | 85858520 | No Loss |
| 85858382 | No Loss | 85858429 | No Loss | 85858475 | No Loss | 85858521 | No Loss |
| 85858383 | No Loss | 85858430 | No Loss | 85858476 | No Loss | 85858522 | No Loss |
| 85858384 | No Loss | 85858431 | No Loss | 85858477 | No Loss | 85858523 | No Loss |
| 85858385 | No Loss | 85858432 | No Loss | 85858478 | No Loss | 85858524 | No Loss |
| 85858386 | No Loss | 85858433 | No Loss | 85858479 | No Loss | 85858525 | No Loss |
| 85858387 | No Loss | 85858434 | No Loss | 85858480 | No Loss | 85858526 | No Loss |
| 85858388 | No Loss | 85858435 | No Loss | 85858481 | No Loss | 85858527 | No Loss |
| 85858389 | No Loss | 85858436 | No Loss | 85858482 | No Loss | 85858528 | No Loss |
| 85858390 | No Loss | 85858437 | No Loss | 85858483 | No Loss | 85858529 | No Loss |
| 85858391 | No Loss | 85858438 | No Loss | 85858484 | No Loss | 85858530 | No Loss |
| 85858392 | No Loss | 85858439 | No Loss | 85858485 | No Loss | 85858531 | No Loss |
| 85858393 | No Loss | 85858440 | No Loss | 85858486 | No Loss | 85858532 | No Loss |
| 85858394 | No Loss | 85858441 | No Loss | 85858487 | No Loss | 85858533 | No Loss |
| 85858396 | No Loss | 85858442 | No Loss | 85858488 | No Loss | 85858534 | No Loss |
| 85858397 | No Loss | 85858443 | No Loss | 85858489 | No Loss | 85858535 | No Loss |
| 85858398 | No Loss | 85858444 | No Loss | 85858490 | No Loss | 85858536 | No Loss |
| 85858399 | No Loss | 85858445 | No Loss | 85858491 | No Loss | 85858537 | No Loss |
| 85858400 | No Loss | 85858446 | No Loss | 85858492 | No Loss | 85858538 | No Loss |
| 85858401 | No Loss | 85858447 | No Loss | 85858493 | No Loss | 85858539 | No Loss |
| 85858402 | No Loss | 85858448 | No Loss | 85858494 | No Loss | 85858540 | No Loss |
| 85858403 | No Loss | 85858449 | No Loss | 85858495 | No Loss | 85858541 | No Loss |
| 85858404 | No Loss | 85858450 | No Loss | 85858496 | No Loss | 85858542 | No Loss |
| 85858405 | No Loss | 85858451 | No Loss | 85858497 | No Loss | 85858543 | No Loss |
| 85858406 | No Loss | 85858452 | No Loss | 85858498 | No Loss | 85858544 | No Loss |
| 85858407 | No Loss | 85858453 | No Loss | 85858499 | No Loss | 85858545 | No Loss |
| 85858408 | No Loss | 85858454 | No Loss | 85858500 | No Loss | 85858546 | No Loss |
| 85858409 | No Loss | 85858455 | No Loss | 85858501 | No Loss | 85858547 | No Loss |
| 85858410 | No Loss | 85858456 | No Loss | 85858502 | No Loss | 85858548 | No Loss |
| 85858411 | No Loss | 85858457 | No Loss | 85858503 | No Loss | 85858549 | No Loss |
| 85858412 | No Loss | 85858458 | No Loss | 85858504 | No Loss | 85858550 | No Loss |
| 85858413 | No Loss | 85858459 | No Loss | 85858505 | No Loss | 85858551 | No Loss |
| 85858414 | No Loss | 85858460 | No Loss | 85858506 | No Loss | 85858552 | No Loss |
| 85858415 | No Loss | 85858461 | No Loss | 85858507 | No Loss | 85858553 | No Loss |
| 85858416 | No Loss | 85858462 | No Loss | 85858508 | No Loss | 85858554 | No Loss |
| 85858417 | No Loss | 85858463 | No Loss | 85858509 | No Loss | 85858555 | No Loss |
| 85858418 | No Loss | 85858464 | No Loss | 85858510 | No Loss | 85858556 | No Loss |
| 85858419 | No Loss | 85858465 | No Loss | 85858511 | No Loss | 85858557 | No Loss |
| 85858420 | No Loss | 85858466 | No Loss | 85858512 | No Loss | 85858558 | No Loss |
| 85858421 | No Loss | 85858467 | No Loss | 85858513 | No Loss | 85858559 | No Loss |
| 85858422 | No Loss | 85858468 | No Loss | 85858514 | No Loss | 85858560 | No Loss |
| 85858423 | No Loss | 85858469 | No Loss | 85858515 | No Loss | 85858561 | No Loss |
| 85858424 | No Loss | 85858470 | No Loss | 85858516 | No Loss | 85858562 | No Loss |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85858563 | No Loss | 85858609 | No Loss | 85858655 | No Loss | 85858701 | No Loss |
| 85858564 | No Loss | 85858610 | No Loss | 85858656 | No Loss | 85858702 | No Loss |
| 85858565 | No Loss | 85858611 | No Loss | 85858657 | No Loss | 85858703 | No Loss |
| 85858566 | No Loss | 85858612 | No Loss | 85858658 | No Loss | 85858704 | No Loss |
| 85858567 | No Loss | 85858613 | No Loss | 85858659 | No Loss | 85858705 | No Loss |
| 85858568 | No Loss | 85858614 | No Loss | 85858660 | No Loss | 85858706 | No Loss |
| 85858569 | No Loss | 85858615 | No Loss | 85858661 | No Loss | 85858707 | No Loss |
| 85858570 | No Loss | 85858616 | No Loss | 85858662 | No Loss | 85858708 | No Loss |
| 85858571 | No Loss | 85858617 | No Loss | 85858663 | No Loss | 85858709 | No Loss |
| 85858572 | No Loss | 85858618 | No Loss | 85858664 | No Loss | 85858710 | No Loss |
| 85858573 | No Loss | 85858619 | No Loss | 85858665 | No Loss | 85858711 | No Loss |
| 85858574 | No Loss | 85858620 | No Loss | 85858666 | No Loss | 85858712 | No Loss |
| 85858575 | No Loss | 85858621 | No Loss | 85858667 | No Loss | 85858713 | No Loss |
| 85858576 | No Loss | 85858622 | No Loss | 85858668 | No Loss | 85858714 | No Loss |
| 85858577 | No Loss | 85858623 | No Loss | 85858669 | No Loss | 85858715 | No Loss |
| 85858578 | No Loss | 85858624 | No Loss | 85858670 | No Loss | 85858716 | No Loss |
| 85858579 | No Loss | 85858625 | No Loss | 85858671 | No Loss | 85858717 | No Loss |
| 85858580 | No Loss | 85858626 | No Loss | 85858672 | No Loss | 85858718 | No Loss |
| 85858581 | No Loss | 85858627 | No Loss | 85858673 | No Loss | 85858719 | No Loss |
| 85858582 | No Loss | 85858628 | No Loss | 85858674 | No Loss | 85858720 | No Loss |
| 85858583 | No Loss | 85858629 | No Loss | 85858675 | No Loss | 85858721 | No Loss |
| 85858584 | No Loss | 85858630 | No Loss | 85858676 | No Loss | 85858722 | No Loss |
| 85858585 | No Loss | 85858631 | No Loss | 85858677 | No Loss | 85858723 | No Loss |
| 85858586 | No Loss | 85858632 | No Loss | 85858678 | No Loss | 85858724 | No Loss |
| 85858587 | No Loss | 85858633 | No Loss | 85858679 | No Loss | 85858725 | No Loss |
| 85858588 | No Loss | 85858634 | No Loss | 85858680 | No Loss | 85858726 | No Loss |
| 85858589 | No Loss | 85858635 | No Loss | 85858681 | No Loss | 85858727 | No Loss |
| 85858590 | No Loss | 85858636 | No Loss | 85858682 | No Loss | 85858728 | No Loss |
| 85858591 | No Loss | 85858637 | No Loss | 85858683 | No Loss | 85858729 | No Loss |
| 85858592 | No Loss | 85858638 | No Loss | 85858684 | No Loss | 85858730 | No Loss |
| 85858593 | No Loss | 85858639 | No Loss | 85858685 | No Loss | 85858731 | No Loss |
| 85858594 | No Loss | 85858640 | No Loss | 85858686 | No Loss | 85858732 | No Loss |
| 85858595 | No Loss | 85858641 | No Loss | 85858687 | No Loss | 85858733 | No Loss |
| 85858596 | No Loss | 85858642 | No Loss | 85858688 | No Loss | 85858734 | No Loss |
| 85858597 | No Loss | 85858643 | No Loss | 85858689 | No Loss | 85858735 | No Loss |
| 85858598 | No Loss | 85858644 | No Loss | 85858690 | No Loss | 85858736 | No Loss |
| 85858599 | No Loss | 85858645 | No Loss | 85858691 | No Loss | 85858737 | No Loss |
| 85858600 | No Loss | 85858646 | No Loss | 85858692 | No Loss | 85858738 | No Loss |
| 85858601 | No Loss | 85858647 | No Loss | 85858693 | No Loss | 85858739 | No Loss |
| 85858602 | No Loss | 85858648 | No Loss | 85858694 | No Loss | 85858740 | No Loss |
| 85858603 | No Loss | 85858649 | No Loss | 85858695 | No Loss | 85858741 | No Loss |
| 85858604 | No Loss | 85858650 | No Loss | 85858696 | No Loss | 85858742 | No Loss |
| 85858605 | No Loss | 85858651 | No Loss | 85858697 | No Loss | 85858743 | No Loss |
| 85858606 | No Loss | 85858652 | No Loss | 85858698 | No Loss | 85858744 | No Loss |
| 85858607 | No Loss | 85858653 | No Loss | 85858699 | No Loss | 85858745 | No Loss |
| 85858608 | No Loss | 85858654 | No Loss | 85858700 | No Loss | 85858746 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85858747 | No Loss | 85858793 | No Loss | 85858839 | No Loss | 85858885 | No Loss |
| 85858748 | No Loss | 85858794 | No Loss | 85858840 | No Loss | 85858886 | No Loss |
| 85858749 | No Loss | 85858795 | No Loss | 85858841 | No Loss | 85858887 | No Loss |
| 85858750 | No Loss | 85858796 | No Loss | 85858842 | No Loss | 85858888 | No Loss |
| 85858751 | No Loss | 85858797 | No Loss | 85858843 | No Loss | 85858889 | No Loss |
| 85858752 | No Loss | 85858798 | No Loss | 85858844 | No Loss | 85858890 | No Loss |
| 85858753 | No Loss | 85858799 | No Loss | 85858845 | No Loss | 85858891 | No Loss |
| 85858754 | No Loss | 85858800 | No Loss | 85858846 | No Loss | 85858892 | No Loss |
| 85858755 | No Loss | 85858801 | No Loss | 85858847 | No Loss | 85858893 | No Loss |
| 85858756 | No Loss | 85858802 | No Loss | 85858848 | No Loss | 85858894 | No Loss |
| 85858757 | No Loss | 85858803 | No Loss | 85858849 | No Loss | 85858895 | No Loss |
| 85858758 | No Loss | 85858804 | No Loss | 85858850 | No Loss | 85858896 | No Loss |
| 85858759 | No Loss | 85858805 | No Loss | 85858851 | No Loss | 85858897 | No Loss |
| 85858760 | No Loss | 85858806 | No Loss | 85858852 | No Loss | 85858898 | No Loss |
| 85858761 | No Loss | 85858807 | No Loss | 85858853 | No Loss | 85858899 | No Loss |
| 85858762 | No Loss | 85858808 | No Loss | 85858854 | No Loss | 85858900 | No Loss |
| 85858763 | No Loss | 85858809 | No Loss | 85858855 | No Loss | 85858901 | No Loss |
| 85858764 | No Loss | 85858810 | No Loss | 85858856 | No Loss | 85858902 | No Loss |
| 85858765 | No Loss | 85858811 | No Loss | 85858857 | No Loss | 85858903 | No Loss |
| 85858766 | No Loss | 85858812 | No Loss | 85858858 | No Loss | 85858904 | No Loss |
| 85858767 | No Loss | 85858813 | No Loss | 85858859 | No Loss | 85858905 | No Loss |
| 85858768 | No Loss | 85858814 | No Loss | 85858860 | No Loss | 85858906 | No Loss |
| 85858769 | No Loss | 85858815 | No Loss | 85858861 | No Loss | 85858907 | No Loss |
| 85858770 | No Loss | 85858816 | No Loss | 85858862 | No Loss | 85858908 | No Loss |
| 85858771 | No Loss | 85858817 | No Loss | 85858863 | No Loss | 85858909 | No Loss |
| 85858772 | No Loss | 85858818 | No Loss | 85858864 | No Loss | 85858910 | No Loss |
| 85858773 | No Loss | 85858819 | No Loss | 85858865 | No Loss | 85858911 | No Loss |
| 85858774 | No Loss | 85858820 | No Loss | 85858866 | No Loss | 85858912 | No Loss |
| 85858775 | No Loss | 85858821 | No Loss | 85858867 | No Loss | 85858913 | No Loss |
| 85858776 | No Loss | 85858822 | No Loss | 85858868 | No Loss | 85858914 | No Loss |
| 85858777 | No Loss | 85858823 | No Loss | 85858869 | No Loss | 85858915 | No Loss |
| 85858778 | No Loss | 85858824 | No Loss | 85858870 | No Loss | 85858916 | No Loss |
| 85858779 | No Loss | 85858825 | No Loss | 85858871 | No Loss | 85858917 | No Loss |
| 85858780 | No Loss | 85858826 | No Loss | 85858872 | No Loss | 85858918 | No Loss |
| 85858781 | No Loss | 85858827 | No Loss | 85858873 | No Loss | 85858919 | No Loss |
| 85858782 | No Loss | 85858828 | No Loss | 85858874 | No Loss | 85858920 | No Loss |
| 85858783 | No Loss | 85858829 | No Loss | 85858875 | No Loss | 85858921 | No Loss |
| 85858784 | No Loss | 85858830 | No Loss | 85858876 | No Loss | 85858922 | No Loss |
| 85858785 | No Loss | 85858831 | No Loss | 85858877 | No Loss | 85858923 | No Loss |
| 85858786 | No Loss | 85858832 | No Loss | 85858878 | No Loss | 85858924 | No Loss |
| 85858787 | No Loss | 85858833 | No Loss | 85858879 | No Loss | 85858925 | No Loss |
| 85858788 | No Loss | 85858834 | No Loss | 85858880 | No Loss | 85858926 | No Loss |
| 85858789 | No Loss | 85858835 | No Loss | 85858881 | No Loss | 85858927 | No Loss |
| 85858790 | No Loss | 85858836 | No Loss | 85858882 | No Loss | 85858928 | No Loss |
| 85858791 | No Loss | 85858837 | No Loss | 85858883 | No Loss | 85858929 | No Loss |
| 85858792 | No Loss | 85858838 | No Loss | 85858884 | No Loss | 85858930 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85858931 | No Loss | 85858977 | No Loss | 85859023 | No Loss | 85859069 | No Loss |
| 85858932 | No Loss | 85858978 | No Loss | 85859024 | No Loss | 85859070 | No Loss |
| 85858933 | No Loss | 85858979 | No Loss | 85859025 | No Loss | 85859071 | No Loss |
| 85858934 | No Loss | 85858980 | No Loss | 85859026 | No Loss | 85859072 | No Loss |
| 85858935 | No Loss | 85858981 | No Loss | 85859027 | No Loss | 85859073 | No Loss |
| 85858936 | No Loss | 85858982 | No Loss | 85859028 | No Loss | 85859074 | No Loss |
| 85858937 | No Loss | 85858983 | No Loss | 85859029 | No Loss | 85859075 | No Loss |
| 85858938 | No Loss | 85858984 | No Loss | 85859030 | No Loss | 85859076 | No Loss |
| 85858939 | No Loss | 85858985 | No Loss | 85859031 | No Loss | 85859077 | No Loss |
| 85858940 | No Loss | 85858986 | No Loss | 85859032 | No Loss | 85859078 | No Loss |
| 85858941 | No Loss | 85858987 | No Loss | 85859033 | No Loss | 85859079 | No Loss |
| 85858942 | No Loss | 85858988 | No Loss | 85859034 | No Loss | 85859080 | No Loss |
| 85858943 | No Loss | 85858989 | No Loss | 85859035 | No Loss | 85859081 | No Loss |
| 85858944 | No Loss | 85858990 | No Loss | 85859036 | No Loss | 85859082 | No Loss |
| 85858945 | No Loss | 85858991 | No Loss | 85859037 | No Loss | 85859083 | No Loss |
| 85858946 | No Loss | 85858992 | No Loss | 85859038 | No Loss | 85859084 | No Loss |
| 85858947 | No Loss | 85858993 | No Loss | 85859039 | No Loss | 85859085 | No Loss |
| 85858948 | No Loss | 85858994 | No Loss | 85859040 | No Loss | 85859086 | No Loss |
| 85858949 | No Loss | 85858995 | No Loss | 85859041 | No Loss | 85859087 | No Loss |
| 85858950 | No Loss | 85858996 | No Loss | 85859042 | No Loss | 85859088 | No Loss |
| 85858951 | No Loss | 85858997 | No Loss | 85859043 | No Loss | 85859089 | No Loss |
| 85858952 | No Loss | 85858998 | No Loss | 85859044 | No Loss | 85859090 | No Loss |
| 85858953 | No Loss | 85858999 | No Loss | 85859045 | No Loss | 85859091 | No Loss |
| 85858954 | No Loss | 85859000 | No Loss | 85859046 | No Loss | 85859092 | No Loss |
| 85858955 | No Loss | 85859001 | No Loss | 85859047 | No Loss | 85859093 | No Loss |
| 85858956 | No Loss | 85859002 | No Loss | 85859048 | No Loss | 85859094 | No Loss |
| 85858957 | No Loss | 85859003 | No Loss | 85859049 | No Loss | 85859095 | No Loss |
| 85858958 | No Loss | 85859004 | No Loss | 85859050 | No Loss | 85859096 | No Loss |
| 85858959 | No Loss | 85859005 | No Loss | 85859051 | No Loss | 85859097 | No Loss |
| 85858960 | No Loss | 85859006 | No Loss | 85859052 | No Loss | 85859098 | No Loss |
| 85858961 | No Loss | 85859007 | No Loss | 85859053 | No Loss | 85859099 | No Loss |
| 85858962 | No Loss | 85859008 | No Loss | 85859054 | No Loss | 85859100 | No Loss |
| 85858963 | No Loss | 85859009 | No Loss | 85859055 | No Loss | 85859101 | No Loss |
| 85858964 | No Loss | 85859010 | No Loss | 85859056 | No Loss | 85859102 | No Loss |
| 85858965 | No Loss | 85859011 | No Loss | 85859057 | No Loss | 85859103 | No Loss |
| 85858966 | No Loss | 85859012 | No Loss | 85859058 | No Loss | 85859104 | No Loss |
| 85858967 | No Loss | 85859013 | No Loss | 85859059 | No Loss | 85859105 | No Loss |
| 85858968 | No Loss | 85859014 | No Loss | 85859060 | No Loss | 85859106 | No Loss |
| 85858969 | No Loss | 85859015 | No Loss | 85859061 | No Loss | 85859107 | No Loss |
| 85858970 | No Loss | 85859016 | No Loss | 85859062 | No Loss | 85859108 | No Loss |
| 85858971 | No Loss | 85859017 | No Loss | 85859063 | No Loss | 85859109 | No Loss |
| 85858972 | No Loss | 85859018 | No Loss | 85859064 | No Loss | 85859110 | No Loss |
| 85858973 | No Loss | 85859019 | No Loss | 85859065 | No Loss | 85859111 | No Loss |
| 85858974 | No Loss | 85859020 | No Loss | 85859066 | No Loss | 85859112 | No Loss |
| 85858975 | No Loss | 85859021 | No Loss | 85859067 | No Loss | 85859113 | No Loss |
| 85858976 | No Loss | 85859022 | No Loss | 85859068 | No Loss | 85859114 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85859115 | No Loss | 85859161 | No Loss | 85859207 | No Loss | 85859253 | No Loss |
| 85859116 | No Loss | 85859162 | No Loss | 85859208 | No Loss | 85859254 | No Loss |
| 85859117 | No Loss | 85859163 | No Loss | 85859209 | No Loss | 85859255 | No Loss |
| 85859118 | No Loss | 85859164 | No Loss | 85859210 | No Loss | 85859256 | No Loss |
| 85859119 | No Loss | 85859165 | No Loss | 85859211 | No Loss | 85859257 | No Loss |
| 85859120 | No Loss | 85859166 | No Loss | 85859212 | No Loss | 85859258 | No Loss |
| 85859121 | No Loss | 85859167 | No Loss | 85859213 | No Loss | 85859259 | No Loss |
| 85859122 | No Loss | 85859168 | No Loss | 85859214 | No Loss | 85859260 | No Loss |
| 85859123 | No Loss | 85859169 | No Loss | 85859215 | No Loss | 85859261 | No Loss |
| 85859124 | No Loss | 85859170 | No Loss | 85859216 | No Loss | 85859262 | No Loss |
| 85859125 | No Loss | 85859171 | No Loss | 85859217 | No Loss | 85859263 | No Loss |
| 85859126 | No Loss | 85859172 | No Loss | 85859218 | No Loss | 85859264 | No Loss |
| 85859127 | No Loss | 85859173 | No Loss | 85859219 | No Loss | 85859265 | No Loss |
| 85859128 | No Loss | 85859174 | No Loss | 85859220 | No Loss | 85859266 | No Loss |
| 85859129 | No Loss | 85859175 | No Loss | 85859221 | No Loss | 85859267 | No Loss |
| 85859130 | No Loss | 85859176 | No Loss | 85859222 | No Loss | 85859268 | No Loss |
| 85859131 | No Loss | 85859177 | No Loss | 85859223 | No Loss | 85859269 | No Loss |
| 85859132 | No Loss | 85859178 | No Loss | 85859224 | No Loss | 85859270 | No Loss |
| 85859133 | No Loss | 85859179 | No Loss | 85859225 | No Loss | 85859271 | No Loss |
| 85859134 | No Loss | 85859180 | No Loss | 85859226 | No Loss | 85859272 | No Loss |
| 85859135 | No Loss | 85859181 | No Loss | 85859227 | No Loss | 85859273 | No Loss |
| 85859136 | No Loss | 85859182 | No Loss | 85859228 | No Loss | 85859274 | No Loss |
| 85859137 | No Loss | 85859183 | No Loss | 85859229 | No Loss | 85859275 | No Loss |
| 85859138 | No Loss | 85859184 | No Loss | 85859230 | No Loss | 85859276 | No Loss |
| 85859139 | No Loss | 85859185 | No Loss | 85859231 | No Loss | 85859277 | No Loss |
| 85859140 | No Loss | 85859186 | No Loss | 85859232 | No Loss | 85859278 | No Loss |
| 85859141 | No Loss | 85859187 | No Loss | 85859233 | No Loss | 85859279 | No Loss |
| 85859142 | No Loss | 85859188 | No Loss | 85859234 | No Loss | 85859280 | No Loss |
| 85859143 | No Loss | 85859189 | No Loss | 85859235 | No Loss | 85859281 | No Loss |
| 85859144 | No Loss | 85859190 | No Loss | 85859236 | No Loss | 85859282 | No Loss |
| 85859145 | No Loss | 85859191 | No Loss | 85859237 | No Loss | 85859283 | No Loss |
| 85859146 | No Loss | 85859192 | No Loss | 85859238 | No Loss | 85859284 | No Loss |
| 85859147 | No Loss | 85859193 | No Loss | 85859239 | No Loss | 85859285 | No Loss |
| 85859148 | No Loss | 85859194 | No Loss | 85859240 | No Loss | 85859286 | No Loss |
| 85859149 | No Loss | 85859195 | No Loss | 85859241 | No Loss | 85859287 | No Loss |
| 85859150 | No Loss | 85859196 | No Loss | 85859242 | No Loss | 85859288 | No Loss |
| 85859151 | No Loss | 85859197 | No Loss | 85859243 | No Loss | 85859289 | No Loss |
| 85859152 | No Loss | 85859198 | No Loss | 85859244 | No Loss | 85859290 | No Loss |
| 85859153 | No Loss | 85859199 | No Loss | 85859245 | No Loss | 85859291 | No Loss |
| 85859154 | No Loss | 85859200 | No Loss | 85859246 | No Loss | 85859292 | No Loss |
| 85859155 | No Loss | 85859201 | No Loss | 85859247 | No Loss | 85859293 | No Loss |
| 85859156 | No Loss | 85859202 | No Loss | 85859248 | No Loss | 85859294 | No Loss |
| 85859157 | No Loss | 85859203 | No Loss | 85859249 | No Loss | 85859295 | No Loss |
| 85859158 | No Loss | 85859204 | No Loss | 85859250 | No Loss | 85859296 | No Loss |
| 85859159 | No Loss | 85859205 | No Loss | 85859251 | No Loss | 85859297 | No Loss |
| 85859160 | No Loss | 85859206 | No Loss | 85859252 | No Loss | 85859298 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85859299 | No Loss | 85859345 | No Loss | 85859391 | No Loss | 85859437 | No Loss |
| 85859300 | No Loss | 85859346 | No Loss | 85859392 | No Loss | 85859438 | No Loss |
| 85859301 | No Loss | 85859347 | No Loss | 85859393 | No Loss | 85859439 | No Loss |
| 85859302 | No Loss | 85859348 | No Loss | 85859394 | No Loss | 85859440 | No Loss |
| 85859303 | No Loss | 85859349 | No Loss | 85859395 | No Loss | 85859441 | No Loss |
| 85859304 | No Loss | 85859350 | No Loss | 85859396 | No Loss | 85859442 | No Loss |
| 85859305 | No Loss | 85859351 | No Loss | 85859397 | No Loss | 85859443 | No Loss |
| 85859306 | No Loss | 85859352 | No Loss | 85859398 | No Loss | 85859444 | No Loss |
| 85859307 | No Loss | 85859353 | No Loss | 85859399 | No Loss | 85859445 | No Loss |
| 85859308 | No Loss | 85859354 | No Loss | 85859400 | No Loss | 85859446 | No Loss |
| 85859309 | No Loss | 85859355 | No Loss | 85859401 | No Loss | 85859447 | No Loss |
| 85859310 | No Loss | 85859356 | No Loss | 85859402 | No Loss | 85859449 | No Loss |
| 85859311 | No Loss | 85859357 | No Loss | 85859403 | No Loss | 85859450 | No Loss |
| 85859312 | No Loss | 85859358 | No Loss | 85859404 | No Loss | 85859451 | No Loss |
| 85859313 | No Loss | 85859359 | No Loss | 85859405 | No Loss | 85859452 | No Loss |
| 85859314 | No Loss | 85859360 | No Loss | 85859406 | No Loss | 85859453 | No Loss |
| 85859315 | No Loss | 85859361 | No Loss | 85859407 | No Loss | 85859454 | No Loss |
| 85859316 | No Loss | 85859362 | No Loss | 85859408 | No Loss | 85859455 | No Loss |
| 85859317 | No Loss | 85859363 | No Loss | 85859409 | No Loss | 85859457 | No Loss |
| 85859318 | No Loss | 85859364 | No Loss | 85859410 | No Loss | 85859458 | No Loss |
| 85859319 | No Loss | 85859365 | No Loss | 85859411 | No Loss | 85859459 | No Loss |
| 85859320 | No Loss | 85859366 | No Loss | 85859412 | No Loss | 85859460 | No Loss |
| 85859321 | No Loss | 85859367 | No Loss | 85859413 | No Loss | 85859461 | No Loss |
| 85859322 | No Loss | 85859368 | No Loss | 85859414 | No Loss | 85859462 | No Loss |
| 85859323 | No Loss | 85859369 | No Loss | 85859415 | No Loss | 85859463 | No Loss |
| 85859324 | No Loss | 85859370 | No Loss | 85859416 | No Loss | 85859464 | No Loss |
| 85859325 | No Loss | 85859371 | No Loss | 85859417 | No Loss | 85859465 | No Loss |
| 85859326 | No Loss | 85859372 | No Loss | 85859418 | No Loss | 85859466 | No Loss |
| 85859327 | No Loss | 85859373 | No Loss | 85859419 | No Loss | 85859467 | No Loss |
| 85859328 | No Loss | 85859374 | No Loss | 85859420 | No Loss | 85859468 | No Loss |
| 85859329 | No Loss | 85859375 | No Loss | 85859421 | No Loss | 85859469 | No Loss |
| 85859330 | No Loss | 85859376 | No Loss | 85859422 | No Loss | 85859470 | No Loss |
| 85859331 | No Loss | 85859377 | No Loss | 85859423 | No Loss | 85859471 | No Loss |
| 85859332 | No Loss | 85859378 | No Loss | 85859424 | No Loss | 85859472 | No Loss |
| 85859333 | No Loss | 85859379 | No Loss | 85859425 | No Loss | 85859473 | No Loss |
| 85859334 | No Loss | 85859380 | No Loss | 85859426 | No Loss | 85859474 | No Loss |
| 85859335 | No Loss | 85859381 | No Loss | 85859427 | No Loss | 85859475 | No Loss |
| 85859336 | No Loss | 85859382 | No Loss | 85859428 | No Loss | 85859476 | No Loss |
| 85859337 | No Loss | 85859383 | No Loss | 85859429 | No Loss | 85859477 | No Loss |
| 85859338 | No Loss | 85859384 | No Loss | 85859430 | No Loss | 85859478 | No Loss |
| 85859339 | No Loss | 85859385 | No Loss | 85859431 | No Loss | 85859479 | No Loss |
| 85859340 | No Loss | 85859386 | No Loss | 85859432 | No Loss | 85859480 | No Loss |
| 85859341 | No Loss | 85859387 | No Loss | 85859433 | No Loss | 85859481 | No Loss |
| 85859342 | No Loss | 85859388 | No Loss | 85859434 | No Loss | 85859482 | No Loss |
| 85859343 | No Loss | 85859389 | No Loss | 85859435 | No Loss | 85859483 | No Loss |
| 85859344 | No Loss | 85859390 | No Loss | 85859436 | No Loss | 85859484 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85859485 | No Loss | 85859534 | No Loss | 85859580 | No Loss | 85859626 | No Loss |
| 85859486 | No Loss | 85859535 | No Loss | 85859581 | No Loss | 85859627 | No Loss |
| 85859487 | No Loss | 85859536 | No Loss | 85859582 | No Loss | 85859628 | No Loss |
| 85859488 | No Loss | 85859537 | No Loss | 85859583 | No Loss | 85859629 | No Loss |
| 85859489 | No Loss | 85859538 | No Loss | 85859584 | No Loss | 85859630 | No Loss |
| 85859490 | No Loss | 85859539 | No Loss | 85859585 | No Loss | 85859631 | No Loss |
| 85859491 | No Loss | 85859540 | No Loss | 85859586 | No Loss | 85859632 | No Loss |
| 85859492 | No Loss | 85859541 | No Loss | 85859587 | No Loss | 85859633 | No Loss |
| 85859493 | No Loss | 85859542 | No Loss | 85859588 | No Loss | 85859634 | No Loss |
| 85859494 | No Loss | 85859543 | No Loss | 85859589 | No Loss | 85859635 | No Loss |
| 85859495 | No Loss | 85859544 | No Loss | 85859590 | No Loss | 85859636 | No Loss |
| 85859496 | No Loss | 85859545 | No Loss | 85859591 | No Loss | 85859637 | No Loss |
| 85859497 | No Loss | 85859546 | No Loss | 85859592 | No Loss | 85859638 | No Loss |
| 85859498 | No Loss | 85859547 | No Loss | 85859593 | No Loss | 85859639 | No Loss |
| 85859499 | No Loss | 85859548 | No Loss | 85859594 | No Loss | 85859640 | No Loss |
| 85859500 | No Loss | 85859549 | No Loss | 85859595 | No Loss | 85859641 | No Loss |
| 85859501 | No Loss | 85859550 | No Loss | 85859596 | No Loss | 85859642 | No Loss |
| 85859502 | No Loss | 85859551 | No Loss | 85859597 | No Loss | 85859643 | No Loss |
| 85859503 | No Loss | 85859552 | No Loss | 85859598 | No Loss | 85859644 | No Loss |
| 85859504 | No Loss | 85859553 | No Loss | 85859599 | No Loss | 85859645 | No Loss |
| 85859505 | No Loss | 85859554 | No Loss | 85859600 | No Loss | 85859646 | No Loss |
| 85859506 | No Loss | 85859555 | No Loss | 85859601 | No Loss | 85859647 | No Loss |
| 85859507 | No Loss | 85859556 | No Loss | 85859602 | No Loss | 85859648 | No Loss |
| 85859508 | No Loss | 85859557 | No Loss | 85859603 | No Loss | 85859649 | No Loss |
| 85859510 | No Loss | 85859558 | No Loss | 85859604 | No Loss | 85859650 | No Loss |
| 85859511 | No Loss | 85859559 | No Loss | 85859605 | No Loss | 85859651 | No Loss |
| 85859512 | No Loss | 85859560 | No Loss | 85859606 | No Loss | 85859652 | No Loss |
| 85859513 | No Loss | 85859561 | No Loss | 85859607 | No Loss | 85859653 | No Loss |
| 85859514 | No Loss | 85859562 | No Loss | 85859608 | No Loss | 85859654 | No Loss |
| 85859515 | No Loss | 85859563 | No Loss | 85859609 | No Loss | 85859655 | No Loss |
| 85859516 | No Loss | 85859564 | No Loss | 85859610 | No Loss | 85859656 | No Loss |
| 85859517 | No Loss | 85859565 | No Loss | 85859611 | No Loss | 85859657 | No Loss |
| 85859518 | No Loss | 85859566 | No Loss | 85859612 | No Loss | 85859658 | No Loss |
| 85859519 | No Loss | 85859567 | No Loss | 85859613 | No Loss | 85859659 | No Loss |
| 85859520 | No Loss | 85859568 | No Loss | 85859614 | No Loss | 85859660 | No Loss |
| 85859521 | No Loss | 85859569 | No Loss | 85859615 | No Loss | 85859661 | No Loss |
| 85859523 | No Loss | 85859570 | No Loss | 85859616 | No Loss | 85859662 | No Loss |
| 85859524 | No Loss | 85859571 | No Loss | 85859617 | No Loss | 85859663 | No Loss |
| 85859525 | No Loss | 85859572 | No Loss | 85859618 | No Loss | 85859664 | No Loss |
| 85859526 | No Loss | 85859573 | No Loss | 85859619 | No Loss | 85859665 | No Loss |
| 85859527 | No Loss | 85859574 | No Loss | 85859620 | No Loss | 85859666 | No Loss |
| 85859528 | No Loss | 85859575 | No Loss | 85859621 | No Loss | 85859667 | No Loss |
| 85859529 | No Loss | 85859576 | No Loss | 85859622 | No Loss | 85859668 | No Loss |
| 85859530 | No Loss | 85859577 | No Loss | 85859623 | No Loss | 85859669 | No Loss |
| 85859531 | No Loss | 85859578 | No Loss | 85859624 | No Loss | 85859670 | No Loss |
| 85859532 | No Loss | 85859579 | No Loss | 85859625 | No Loss | 85859671 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85859672 | No Loss | 85859718 | No Loss | 85859764 | No Loss | 85859810 | No Loss |
| 85859673 | No Loss | 85859719 | No Loss | 85859765 | No Loss | 85859811 | No Loss |
| 85859674 | No Loss | 85859720 | No Loss | 85859766 | No Loss | 85859812 | No Loss |
| 85859675 | No Loss | 85859721 | No Loss | 85859767 | No Loss | 85859813 | No Loss |
| 85859676 | No Loss | 85859722 | No Loss | 85859768 | No Loss | 85859814 | No Loss |
| 85859677 | No Loss | 85859723 | No Loss | 85859769 | No Loss | 85859815 | No Loss |
| 85859678 | No Loss | 85859724 | No Loss | 85859770 | No Loss | 85859816 | No Loss |
| 85859679 | No Loss | 85859725 | No Loss | 85859771 | No Loss | 85859817 | No Loss |
| 85859680 | No Loss | 85859726 | No Loss | 85859772 | No Loss | 85859818 | No Loss |
| 85859681 | No Loss | 85859727 | No Loss | 85859773 | No Loss | 85859819 | No Loss |
| 85859682 | No Loss | 85859728 | No Loss | 85859774 | No Loss | 85859820 | No Loss |
| 85859683 | No Loss | 85859729 | No Loss | 85859775 | No Loss | 85859821 | No Loss |
| 85859684 | No Loss | 85859730 | No Loss | 85859776 | No Loss | 85859822 | No Loss |
| 85859685 | No Loss | 85859731 | No Loss | 85859777 | No Loss | 85859823 | No Loss |
| 85859686 | No Loss | 85859732 | No Loss | 85859778 | No Loss | 85859824 | No Loss |
| 85859687 | No Loss | 85859733 | No Loss | 85859779 | No Loss | 85859825 | No Loss |
| 85859688 | No Loss | 85859734 | No Loss | 85859780 | No Loss | 85859826 | No Loss |
| 85859689 | No Loss | 85859735 | No Loss | 85859781 | No Loss | 85859827 | No Loss |
| 85859690 | No Loss | 85859736 | No Loss | 85859782 | No Loss | 85859828 | No Loss |
| 85859691 | No Loss | 85859737 | No Loss | 85859783 | No Loss | 85859829 | No Loss |
| 85859692 | No Loss | 85859738 | No Loss | 85859784 | No Loss | 85859830 | No Loss |
| 85859693 | No Loss | 85859739 | No Loss | 85859785 | No Loss | 85859831 | No Loss |
| 85859694 | No Loss | 85859740 | No Loss | 85859786 | No Loss | 85859832 | No Loss |
| 85859695 | No Loss | 85859741 | No Loss | 85859787 | No Loss | 85859833 | No Loss |
| 85859696 | No Loss | 85859742 | No Loss | 85859788 | No Loss | 85859834 | No Loss |
| 85859697 | No Loss | 85859743 | No Loss | 85859789 | No Loss | 85859835 | No Loss |
| 85859698 | No Loss | 85859744 | No Loss | 85859790 | No Loss | 85859836 | No Loss |
| 85859699 | No Loss | 85859745 | No Loss | 85859791 | No Loss | 85859837 | No Loss |
| 85859700 | No Loss | 85859746 | No Loss | 85859792 | No Loss | 85859838 | No Loss |
| 85859701 | No Loss | 85859747 | No Loss | 85859793 | No Loss | 85859839 | No Loss |
| 85859702 | No Loss | 85859748 | No Loss | 85859794 | No Loss | 85859840 | No Loss |
| 85859703 | No Loss | 85859749 | No Loss | 85859795 | No Loss | 85859841 | No Loss |
| 85859704 | No Loss | 85859750 | No Loss | 85859796 | No Loss | 85859842 | No Loss |
| 85859705 | No Loss | 85859751 | No Loss | 85859797 | No Loss | 85859843 | No Loss |
| 85859706 | No Loss | 85859752 | No Loss | 85859798 | No Loss | 85859844 | No Loss |
| 85859707 | No Loss | 85859753 | No Loss | 85859799 | No Loss | 85859845 | No Loss |
| 85859708 | No Loss | 85859754 | No Loss | 85859800 | No Loss | 85859846 | No Loss |
| 85859709 | No Loss | 85859755 | No Loss | 85859801 | No Loss | 85859847 | No Loss |
| 85859710 | No Loss | 85859756 | No Loss | 85859802 | No Loss | 85859848 | No Loss |
| 85859711 | No Loss | 85859757 | No Loss | 85859803 | No Loss | 85859849 | No Loss |
| 85859712 | No Loss | 85859758 | No Loss | 85859804 | No Loss | 85859850 | No Loss |
| 85859713 | No Loss | 85859759 | No Loss | 85859805 | No Loss | 85859851 | No Loss |
| 85859714 | No Loss | 85859760 | No Loss | 85859806 | No Loss | 85859852 | No Loss |
| 85859715 | No Loss | 85859761 | No Loss | 85859807 | No Loss | 85859853 | No Loss |
| 85859716 | No Loss | 85859762 | No Loss | 85859808 | No Loss | 85859854 | No Loss |
| 85859717 | No Loss | 85859763 | No Loss | 85859809 | No Loss | 85859855 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85859856 | No Loss | 85859902 | No Loss | 85859948 | No Loss | 85859994 | No Loss |
| 85859857 | No Loss | 85859903 | No Loss | 85859949 | No Loss | 85859995 | No Loss |
| 85859858 | No Loss | 85859904 | No Loss | 85859950 | No Loss | 85859996 | No Loss |
| 85859859 | No Loss | 85859905 | No Loss | 85859951 | No Loss | 85859997 | No Loss |
| 85859860 | No Loss | 85859906 | No Loss | 85859952 | No Loss | 85859998 | No Loss |
| 85859861 | No Loss | 85859907 | No Loss | 85859953 | No Loss | 85859999 | No Loss |
| 85859862 | No Loss | 85859908 | No Loss | 85859954 | No Loss | 85860000 | No Loss |
| 85859863 | No Loss | 85859909 | No Loss | 85859955 | No Loss | 85860001 | No Loss |
| 85859864 | No Loss | 85859910 | No Loss | 85859956 | No Loss | 85860002 | No Loss |
| 85859865 | No Loss | 85859911 | No Loss | 85859957 | No Loss | 85860003 | No Loss |
| 85859866 | No Loss | 85859912 | No Loss | 85859958 | No Loss | 85860004 | No Loss |
| 85859867 | No Loss | 85859913 | No Loss | 85859959 | No Loss | 85860005 | No Loss |
| 85859868 | No Loss | 85859914 | No Loss | 85859960 | No Loss | 85860006 | No Loss |
| 85859869 | No Loss | 85859915 | No Loss | 85859961 | No Loss | 85860007 | No Loss |
| 85859870 | No Loss | 85859916 | No Loss | 85859962 | No Loss | 85860008 | No Loss |
| 85859871 | No Loss | 85859917 | No Loss | 85859963 | No Loss | 85860009 | No Loss |
| 85859872 | No Loss | 85859918 | No Loss | 85859964 | No Loss | 85860010 | No Loss |
| 85859873 | No Loss | 85859919 | No Loss | 85859965 | No Loss | 85860011 | No Loss |
| 85859874 | No Loss | 85859920 | No Loss | 85859966 | No Loss | 85860012 | No Loss |
| 85859875 | No Loss | 85859921 | No Loss | 85859967 | No Loss | 85860013 | No Loss |
| 85859876 | No Loss | 85859922 | No Loss | 85859968 | No Loss | 85860014 | No Loss |
| 85859877 | No Loss | 85859923 | No Loss | 85859969 | No Loss | 85860015 | No Loss |
| 85859878 | No Loss | 85859924 | No Loss | 85859970 | No Loss | 85860016 | No Loss |
| 85859879 | No Loss | 85859925 | No Loss | 85859971 | No Loss | 85860017 | No Loss |
| 85859880 | No Loss | 85859926 | No Loss | 85859972 | No Loss | 85860018 | No Loss |
| 85859881 | No Loss | 85859927 | No Loss | 85859973 | No Loss | 85860019 | No Loss |
| 85859882 | No Loss | 85859928 | No Loss | 85859974 | No Loss | 85860020 | No Loss |
| 85859883 | No Loss | 85859929 | No Loss | 85859975 | No Loss | 85860021 | No Loss |
| 85859884 | No Loss | 85859930 | No Loss | 85859976 | No Loss | 85860022 | No Loss |
| 85859885 | No Loss | 85859931 | No Loss | 85859977 | No Loss | 85860023 | No Loss |
| 85859886 | No Loss | 85859932 | No Loss | 85859978 | No Loss | 85860024 | No Loss |
| 85859887 | No Loss | 85859933 | No Loss | 85859979 | No Loss | 85860025 | No Loss |
| 85859888 | No Loss | 85859934 | No Loss | 85859980 | No Loss | 85860026 | No Loss |
| 85859889 | No Loss | 85859935 | No Loss | 85859981 | No Loss | 85860027 | No Loss |
| 85859890 | No Loss | 85859936 | No Loss | 85859982 | No Loss | 85860028 | No Loss |
| 85859891 | No Loss | 85859937 | No Loss | 85859983 | No Loss | 85860029 | No Loss |
| 85859892 | No Loss | 85859938 | No Loss | 85859984 | No Loss | 85860030 | No Loss |
| 85859893 | No Loss | 85859939 | No Loss | 85859985 | No Loss | 85860031 | No Loss |
| 85859894 | No Loss | 85859940 | No Loss | 85859986 | No Loss | 85860032 | No Loss |
| 85859895 | No Loss | 85859941 | No Loss | 85859987 | No Loss | 85860033 | No Loss |
| 85859896 | No Loss | 85859942 | No Loss | 85859988 | No Loss | 85860034 | No Loss |
| 85859897 | No Loss | 85859943 | No Loss | 85859989 | No Loss | 85860035 | No Loss |
| 85859898 | No Loss | 85859944 | No Loss | 85859990 | No Loss | 85860036 | No Loss |
| 85859899 | No Loss | 85859945 | No Loss | 85859991 | No Loss | 85860037 | No Loss |
| 85859900 | No Loss | 85859946 | No Loss | 85859992 | No Loss | 85860038 | No Loss |
| 85859901 | No Loss | 85859947 | No Loss | 85859993 | No Loss | 85860039 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85860040 | No Loss | 85860086 | No Loss | 85860132 | No Loss | 85860178 | No Loss |
| 85860041 | No Loss | 85860087 | No Loss | 85860133 | No Loss | 85860179 | No Loss |
| 85860042 | No Loss | 85860088 | No Loss | 85860134 | No Loss | 85860180 | No Loss |
| 85860043 | No Loss | 85860089 | No Loss | 85860135 | No Loss | 85860181 | No Loss |
| 85860044 | No Loss | 85860090 | No Loss | 85860136 | No Loss | 85860182 | No Loss |
| 85860045 | No Loss | 85860091 | No Loss | 85860137 | No Loss | 85860183 | No Loss |
| 85860046 | No Loss | 85860092 | No Loss | 85860138 | No Loss | 85860184 | No Loss |
| 85860047 | No Loss | 85860093 | No Loss | 85860139 | No Loss | 85860185 | No Loss |
| 85860048 | No Loss | 85860094 | No Loss | 85860140 | No Loss | 85860186 | No Loss |
| 85860049 | No Loss | 85860095 | No Loss | 85860141 | No Loss | 85860187 | No Loss |
| 85860050 | No Loss | 85860096 | No Loss | 85860142 | No Loss | 85860188 | No Loss |
| 85860051 | No Loss | 85860097 | No Loss | 85860143 | No Loss | 85860189 | No Loss |
| 85860052 | No Loss | 85860098 | No Loss | 85860144 | No Loss | 85860190 | No Loss |
| 85860053 | No Loss | 85860099 | No Loss | 85860145 | No Loss | 85860191 | No Loss |
| 85860054 | No Loss | 85860100 | No Loss | 85860146 | No Loss | 85860192 | No Loss |
| 85860055 | No Loss | 85860101 | No Loss | 85860147 | No Loss | 85860193 | No Loss |
| 85860056 | No Loss | 85860102 | No Loss | 85860148 | No Loss | 85860194 | No Loss |
| 85860057 | No Loss | 85860103 | No Loss | 85860149 | No Loss | 85860195 | No Loss |
| 85860058 | No Loss | 85860104 | No Loss | 85860150 | No Loss | 85860196 | No Loss |
| 85860059 | No Loss | 85860105 | No Loss | 85860151 | No Loss | 85860197 | No Loss |
| 85860060 | No Loss | 85860106 | No Loss | 85860152 | No Loss | 85860198 | No Loss |
| 85860061 | No Loss | 85860107 | No Loss | 85860153 | No Loss | 85860199 | No Loss |
| 85860062 | No Loss | 85860108 | No Loss | 85860154 | No Loss | 85860200 | No Loss |
| 85860063 | No Loss | 85860109 | No Loss | 85860155 | No Loss | 85860201 | No Loss |
| 85860064 | No Loss | 85860110 | No Loss | 85860156 | No Loss | 85860202 | No Loss |
| 85860065 | No Loss | 85860111 | No Loss | 85860157 | No Loss | 85860203 | No Loss |
| 85860066 | No Loss | 85860112 | No Loss | 85860158 | No Loss | 85860204 | No Loss |
| 85860067 | No Loss | 85860113 | No Loss | 85860159 | No Loss | 85860205 | No Loss |
| 85860068 | No Loss | 85860114 | No Loss | 85860160 | No Loss | 85860206 | No Loss |
| 85860069 | No Loss | 85860115 | No Loss | 85860161 | No Loss | 85860207 | No Loss |
| 85860070 | No Loss | 85860116 | No Loss | 85860162 | No Loss | 85860208 | No Loss |
| 85860071 | No Loss | 85860117 | No Loss | 85860163 | No Loss | 85860209 | No Loss |
| 85860072 | No Loss | 85860118 | No Loss | 85860164 | No Loss | 85860210 | No Loss |
| 85860073 | No Loss | 85860119 | No Loss | 85860165 | No Loss | 85860211 | No Loss |
| 85860074 | No Loss | 85860120 | No Loss | 85860166 | No Loss | 85860212 | No Loss |
| 85860075 | No Loss | 85860121 | No Loss | 85860167 | No Loss | 85860213 | No Loss |
| 85860076 | No Loss | 85860122 | No Loss | 85860168 | No Loss | 85860214 | No Loss |
| 85860077 | No Loss | 85860123 | No Loss | 85860169 | No Loss | 85860215 | No Loss |
| 85860078 | No Loss | 85860124 | No Loss | 85860170 | No Loss | 85860216 | No Loss |
| 85860079 | No Loss | 85860125 | No Loss | 85860171 | No Loss | 85860217 | No Loss |
| 85860080 | No Loss | 85860126 | No Loss | 85860172 | No Loss | 85860218 | No Loss |
| 85860081 | No Loss | 85860127 | No Loss | 85860173 | No Loss | 85860219 | No Loss |
| 85860082 | No Loss | 85860128 | No Loss | 85860174 | No Loss | 85860220 | No Loss |
| 85860083 | No Loss | 85860129 | No Loss | 85860175 | No Loss | 85860221 | No Loss |
| 85860084 | No Loss | 85860130 | No Loss | 85860176 | No Loss | 85860222 | No Loss |
| 85860085 | No Loss | 85860131 | No Loss | 85860177 | No Loss | 85860223 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85860224 | No Loss | 85860270 | No Loss | 85860316 | No Loss | 85860362 | No Loss |
| 85860225 | No Loss | 85860271 | No Loss | 85860317 | No Loss | 85860363 | No Loss |
| 85860226 | No Loss | 85860272 | No Loss | 85860318 | No Loss | 85860364 | No Loss |
| 85860227 | No Loss | 85860273 | No Loss | 85860319 | No Loss | 85860365 | No Loss |
| 85860228 | No Loss | 85860274 | No Loss | 85860320 | No Loss | 85860366 | No Loss |
| 85860229 | No Loss | 85860275 | No Loss | 85860321 | No Loss | 85860367 | No Loss |
| 85860230 | No Loss | 85860276 | No Loss | 85860322 | No Loss | 85860368 | No Loss |
| 85860231 | No Loss | 85860277 | No Loss | 85860323 | No Loss | 85860369 | No Loss |
| 85860232 | No Loss | 85860278 | No Loss | 85860324 | No Loss | 85860370 | No Loss |
| 85860233 | No Loss | 85860279 | No Loss | 85860325 | No Loss | 85860371 | No Loss |
| 85860234 | No Loss | 85860280 | No Loss | 85860326 | No Loss | 85860372 | No Loss |
| 85860235 | No Loss | 85860281 | No Loss | 85860327 | No Loss | 85860373 | No Loss |
| 85860236 | No Loss | 85860282 | No Loss | 85860328 | No Loss | 85860374 | No Loss |
| 85860237 | No Loss | 85860283 | No Loss | 85860329 | No Loss | 85860375 | No Loss |
| 85860238 | No Loss | 85860284 | No Loss | 85860330 | No Loss | 85860376 | No Loss |
| 85860239 | No Loss | 85860285 | No Loss | 85860331 | No Loss | 85860377 | No Loss |
| 85860240 | No Loss | 85860286 | No Loss | 85860332 | No Loss | 85860378 | No Loss |
| 85860241 | No Loss | 85860287 | No Loss | 85860333 | No Loss | 85860379 | No Loss |
| 85860242 | No Loss | 85860288 | No Loss | 85860334 | No Loss | 85860380 | No Loss |
| 85860243 | No Loss | 85860289 | No Loss | 85860335 | No Loss | 85860381 | No Loss |
| 85860244 | No Loss | 85860290 | No Loss | 85860336 | No Loss | 85860382 | No Loss |
| 85860245 | No Loss | 85860291 | No Loss | 85860337 | No Loss | 85860383 | No Loss |
| 85860246 | No Loss | 85860292 | No Loss | 85860338 | No Loss | 85860384 | No Loss |
| 85860247 | No Loss | 85860293 | No Loss | 85860339 | No Loss | 85860385 | No Loss |
| 85860248 | No Loss | 85860294 | No Loss | 85860340 | No Loss | 85860386 | No Loss |
| 85860249 | No Loss | 85860295 | No Loss | 85860341 | No Loss | 85860387 | No Loss |
| 85860250 | No Loss | 85860296 | No Loss | 85860342 | No Loss | 85860388 | No Loss |
| 85860251 | No Loss | 85860297 | No Loss | 85860343 | No Loss | 85860389 | No Loss |
| 85860252 | No Loss | 85860298 | No Loss | 85860344 | No Loss | 85860390 | No Loss |
| 85860253 | No Loss | 85860299 | No Loss | 85860345 | No Loss | 85860391 | No Loss |
| 85860254 | No Loss | 85860300 | No Loss | 85860346 | No Loss | 85860392 | No Loss |
| 85860255 | No Loss | 85860301 | No Loss | 85860347 | No Loss | 85860393 | No Loss |
| 85860256 | No Loss | 85860302 | No Loss | 85860348 | No Loss | 85860394 | No Loss |
| 85860257 | No Loss | 85860303 | No Loss | 85860349 | No Loss | 85860395 | No Loss |
| 85860258 | No Loss | 85860304 | No Loss | 85860350 | No Loss | 85860396 | No Loss |
| 85860259 | No Loss | 85860305 | No Loss | 85860351 | No Loss | 85860397 | No Loss |
| 85860260 | No Loss | 85860306 | No Loss | 85860352 | No Loss | 85860398 | No Loss |
| 85860261 | No Loss | 85860307 | No Loss | 85860353 | No Loss | 85860399 | No Loss |
| 85860262 | No Loss | 85860308 | No Loss | 85860354 | No Loss | 85860400 | No Loss |
| 85860263 | No Loss | 85860309 | No Loss | 85860355 | No Loss | 85860401 | No Loss |
| 85860264 | No Loss | 85860310 | No Loss | 85860356 | No Loss | 85860402 | No Loss |
| 85860265 | No Loss | 85860311 | No Loss | 85860357 | No Loss | 85860403 | No Loss |
| 85860266 | No Loss | 85860312 | No Loss | 85860358 | No Loss | 85860404 | No Loss |
| 85860267 | No Loss | 85860313 | No Loss | 85860359 | No Loss | 85860405 | No Loss |
| 85860268 | No Loss | 85860314 | No Loss | 85860360 | No Loss | 85860406 | No Loss |
| 85860269 | No Loss | 85860315 | No Loss | 85860361 | No Loss | 85860407 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85860408 | No Loss | 85860454 | No Loss | 85860500 | No Loss | 85860546 | No Loss |
| 85860409 | No Loss | 85860455 | No Loss | 85860501 | No Loss | 85860547 | No Loss |
| 85860410 | No Loss | 85860456 | No Loss | 85860502 | No Loss | 85860548 | No Loss |
| 85860411 | No Loss | 85860457 | No Loss | 85860503 | No Loss | 85860549 | No Loss |
| 85860412 | No Loss | 85860458 | No Loss | 85860504 | No Loss | 85860550 | No Loss |
| 85860413 | No Loss | 85860459 | No Loss | 85860505 | No Loss | 85860551 | No Loss |
| 85860414 | No Loss | 85860460 | No Loss | 85860506 | No Loss | 85860552 | No Loss |
| 85860415 | No Loss | 85860461 | No Loss | 85860507 | No Loss | 85860553 | No Loss |
| 85860416 | No Loss | 85860462 | No Loss | 85860508 | No Loss | 85860554 | No Loss |
| 85860417 | No Loss | 85860463 | No Loss | 85860509 | No Loss | 85860555 | No Loss |
| 85860418 | No Loss | 85860464 | No Loss | 85860510 | No Loss | 85860556 | No Loss |
| 85860419 | No Loss | 85860465 | No Loss | 85860511 | No Loss | 85860557 | No Loss |
| 85860420 | No Loss | 85860466 | No Loss | 85860512 | No Loss | 85860558 | No Loss |
| 85860421 | No Loss | 85860467 | No Loss | 85860513 | No Loss | 85860559 | No Loss |
| 85860422 | No Loss | 85860468 | No Loss | 85860514 | No Loss | 85860560 | No Loss |
| 85860423 | No Loss | 85860469 | No Loss | 85860515 | No Loss | 85860561 | No Loss |
| 85860424 | No Loss | 85860470 | No Loss | 85860516 | No Loss | 85860562 | No Loss |
| 85860425 | No Loss | 85860471 | No Loss | 85860517 | No Loss | 85860563 | No Loss |
| 85860426 | No Loss | 85860472 | No Loss | 85860518 | No Loss | 85860564 | No Loss |
| 85860427 | No Loss | 85860473 | No Loss | 85860519 | No Loss | 85860565 | No Loss |
| 85860428 | No Loss | 85860474 | No Loss | 85860520 | No Loss | 85860566 | No Loss |
| 85860429 | No Loss | 85860475 | No Loss | 85860521 | No Loss | 85860567 | No Loss |
| 85860430 | No Loss | 85860476 | No Loss | 85860522 | No Loss | 85860568 | No Loss |
| 85860431 | No Loss | 85860477 | No Loss | 85860523 | No Loss | 85860569 | No Loss |
| 85860432 | No Loss | 85860478 | No Loss | 85860524 | No Loss | 85860570 | No Loss |
| 85860433 | No Loss | 85860479 | No Loss | 85860525 | No Loss | 85860571 | No Loss |
| 85860434 | No Loss | 85860480 | No Loss | 85860526 | No Loss | 85860572 | No Loss |
| 85860435 | No Loss | 85860481 | No Loss | 85860527 | No Loss | 85860573 | No Loss |
| 85860436 | No Loss | 85860482 | No Loss | 85860528 | No Loss | 85860574 | No Loss |
| 85860437 | No Loss | 85860483 | No Loss | 85860529 | No Loss | 85860575 | No Loss |
| 85860438 | No Loss | 85860484 | No Loss | 85860530 | No Loss | 85860576 | No Loss |
| 85860439 | No Loss | 85860485 | No Loss | 85860531 | No Loss | 85860577 | No Loss |
| 85860440 | No Loss | 85860486 | No Loss | 85860532 | No Loss | 85860578 | No Loss |
| 85860441 | No Loss | 85860487 | No Loss | 85860533 | No Loss | 85860579 | No Loss |
| 85860442 | No Loss | 85860488 | No Loss | 85860534 | No Loss | 85860580 | No Loss |
| 85860443 | No Loss | 85860489 | No Loss | 85860535 | No Loss | 85860581 | No Loss |
| 85860444 | No Loss | 85860490 | No Loss | 85860536 | No Loss | 85860582 | No Loss |
| 85860445 | No Loss | 85860491 | No Loss | 85860537 | No Loss | 85860583 | No Loss |
| 85860446 | No Loss | 85860492 | No Loss | 85860538 | No Loss | 85860584 | No Loss |
| 85860447 | No Loss | 85860493 | No Loss | 85860539 | No Loss | 85860585 | No Loss |
| 85860448 | No Loss | 85860494 | No Loss | 85860540 | No Loss | 85860586 | No Loss |
| 85860449 | No Loss | 85860495 | No Loss | 85860541 | No Loss | 85860587 | No Loss |
| 85860450 | No Loss | 85860496 | No Loss | 85860542 | No Loss | 85860588 | No Loss |
| 85860451 | No Loss | 85860497 | No Loss | 85860543 | No Loss | 85860589 | No Loss |
| 85860452 | No Loss | 85860498 | No Loss | 85860544 | No Loss | 85860590 | No Loss |
| 85860453 | No Loss | 85860499 | No Loss | 85860545 | No Loss | 85860591 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85860592 | No Loss | 85860638 | No Loss | 85860684 | No Loss | 85860730 | No Loss |
| 85860593 | No Loss | 85860639 | No Loss | 85860685 | No Loss | 85860731 | No Loss |
| 85860594 | No Loss | 85860640 | No Loss | 85860686 | No Loss | 85860732 | No Loss |
| 85860595 | No Loss | 85860641 | No Loss | 85860687 | No Loss | 85860733 | No Loss |
| 85860596 | No Loss | 85860642 | No Loss | 85860688 | No Loss | 85860734 | No Loss |
| 85860597 | No Loss | 85860643 | No Loss | 85860689 | No Loss | 85860735 | No Loss |
| 85860598 | No Loss | 85860644 | No Loss | 85860690 | No Loss | 85860736 | No Loss |
| 85860599 | No Loss | 85860645 | No Loss | 85860691 | No Loss | 85860737 | No Loss |
| 85860600 | No Loss | 85860646 | No Loss | 85860692 | No Loss | 85860738 | No Loss |
| 85860601 | No Loss | 85860647 | No Loss | 85860693 | No Loss | 85860739 | No Loss |
| 85860602 | No Loss | 85860648 | No Loss | 85860694 | No Loss | 85860740 | No Loss |
| 85860603 | No Loss | 85860649 | No Loss | 85860695 | No Loss | 85860741 | No Loss |
| 85860604 | No Loss | 85860650 | No Loss | 85860696 | No Loss | 85860742 | No Loss |
| 85860605 | No Loss | 85860651 | No Loss | 85860697 | No Loss | 85860743 | No Loss |
| 85860606 | No Loss | 85860652 | No Loss | 85860698 | No Loss | 85860744 | No Loss |
| 85860607 | No Loss | 85860653 | No Loss | 85860699 | No Loss | 85860745 | No Loss |
| 85860608 | No Loss | 85860654 | No Loss | 85860700 | No Loss | 85860746 | No Loss |
| 85860609 | No Loss | 85860655 | No Loss | 85860701 | No Loss | 85860747 | No Loss |
| 85860610 | No Loss | 85860656 | No Loss | 85860702 | No Loss | 85860748 | No Loss |
| 85860611 | No Loss | 85860657 | No Loss | 85860703 | No Loss | 85860749 | No Loss |
| 85860612 | No Loss | 85860658 | No Loss | 85860704 | No Loss | 85860750 | No Loss |
| 85860613 | No Loss | 85860659 | No Loss | 85860705 | No Loss | 85860751 | No Loss |
| 85860614 | No Loss | 85860660 | No Loss | 85860706 | No Loss | 85860752 | No Loss |
| 85860615 | No Loss | 85860661 | No Loss | 85860707 | No Loss | 85860753 | No Loss |
| 85860616 | No Loss | 85860662 | No Loss | 85860708 | No Loss | 85860754 | No Loss |
| 85860617 | No Loss | 85860663 | No Loss | 85860709 | No Loss | 85860755 | No Loss |
| 85860618 | No Loss | 85860664 | No Loss | 85860710 | No Loss | 85860756 | No Loss |
| 85860619 | No Loss | 85860665 | No Loss | 85860711 | No Loss | 85860757 | No Loss |
| 85860620 | No Loss | 85860666 | No Loss | 85860712 | No Loss | 85860758 | No Loss |
| 85860621 | No Loss | 85860667 | No Loss | 85860713 | No Loss | 85860759 | No Loss |
| 85860622 | No Loss | 85860668 | No Loss | 85860714 | No Loss | 85860760 | No Loss |
| 85860623 | No Loss | 85860669 | No Loss | 85860715 | No Loss | 85860761 | No Loss |
| 85860624 | No Loss | 85860670 | No Loss | 85860716 | No Loss | 85860762 | No Loss |
| 85860625 | No Loss | 85860671 | No Loss | 85860717 | No Loss | 85860763 | No Loss |
| 85860626 | No Loss | 85860672 | No Loss | 85860718 | No Loss | 85860764 | No Loss |
| 85860627 | No Loss | 85860673 | No Loss | 85860719 | No Loss | 85860765 | No Loss |
| 85860628 | No Loss | 85860674 | No Loss | 85860720 | No Loss | 85860766 | No Loss |
| 85860629 | No Loss | 85860675 | No Loss | 85860721 | No Loss | 85860767 | No Loss |
| 85860630 | No Loss | 85860676 | No Loss | 85860722 | No Loss | 85860768 | No Loss |
| 85860631 | No Loss | 85860677 | No Loss | 85860723 | No Loss | 85860769 | No Loss |
| 85860632 | No Loss | 85860678 | No Loss | 85860724 | No Loss | 85860770 | No Loss |
| 85860633 | No Loss | 85860679 | No Loss | 85860725 | No Loss | 85860771 | No Loss |
| 85860634 | No Loss | 85860680 | No Loss | 85860726 | No Loss | 85860772 | No Loss |
| 85860635 | No Loss | 85860681 | No Loss | 85860727 | No Loss | 85860773 | No Loss |
| 85860636 | No Loss | 85860682 | No Loss | 85860728 | No Loss | 85860774 | No Loss |
| 85860637 | No Loss | 85860683 | No Loss | 85860729 | No Loss | 85860775 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85860776 | No Loss | 85860822 | No Loss | 85860868 | No Loss | 85860914 | No Loss |
| 85860777 | No Loss | 85860823 | No Loss | 85860869 | No Loss | 85860915 | No Loss |
| 85860778 | No Loss | 85860824 | No Loss | 85860870 | No Loss | 85860916 | No Loss |
| 85860779 | No Loss | 85860825 | No Loss | 85860871 | No Loss | 85860917 | No Loss |
| 85860780 | No Loss | 85860826 | No Loss | 85860872 | No Loss | 85860918 | No Loss |
| 85860781 | No Loss | 85860827 | No Loss | 85860873 | No Loss | 85860919 | No Loss |
| 85860782 | No Loss | 85860828 | No Loss | 85860874 | No Loss | 85860920 | No Loss |
| 85860783 | No Loss | 85860829 | No Loss | 85860875 | No Loss | 85860921 | No Loss |
| 85860784 | No Loss | 85860830 | No Loss | 85860876 | No Loss | 85860922 | No Loss |
| 85860785 | No Loss | 85860831 | No Loss | 85860877 | No Loss | 85860923 | No Loss |
| 85860786 | No Loss | 85860832 | No Loss | 85860878 | No Loss | 85860924 | No Loss |
| 85860787 | No Loss | 85860833 | No Loss | 85860879 | No Loss | 85860925 | No Loss |
| 85860788 | No Loss | 85860834 | No Loss | 85860880 | No Loss | 85860926 | No Loss |
| 85860789 | No Loss | 85860835 | No Loss | 85860881 | No Loss | 85860927 | No Loss |
| 85860790 | No Loss | 85860836 | No Loss | 85860882 | No Loss | 85860928 | No Loss |
| 85860791 | No Loss | 85860837 | No Loss | 85860883 | No Loss | 85860929 | No Loss |
| 85860792 | No Loss | 85860838 | No Loss | 85860884 | No Loss | 85860930 | No Loss |
| 85860793 | No Loss | 85860839 | No Loss | 85860885 | No Loss | 85860931 | No Loss |
| 85860794 | No Loss | 85860840 | No Loss | 85860886 | No Loss | 85860932 | No Loss |
| 85860795 | No Loss | 85860841 | No Loss | 85860887 | No Loss | 85860933 | No Loss |
| 85860796 | No Loss | 85860842 | No Loss | 85860888 | No Loss | 85860934 | No Loss |
| 85860797 | No Loss | 85860843 | No Loss | 85860889 | No Loss | 85860935 | No Loss |
| 85860798 | No Loss | 85860844 | No Loss | 85860890 | No Loss | 85860936 | No Loss |
| 85860799 | No Loss | 85860845 | No Loss | 85860891 | No Loss | 85860937 | No Loss |
| 85860800 | No Loss | 85860846 | No Loss | 85860892 | No Loss | 85860938 | No Loss |
| 85860801 | No Loss | 85860847 | No Loss | 85860893 | No Loss | 85860939 | No Loss |
| 85860802 | No Loss | 85860848 | No Loss | 85860894 | No Loss | 85860940 | No Loss |
| 85860803 | No Loss | 85860849 | No Loss | 85860895 | No Loss | 85860941 | No Loss |
| 85860804 | No Loss | 85860850 | No Loss | 85860896 | No Loss | 85860942 | No Loss |
| 85860805 | No Loss | 85860851 | No Loss | 85860897 | No Loss | 85860943 | No Loss |
| 85860806 | No Loss | 85860852 | No Loss | 85860898 | No Loss | 85860944 | No Loss |
| 85860807 | No Loss | 85860853 | No Loss | 85860899 | No Loss | 85860945 | No Loss |
| 85860808 | No Loss | 85860854 | No Loss | 85860900 | No Loss | 85860946 | No Loss |
| 85860809 | No Loss | 85860855 | No Loss | 85860901 | No Loss | 85860947 | No Loss |
| 85860810 | No Loss | 85860856 | No Loss | 85860902 | No Loss | 85860948 | No Loss |
| 85860811 | No Loss | 85860857 | No Loss | 85860903 | No Loss | 85860949 | No Loss |
| 85860812 | No Loss | 85860858 | No Loss | 85860904 | No Loss | 85860950 | No Loss |
| 85860813 | No Loss | 85860859 | No Loss | 85860905 | No Loss | 85860951 | No Loss |
| 85860814 | No Loss | 85860860 | No Loss | 85860906 | No Loss | 85860952 | No Loss |
| 85860815 | No Loss | 85860861 | No Loss | 85860907 | No Loss | 85860953 | No Loss |
| 85860816 | No Loss | 85860862 | No Loss | 85860908 | No Loss | 85860954 | No Loss |
| 85860817 | No Loss | 85860863 | No Loss | 85860909 | No Loss | 85860955 | No Loss |
| 85860818 | No Loss | 85860864 | No Loss | 85860910 | No Loss | 85860956 | No Loss |
| 85860819 | No Loss | 85860865 | No Loss | 85860911 | No Loss | 85860957 | No Loss |
| 85860820 | No Loss | 85860866 | No Loss | 85860912 | No Loss | 85860958 | No Loss |
| 85860821 | No Loss | 85860867 | No Loss | 85860913 | No Loss | 85860959 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85860960 | No Loss | 85861006 | No Loss | 85861052 | No Loss | 85861098 | No Loss |
| 85860961 | No Loss | 85861007 | No Loss | 85861053 | No Loss | 85861099 | No Loss |
| 85860962 | No Loss | 85861008 | No Loss | 85861054 | No Loss | 85861100 | No Loss |
| 85860963 | No Loss | 85861009 | No Loss | 85861055 | No Loss | 85861101 | No Loss |
| 85860964 | No Loss | 85861010 | No Loss | 85861056 | No Loss | 85861102 | No Loss |
| 85860965 | No Loss | 85861011 | No Loss | 85861057 | No Loss | 85861103 | No Loss |
| 85860966 | No Loss | 85861012 | No Loss | 85861058 | No Loss | 85861104 | No Loss |
| 85860967 | No Loss | 85861013 | No Loss | 85861059 | No Loss | 85861105 | No Loss |
| 85860968 | No Loss | 85861014 | No Loss | 85861060 | No Loss | 85861106 | No Loss |
| 85860969 | No Loss | 85861015 | No Loss | 85861061 | No Loss | 85861107 | No Loss |
| 85860970 | No Loss | 85861016 | No Loss | 85861062 | No Loss | 85861108 | No Loss |
| 85860971 | No Loss | 85861017 | No Loss | 85861063 | No Loss | 85861109 | No Loss |
| 85860972 | No Loss | 85861018 | No Loss | 85861064 | No Loss | 85861110 | No Loss |
| 85860973 | No Loss | 85861019 | No Loss | 85861065 | No Loss | 85861111 | No Loss |
| 85860974 | No Loss | 85861020 | No Loss | 85861066 | No Loss | 85861112 | No Loss |
| 85860975 | No Loss | 85861021 | No Loss | 85861067 | No Loss | 85861113 | No Loss |
| 85860976 | No Loss | 85861022 | No Loss | 85861068 | No Loss | 85861114 | No Loss |
| 85860977 | No Loss | 85861023 | No Loss | 85861069 | No Loss | 85861115 | No Loss |
| 85860978 | No Loss | 85861024 | No Loss | 85861070 | No Loss | 85861116 | No Loss |
| 85860979 | No Loss | 85861025 | No Loss | 85861071 | No Loss | 85861117 | No Loss |
| 85860980 | No Loss | 85861026 | No Loss | 85861072 | No Loss | 85861118 | No Loss |
| 85860981 | No Loss | 85861027 | No Loss | 85861073 | No Loss | 85861119 | No Loss |
| 85860982 | No Loss | 85861028 | No Loss | 85861074 | No Loss | 85861120 | No Loss |
| 85860983 | No Loss | 85861029 | No Loss | 85861075 | No Loss | 85861121 | No Loss |
| 85860984 | No Loss | 85861030 | No Loss | 85861076 | No Loss | 85861122 | No Loss |
| 85860985 | No Loss | 85861031 | No Loss | 85861077 | No Loss | 85861123 | No Loss |
| 85860986 | No Loss | 85861032 | No Loss | 85861078 | No Loss | 85861124 | No Loss |
| 85860987 | No Loss | 85861033 | No Loss | 85861079 | No Loss | 85861125 | No Loss |
| 85860988 | No Loss | 85861034 | No Loss | 85861080 | No Loss | 85861126 | No Loss |
| 85860989 | No Loss | 85861035 | No Loss | 85861081 | No Loss | 85861127 | No Loss |
| 85860990 | No Loss | 85861036 | No Loss | 85861082 | No Loss | 85861128 | No Loss |
| 85860991 | No Loss | 85861037 | No Loss | 85861083 | No Loss | 85861129 | No Loss |
| 85860992 | No Loss | 85861038 | No Loss | 85861084 | No Loss | 85861130 | No Loss |
| 85860993 | No Loss | 85861039 | No Loss | 85861085 | No Loss | 85861131 | No Loss |
| 85860994 | No Loss | 85861040 | No Loss | 85861086 | No Loss | 85861132 | No Loss |
| 85860995 | No Loss | 85861041 | No Loss | 85861087 | No Loss | 85861133 | No Loss |
| 85860996 | No Loss | 85861042 | No Loss | 85861088 | No Loss | 85861134 | No Loss |
| 85860997 | No Loss | 85861043 | No Loss | 85861089 | No Loss | 85861135 | No Loss |
| 85860998 | No Loss | 85861044 | No Loss | 85861090 | No Loss | 85861136 | No Loss |
| 85860999 | No Loss | 85861045 | No Loss | 85861091 | No Loss | 85861137 | No Loss |
| 85861000 | No Loss | 85861046 | No Loss | 85861092 | No Loss | 85861138 | No Loss |
| 85861001 | No Loss | 85861047 | No Loss | 85861093 | No Loss | 85861139 | No Loss |
| 85861002 | No Loss | 85861048 | No Loss | 85861094 | No Loss | 85861140 | No Loss |
| 85861003 | No Loss | 85861049 | No Loss | 85861095 | No Loss | 85861141 | No Loss |
| 85861004 | No Loss | 85861050 | No Loss | 85861096 | No Loss | 85861142 | No Loss |
| 85861005 | No Loss | 85861051 | No Loss | 85861097 | No Loss | 85861143 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85861144 | No Loss | 85861190 | No Loss | 85861236 | No Loss | 85861282 | No Loss |
| 85861145 | No Loss | 85861191 | No Loss | 85861237 | No Loss | 85861283 | No Loss |
| 85861146 | No Loss | 85861192 | No Loss | 85861238 | No Loss | 85861284 | No Loss |
| 85861147 | No Loss | 85861193 | No Loss | 85861239 | No Loss | 85861285 | No Loss |
| 85861148 | No Loss | 85861194 | No Loss | 85861240 | No Loss | 85861286 | No Loss |
| 85861149 | No Loss | 85861195 | No Loss | 85861241 | No Loss | 85861287 | No Loss |
| 85861150 | No Loss | 85861196 | No Loss | 85861242 | No Loss | 85861288 | No Loss |
| 85861151 | No Loss | 85861197 | No Loss | 85861243 | No Loss | 85861289 | No Loss |
| 85861152 | No Loss | 85861198 | No Loss | 85861244 | No Loss | 85861290 | No Loss |
| 85861153 | No Loss | 85861199 | No Loss | 85861245 | No Loss | 85861291 | No Loss |
| 85861154 | No Loss | 85861200 | No Loss | 85861246 | No Loss | 85861292 | No Loss |
| 85861155 | No Loss | 85861201 | No Loss | 85861247 | No Loss | 85861293 | No Loss |
| 85861156 | No Loss | 85861202 | No Loss | 85861248 | No Loss | 85861294 | No Loss |
| 85861157 | No Loss | 85861203 | No Loss | 85861249 | No Loss | 85861295 | No Loss |
| 85861158 | No Loss | 85861204 | No Loss | 85861250 | No Loss | 85861296 | No Loss |
| 85861159 | No Loss | 85861205 | No Loss | 85861251 | No Loss | 85861297 | No Loss |
| 85861160 | No Loss | 85861206 | No Loss | 85861252 | No Loss | 85861298 | No Loss |
| 85861161 | No Loss | 85861207 | No Loss | 85861253 | No Loss | 85861299 | No Loss |
| 85861162 | No Loss | 85861208 | No Loss | 85861254 | No Loss | 85861300 | No Loss |
| 85861163 | No Loss | 85861209 | No Loss | 85861255 | No Loss | 85861301 | No Loss |
| 85861164 | No Loss | 85861210 | No Loss | 85861256 | No Loss | 85861302 | No Loss |
| 85861165 | No Loss | 85861211 | No Loss | 85861257 | No Loss | 85861303 | No Loss |
| 85861166 | No Loss | 85861212 | No Loss | 85861258 | No Loss | 85861304 | No Loss |
| 85861167 | No Loss | 85861213 | No Loss | 85861259 | No Loss | 85861305 | No Loss |
| 85861168 | No Loss | 85861214 | No Loss | 85861260 | No Loss | 85861306 | No Loss |
| 85861169 | No Loss | 85861215 | No Loss | 85861261 | No Loss | 85861307 | No Loss |
| 85861170 | No Loss | 85861216 | No Loss | 85861262 | No Loss | 85861308 | No Loss |
| 85861171 | No Loss | 85861217 | No Loss | 85861263 | No Loss | 85861309 | No Loss |
| 85861172 | No Loss | 85861218 | No Loss | 85861264 | No Loss | 85861310 | No Loss |
| 85861173 | No Loss | 85861219 | No Loss | 85861265 | No Loss | 85861311 | No Loss |
| 85861174 | No Loss | 85861220 | No Loss | 85861266 | No Loss | 85861312 | No Loss |
| 85861175 | No Loss | 85861221 | No Loss | 85861267 | No Loss | 85861313 | No Loss |
| 85861176 | No Loss | 85861222 | No Loss | 85861268 | No Loss | 85861314 | No Loss |
| 85861177 | No Loss | 85861223 | No Loss | 85861269 | No Loss | 85861315 | No Loss |
| 85861178 | No Loss | 85861224 | No Loss | 85861270 | No Loss | 85861316 | No Loss |
| 85861179 | No Loss | 85861225 | No Loss | 85861271 | No Loss | 85861317 | No Loss |
| 85861180 | No Loss | 85861226 | No Loss | 85861272 | No Loss | 85861318 | No Loss |
| 85861181 | No Loss | 85861227 | No Loss | 85861273 | No Loss | 85861319 | No Loss |
| 85861182 | No Loss | 85861228 | No Loss | 85861274 | No Loss | 85861320 | No Loss |
| 85861183 | No Loss | 85861229 | No Loss | 85861275 | No Loss | 85861321 | No Loss |
| 85861184 | No Loss | 85861230 | No Loss | 85861276 | No Loss | 85861322 | No Loss |
| 85861185 | No Loss | 85861231 | No Loss | 85861277 | No Loss | 85861323 | No Loss |
| 85861186 | No Loss | 85861232 | No Loss | 85861278 | No Loss | 85861324 | No Loss |
| 85861187 | No Loss | 85861233 | No Loss | 85861279 | No Loss | 85861325 | No Loss |
| 85861188 | No Loss | 85861234 | No Loss | 85861280 | No Loss | 85861326 | No Loss |
| 85861189 | No Loss | 85861235 | No Loss | 85861281 | No Loss | 85861327 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85861328 | No Loss | 85861374 | No Loss | 85861420 | No Loss | 85861466 | No Loss |
| 85861329 | No Loss | 85861375 | No Loss | 85861421 | No Loss | 85861467 | No Loss |
| 85861330 | No Loss | 85861376 | No Loss | 85861422 | No Loss | 85861468 | No Loss |
| 85861331 | No Loss | 85861377 | No Loss | 85861423 | No Loss | 85861469 | No Loss |
| 85861332 | No Loss | 85861378 | No Loss | 85861424 | No Loss | 85861470 | No Loss |
| 85861333 | No Loss | 85861379 | No Loss | 85861425 | No Loss | 85861471 | No Loss |
| 85861334 | No Loss | 85861380 | No Loss | 85861426 | No Loss | 85861472 | No Loss |
| 85861335 | No Loss | 85861381 | No Loss | 85861427 | No Loss | 85861473 | No Loss |
| 85861336 | No Loss | 85861382 | No Loss | 85861428 | No Loss | 85861474 | No Loss |
| 85861337 | No Loss | 85861383 | No Loss | 85861429 | No Loss | 85861475 | No Loss |
| 85861338 | No Loss | 85861384 | No Loss | 85861430 | No Loss | 85861476 | No Loss |
| 85861339 | No Loss | 85861385 | No Loss | 85861431 | No Loss | 85861477 | No Loss |
| 85861340 | No Loss | 85861386 | No Loss | 85861432 | No Loss | 85861478 | No Loss |
| 85861341 | No Loss | 85861387 | No Loss | 85861433 | No Loss | 85861479 | No Loss |
| 85861342 | No Loss | 85861388 | No Loss | 85861434 | No Loss | 85861480 | No Loss |
| 85861343 | No Loss | 85861389 | No Loss | 85861435 | No Loss | 85861481 | No Loss |
| 85861344 | No Loss | 85861390 | No Loss | 85861436 | No Loss | 85861482 | No Loss |
| 85861345 | No Loss | 85861391 | No Loss | 85861437 | No Loss | 85861483 | No Loss |
| 85861346 | No Loss | 85861392 | No Loss | 85861438 | No Loss | 85861484 | No Loss |
| 85861347 | No Loss | 85861393 | No Loss | 85861439 | No Loss | 85861485 | No Loss |
| 85861348 | No Loss | 85861394 | No Loss | 85861440 | No Loss | 85861486 | No Loss |
| 85861349 | No Loss | 85861395 | No Loss | 85861441 | No Loss | 85861487 | No Loss |
| 85861350 | No Loss | 85861396 | No Loss | 85861442 | No Loss | 85861488 | No Loss |
| 85861351 | No Loss | 85861397 | No Loss | 85861443 | No Loss | 85861489 | No Loss |
| 85861352 | No Loss | 85861398 | No Loss | 85861444 | No Loss | 85861490 | No Loss |
| 85861353 | No Loss | 85861399 | No Loss | 85861445 | No Loss | 85861491 | No Loss |
| 85861354 | No Loss | 85861400 | No Loss | 85861446 | No Loss | 85861492 | No Loss |
| 85861355 | No Loss | 85861401 | No Loss | 85861447 | No Loss | 85861493 | No Loss |
| 85861356 | No Loss | 85861402 | No Loss | 85861448 | No Loss | 85861494 | No Loss |
| 85861357 | No Loss | 85861403 | No Loss | 85861449 | No Loss | 85861495 | No Loss |
| 85861358 | No Loss | 85861404 | No Loss | 85861450 | No Loss | 85861496 | No Loss |
| 85861359 | No Loss | 85861405 | No Loss | 85861451 | No Loss | 85861497 | No Loss |
| 85861360 | No Loss | 85861406 | No Loss | 85861452 | No Loss | 85861498 | No Loss |
| 85861361 | No Loss | 85861407 | No Loss | 85861453 | No Loss | 85861499 | No Loss |
| 85861362 | No Loss | 85861408 | No Loss | 85861454 | No Loss | 85861500 | No Loss |
| 85861363 | No Loss | 85861409 | No Loss | 85861455 | No Loss | 85861501 | No Loss |
| 85861364 | No Loss | 85861410 | No Loss | 85861456 | No Loss | 85861502 | No Loss |
| 85861365 | No Loss | 85861411 | No Loss | 85861457 | No Loss | 85861503 | No Loss |
| 85861366 | No Loss | 85861412 | No Loss | 85861458 | No Loss | 85861504 | No Loss |
| 85861367 | No Loss | 85861413 | No Loss | 85861459 | No Loss | 85861505 | No Loss |
| 85861368 | No Loss | 85861414 | No Loss | 85861460 | No Loss | 85861506 | No Loss |
| 85861369 | No Loss | 85861415 | No Loss | 85861461 | No Loss | 85861507 | No Loss |
| 85861370 | No Loss | 85861416 | No Loss | 85861462 | No Loss | 85861508 | No Loss |
| 85861371 | No Loss | 85861417 | No Loss | 85861463 | No Loss | 85861509 | No Loss |
| 85861372 | No Loss | 85861418 | No Loss | 85861464 | No Loss | 85861510 | No Loss |
| 85861373 | No Loss | 85861419 | No Loss | 85861465 | No Loss | 85861511 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85861512 | No Loss | 85861560 | No Loss | 85861607 | No Loss | 85861653 | No Loss |
| 85861513 | No Loss | 85861561 | No Loss | 85861608 | No Loss | 85861654 | No Loss |
| 85861514 | No Loss | 85861562 | No Loss | 85861609 | No Loss | 85861655 | No Loss |
| 85861515 | No Loss | 85861563 | No Loss | 85861610 | No Loss | 85861656 | No Loss |
| 85861516 | No Loss | 85861564 | No Loss | 85861611 | No Loss | 85861657 | No Loss |
| 85861517 | No Loss | 85861565 | No Loss | 85861612 | No Loss | 85861658 | No Loss |
| 85861518 | No Loss | 85861566 | No Loss | 85861613 | No Loss | 85861659 | No Loss |
| 85861519 | No Loss | 85861567 | No Loss | 85861614 | No Loss | 85861661 | No Loss |
| 85861520 | No Loss | 85861568 | No Loss | 85861615 | No Loss | 85861662 | No Loss |
| 85861521 | No Loss | 85861569 | No Loss | 85861616 | No Loss | 85861663 | No Loss |
| 85861522 | No Loss | 85861570 | No Loss | 85861617 | No Loss | 85861664 | No Loss |
| 85861523 | No Loss | 85861571 | No Loss | 85861618 | No Loss | 85861665 | No Loss |
| 85861524 | No Loss | 85861572 | No Loss | 85861619 | No Loss | 85861666 | No Loss |
| 85861525 | No Loss | 85861573 | No Loss | 85861620 | No Loss | 85861667 | No Loss |
| 85861526 | No Loss | 85861574 | No Loss | 85861621 | No Loss | 85861668 | No Loss |
| 85861527 | No Loss | 85861575 | No Loss | 85861622 | No Loss | 85861669 | No Loss |
| 85861528 | No Loss | 85861576 | No Loss | 85861623 | No Loss | 85861670 | No Loss |
| 85861529 | No Loss | 85861577 | No Loss | 85861624 | No Loss | 85861671 | No Loss |
| 85861530 | No Loss | 85861578 | No Loss | 85861625 | No Loss | 85861672 | No Loss |
| 85861531 | No Loss | 85861579 | No Loss | 85861626 | No Loss | 85861673 | No Loss |
| 85861533 | No Loss | 85861580 | No Loss | 85861627 | No Loss | 85861674 | No Loss |
| 85861534 | No Loss | 85861581 | No Loss | 85861628 | No Loss | 85861675 | No Loss |
| 85861535 | No Loss | 85861582 | No Loss | 85861629 | No Loss | 85861676 | No Loss |
| 85861536 | No Loss | 85861583 | No Loss | 85861630 | No Loss | 85861677 | No Loss |
| 85861537 | No Loss | 85861584 | No Loss | 85861631 | No Loss | 85861678 | No Loss |
| 85861538 | No Loss | 85861585 | No Loss | 85861632 | No Loss | 85861679 | No Loss |
| 85861539 | No Loss | 85861586 | No Loss | 85861633 | No Loss | 85861680 | No Loss |
| 85861540 | No Loss | 85861587 | No Loss | 85861634 | No Loss | 85861681 | No Loss |
| 85861541 | No Loss | 85861588 | No Loss | 85861635 | No Loss | 85861682 | No Loss |
| 85861542 | No Loss | 85861589 | No Loss | 85861636 | No Loss | 85861683 | No Loss |
| 85861543 | No Loss | 85861590 | No Loss | 85861637 | No Loss | 85861684 | No Loss |
| 85861544 | No Loss | 85861591 | No Loss | 85861638 | No Loss | 85861685 | No Loss |
| 85861545 | No Loss | 85861592 | No Loss | 85861639 | No Loss | 85861686 | No Loss |
| 85861546 | No Loss | 85861593 | No Loss | 85861640 | No Loss | 85861687 | No Loss |
| 85861547 | No Loss | 85861594 | No Loss | 85861641 | No Loss | 85861688 | No Loss |
| 85861548 | No Loss | 85861596 | No Loss | 85861642 | No Loss | 85861689 | No Loss |
| 85861549 | No Loss | 85861597 | No Loss | 85861643 | No Loss | 85861690 | No Loss |
| 85861550 | No Loss | 85861598 | No Loss | 85861644 | No Loss | 85861691 | No Loss |
| 85861551 | No Loss | 85861599 | No Loss | 85861645 | No Loss | 85861692 | No Loss |
| 85861553 | No Loss | 85861600 | No Loss | 85861646 | No Loss | 85861693 | No Loss |
| 85861554 | No Loss | 85861601 | No Loss | 85861647 | No Loss | 85861694 | No Loss |
| 85861555 | No Loss | 85861602 | No Loss | 85861648 | No Loss | 85861695 | No Loss |
| 85861556 | No Loss | 85861603 | No Loss | 85861649 | No Loss | 85861696 | No Loss |
| 85861557 | No Loss | 85861604 | No Loss | 85861650 | No Loss | 85861697 | No Loss |
| 85861558 | No Loss | 85861605 | No Loss | 85861651 | No Loss | 85861698 | No Loss |
| 85861559 | No Loss | 85861606 | No Loss | 85861652 | No Loss | 85861699 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85861700 | No Loss | 85861746 | No Loss | 85863447 | No Loss | 85863493 | No Loss |
| 85861701 | No Loss | 85861747 | No Loss | 85863448 | No Loss | 85863494 | No Loss |
| 85861702 | No Loss | 85861748 | No Loss | 85863449 | No Loss | 85863495 | No Loss |
| 85861703 | No Loss | 85861749 | No Loss | 85863450 | No Loss | 85863496 | No Loss |
| 85861704 | No Loss | 85861750 | No Loss | 85863451 | No Loss | 85863497 | No Loss |
| 85861705 | No Loss | 85861751 | No Loss | 85863452 | No Loss | 85863498 | No Loss |
| 85861706 | No Loss | 85861752 | No Loss | 85863453 | No Loss | 85863499 | No Loss |
| 85861707 | No Loss | 85861753 | No Loss | 85863454 | No Loss | 85863500 | No Loss |
| 85861708 | No Loss | 85861754 | No Loss | 85863455 | No Loss | 85863501 | No Loss |
| 85861709 | No Loss | 85861755 | No Loss | 85863456 | No Loss | 85863502 | No Loss |
| 85861710 | No Loss | 85861756 | No Loss | 85863457 | No Loss | 85863503 | No Loss |
| 85861711 | No Loss | 85861757 | No Loss | 85863458 | No Loss | 85863504 | No Loss |
| 85861712 | No Loss | 85861758 | No Loss | 85863459 | No Loss | 85863505 | No Loss |
| 85861713 | No Loss | 85861759 | No Loss | 85863460 | No Loss | 85863506 | No Loss |
| 85861714 | No Loss | 85861760 | No Loss | 85863461 | No Loss | 85863507 | No Loss |
| 85861715 | No Loss | 85863346 | No Loss | 85863462 | No Loss | 85863508 | No Loss |
| 85861716 | No Loss | 85863353 | No Loss | 85863463 | No Loss | 85863509 | No Loss |
| 85861717 | No Loss | 85863355 | No Loss | 85863464 | No Loss | 85863510 | No Loss |
| 85861718 | No Loss | 85863356 | No Loss | 85863465 | No Loss | 85863511 | No Loss |
| 85861719 | No Loss | 85863363 | No Loss | 85863466 | No Loss | 85863512 | No Loss |
| 85861720 | No Loss | 85863364 | No Loss | 85863467 | No Loss | 85863513 | No Loss |
| 85861721 | No Loss | 85863373 | No Loss | 85863468 | No Loss | 85863514 | No Loss |
| 85861722 | No Loss | 85863383 | No Loss | 85863469 | No Loss | 85863515 | No Loss |
| 85861723 | No Loss | 85863389 | Restricted Shares | 85863470 | No Loss | 85863516 | No Loss |
| 85861724 | No Loss | 85863390 | PIPE Investor | 85863471 | No Loss | 85863517 | No Loss |
| 85861725 | No Loss | 85863396 | No Loss | 85863472 | No Loss | 85863518 | No Loss |
| 85861726 | No Loss | 85863402 | No Loss | 85863473 | No Loss | 85863519 | No Loss |
| 85861727 | No Loss | 85863404 | No Loss | 85863474 | No Loss | 85863520 | No Loss |
| 85861728 | No Loss | 85863406 | No Loss | 85863475 | No Loss | 85863521 | No Loss |
| 85861729 | No Loss | 85863415 | No Loss | 85863476 | No Loss | 85863522 | No Loss |
| 85861730 | No Loss | 85863416 | No Loss | 85863477 | No Loss | 85863523 | No Loss |
| 85861731 | No Loss | 85863418 | No Loss | 85863478 | No Loss | 85863524 | No Loss |
| 85861732 | No Loss | 85863419 | No Loss | 85863479 | No Loss | 85863525 | No Loss |
| 85861733 | No Loss | 85863422 | No Loss | 85863480 | No Loss | 85863526 | No Loss |
| 85861734 | No Loss | 85863424 | Restricted Shares | 85863481 | No Loss | 85863527 | No Loss |
| 85861735 | No Loss | 85863433 | No Loss | 85863482 | No Loss | 85863528 | No Loss |
| 85861736 | No Loss | 85863434 | No Loss | 85863483 | No Loss | 85863529 | No Loss |
| 85861737 | No Loss | 85863438 | No Loss | 85863484 | No Loss | 85863530 | No Loss |
| 85861738 | No Loss | 85863439 | No Loss | 85863485 | No Loss | 85863531 | No Loss |
| 85861739 | No Loss | 85863440 | No Loss | 85863486 | No Loss | 85863532 | No Loss |
| 85861740 | No Loss | 85863441 | No Loss | 85863487 | No Loss | 85863533 | No Loss |
| 85861741 | No Loss | 85863442 | No Loss | 85863488 | No Loss | 85863534 | No Loss |
| 85861742 | No Loss | 85863443 | No Loss | 85863489 | No Loss | 85863535 | No Loss |
| 85861743 | No Loss | 85863444 | No Loss | 85863490 | No Loss | 85863536 | No Loss |
| 85861744 | No Loss | 85863445 | No Loss | 85863491 | No Loss | 85863537 | No Loss |
| 85861745 | No Loss | 85863446 | No Loss | 85863492 | No Loss | 85863538 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85863539 | No Loss | 85863585 | No Loss | 85863631 | No Loss | 85863677 | No Loss |
| 85863540 | No Loss | 85863586 | No Loss | 85863632 | No Loss | 85863678 | No Loss |
| 85863541 | No Loss | 85863587 | No Loss | 85863633 | No Loss | 85863679 | No Loss |
| 85863542 | No Loss | 85863588 | No Loss | 85863634 | No Loss | 85863680 | No Loss |
| 85863543 | No Loss | 85863589 | No Loss | 85863635 | No Loss | 85863681 | No Loss |
| 85863544 | No Loss | 85863590 | No Loss | 85863636 | No Loss | 85863682 | No Loss |
| 85863545 | No Loss | 85863591 | No Loss | 85863637 | No Loss | 85863683 | No Loss |
| 85863546 | No Loss | 85863592 | No Loss | 85863638 | No Loss | 85863684 | No Loss |
| 85863547 | No Loss | 85863593 | No Loss | 85863639 | No Loss | 85863685 | No Loss |
| 85863548 | No Loss | 85863594 | No Loss | 85863640 | No Loss | 85863686 | No Loss |
| 85863549 | No Loss | 85863595 | No Loss | 85863641 | No Loss | 85863687 | No Loss |
| 85863550 | No Loss | 85863596 | No Loss | 85863642 | No Loss | 85863688 | No Loss |
| 85863551 | No Loss | 85863597 | No Loss | 85863643 | No Loss | 85863689 | No Loss |
| 85863552 | No Loss | 85863598 | No Loss | 85863644 | No Loss | 85863690 | No Loss |
| 85863553 | No Loss | 85863599 | No Loss | 85863645 | No Loss | 85863691 | No Loss |
| 85863554 | No Loss | 85863600 | No Loss | 85863646 | No Loss | 85863692 | No Loss |
| 85863555 | No Loss | 85863601 | No Loss | 85863647 | No Loss | 85863693 | No Loss |
| 85863556 | No Loss | 85863602 | No Loss | 85863648 | No Loss | 85863694 | No Loss |
| 85863557 | No Loss | 85863603 | No Loss | 85863649 | No Loss | 85863695 | No Loss |
| 85863558 | No Loss | 85863604 | No Loss | 85863650 | No Loss | 85863696 | No Loss |
| 85863559 | No Loss | 85863605 | No Loss | 85863651 | No Loss | 85863697 | No Loss |
| 85863560 | No Loss | 85863606 | No Loss | 85863652 | No Loss | 85863698 | No Loss |
| 85863561 | No Loss | 85863607 | No Loss | 85863653 | No Loss | 85863699 | No Loss |
| 85863562 | No Loss | 85863608 | No Loss | 85863654 | No Loss | 85863700 | No Loss |
| 85863563 | No Loss | 85863609 | No Loss | 85863655 | No Loss | 85863701 | No Loss |
| 85863564 | No Loss | 85863610 | No Loss | 85863656 | No Loss | 85863702 | No Loss |
| 85863565 | No Loss | 85863611 | No Loss | 85863657 | No Loss | 85863703 | No Loss |
| 85863566 | No Loss | 85863612 | No Loss | 85863658 | No Loss | 85863704 | No Loss |
| 85863567 | No Loss | 85863613 | No Loss | 85863659 | No Loss | 85863705 | No Loss |
| 85863568 | No Loss | 85863614 | No Loss | 85863660 | No Loss | 85863706 | No Loss |
| 85863569 | No Loss | 85863615 | No Loss | 85863661 | No Loss | 85863707 | No Loss |
| 85863570 | No Loss | 85863616 | No Loss | 85863662 | No Loss | 85863708 | No Loss |
| 85863571 | No Loss | 85863617 | No Loss | 85863663 | No Loss | 85863709 | No Loss |
| 85863572 | No Loss | 85863618 | No Loss | 85863664 | No Loss | 85863710 | No Loss |
| 85863573 | No Loss | 85863619 | No Loss | 85863665 | No Loss | 85863711 | No Loss |
| 85863574 | No Loss | 85863620 | No Loss | 85863666 | No Loss | 85863712 | No Loss |
| 85863575 | No Loss | 85863621 | No Loss | 85863667 | No Loss | 85863713 | No Loss |
| 85863576 | No Loss | 85863622 | No Loss | 85863668 | No Loss | 85863714 | No Loss |
| 85863577 | No Loss | 85863623 | No Loss | 85863669 | No Loss | 85863715 | No Loss |
| 85863578 | No Loss | 85863624 | No Loss | 85863670 | No Loss | 85863716 | No Loss |
| 85863579 | No Loss | 85863625 | No Loss | 85863671 | No Loss | 85863717 | No Loss |
| 85863580 | No Loss | 85863626 | No Loss | 85863672 | No Loss | 85863718 | No Loss |
| 85863581 | No Loss | 85863627 | No Loss | 85863673 | No Loss | 85863719 | No Loss |
| 85863582 | No Loss | 85863628 | No Loss | 85863674 | No Loss | 85863720 | No Loss |
| 85863583 | No Loss | 85863629 | No Loss | 85863675 | No Loss | 85863721 | No Loss |
| 85863584 | No Loss | 85863630 | No Loss | 85863676 | No Loss | 85863722 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85863723 | No Loss | 85863769 | No Loss | 85863815 | No Loss | 85863861 | No Loss |
| 85863724 | No Loss | 85863770 | No Loss | 85863816 | No Loss | 85863862 | No Loss |
| 85863725 | No Loss | 85863771 | No Loss | 85863817 | No Loss | 85863863 | No Loss |
| 85863726 | No Loss | 85863772 | No Loss | 85863818 | No Loss | 85863864 | No Loss |
| 85863727 | No Loss | 85863773 | No Loss | 85863819 | No Loss | 85863865 | No Loss |
| 85863728 | No Loss | 85863774 | No Loss | 85863820 | No Loss | 85863866 | No Loss |
| 85863729 | No Loss | 85863775 | No Loss | 85863821 | No Loss | 85863867 | No Loss |
| 85863730 | No Loss | 85863776 | No Loss | 85863822 | No Loss | 85863868 | No Loss |
| 85863731 | No Loss | 85863777 | No Loss | 85863823 | No Loss | 85863869 | No Loss |
| 85863732 | No Loss | 85863778 | No Loss | 85863824 | No Loss | 85863870 | No Loss |
| 85863733 | No Loss | 85863779 | No Loss | 85863825 | No Loss | 85863871 | No Loss |
| 85863734 | No Loss | 85863780 | No Loss | 85863826 | No Loss | 85863872 | No Loss |
| 85863735 | No Loss | 85863781 | No Loss | 85863827 | No Loss | 85863873 | No Loss |
| 85863736 | No Loss | 85863782 | No Loss | 85863828 | No Loss | 85863874 | No Loss |
| 85863737 | No Loss | 85863783 | No Loss | 85863829 | No Loss | 85863875 | No Loss |
| 85863738 | No Loss | 85863784 | No Loss | 85863830 | No Loss | 85863876 | No Loss |
| 85863739 | No Loss | 85863785 | No Loss | 85863831 | No Loss | 85863877 | No Loss |
| 85863740 | No Loss | 85863786 | No Loss | 85863832 | No Loss | 85863878 | No Loss |
| 85863741 | No Loss | 85863787 | No Loss | 85863833 | No Loss | 85863879 | No Loss |
| 85863742 | No Loss | 85863788 | No Loss | 85863834 | No Loss | 85863880 | No Loss |
| 85863743 | No Loss | 85863789 | No Loss | 85863835 | No Loss | 85863881 | No Loss |
| 85863744 | No Loss | 85863790 | No Loss | 85863836 | No Loss | 85863882 | No Loss |
| 85863745 | No Loss | 85863791 | No Loss | 85863837 | No Loss | 85863883 | No Loss |
| 85863746 | No Loss | 85863792 | No Loss | 85863838 | No Loss | 85863884 | No Loss |
| 85863747 | No Loss | 85863793 | No Loss | 85863839 | No Loss | 85863885 | No Loss |
| 85863748 | No Loss | 85863794 | No Loss | 85863840 | No Loss | 85863886 | No Loss |
| 85863749 | No Loss | 85863795 | No Loss | 85863841 | No Loss | 85863887 | No Loss |
| 85863750 | No Loss | 85863796 | No Loss | 85863842 | No Loss | 85863888 | No Loss |
| 85863751 | No Loss | 85863797 | No Loss | 85863843 | No Loss | 85863889 | No Loss |
| 85863752 | No Loss | 85863798 | No Loss | 85863844 | No Loss | 85863890 | No Loss |
| 85863753 | No Loss | 85863799 | No Loss | 85863845 | No Loss | 85863891 | No Loss |
| 85863754 | No Loss | 85863800 | No Loss | 85863846 | No Loss | 85863892 | No Loss |
| 85863755 | No Loss | 85863801 | No Loss | 85863847 | No Loss | 85863893 | No Loss |
| 85863756 | No Loss | 85863802 | No Loss | 85863848 | No Loss | 85863894 | No Loss |
| 85863757 | No Loss | 85863803 | No Loss | 85863849 | No Loss | 85863895 | No Loss |
| 85863758 | No Loss | 85863804 | No Loss | 85863850 | No Loss | 85863896 | No Loss |
| 85863759 | No Loss | 85863805 | No Loss | 85863851 | No Loss | 85863897 | No Loss |
| 85863760 | No Loss | 85863806 | No Loss | 85863852 | No Loss | 85863898 | No Loss |
| 85863761 | No Loss | 85863807 | No Loss | 85863853 | No Loss | 85863899 | No Loss |
| 85863762 | No Loss | 85863808 | No Loss | 85863854 | No Loss | 85863900 | No Loss |
| 85863763 | No Loss | 85863809 | No Loss | 85863855 | No Loss | 85863901 | No Loss |
| 85863764 | No Loss | 85863810 | No Loss | 85863856 | No Loss | 85863902 | No Loss |
| 85863765 | No Loss | 85863811 | No Loss | 85863857 | No Loss | 85863903 | No Loss |
| 85863766 | No Loss | 85863812 | No Loss | 85863858 | No Loss | 85863904 | No Loss |
| 85863767 | No Loss | 85863813 | No Loss | 85863859 | No Loss | 85863905 | No Loss |
| 85863768 | No Loss | 85863814 | No Loss | 85863860 | No Loss | 85863906 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85863907 | No Loss | 85863953 | No Loss | 85863999 | No Loss | 85864045 | No Loss |
| 85863908 | No Loss | 85863954 | No Loss | 85864000 | No Loss | 85864046 | No Loss |
| 85863909 | No Loss | 85863955 | No Loss | 85864001 | No Loss | 85864047 | No Loss |
| 85863910 | No Loss | 85863956 | No Loss | 85864002 | No Loss | 85864048 | No Loss |
| 85863911 | No Loss | 85863957 | No Loss | 85864003 | No Loss | 85864049 | No Loss |
| 85863912 | No Loss | 85863958 | No Loss | 85864004 | No Loss | 85864050 | No Loss |
| 85863913 | No Loss | 85863959 | No Loss | 85864005 | No Loss | 85864051 | No Loss |
| 85863914 | No Loss | 85863960 | No Loss | 85864006 | No Loss | 85864052 | No Loss |
| 85863915 | No Loss | 85863961 | No Loss | 85864007 | No Loss | 85864053 | No Loss |
| 85863916 | No Loss | 85863962 | No Loss | 85864008 | No Loss | 85864054 | No Loss |
| 85863917 | No Loss | 85863963 | No Loss | 85864009 | No Loss | 85864055 | No Loss |
| 85863918 | No Loss | 85863964 | No Loss | 85864010 | No Loss | 85864056 | No Loss |
| 85863919 | No Loss | 85863965 | No Loss | 85864011 | No Loss | 85864057 | No Loss |
| 85863920 | No Loss | 85863966 | No Loss | 85864012 | No Loss | 85864058 | No Loss |
| 85863921 | No Loss | 85863967 | No Loss | 85864013 | No Loss | 85864059 | No Loss |
| 85863922 | No Loss | 85863968 | No Loss | 85864014 | No Loss | 85864060 | No Loss |
| 85863923 | No Loss | 85863969 | No Loss | 85864015 | No Loss | 85864061 | No Loss |
| 85863924 | No Loss | 85863970 | No Loss | 85864016 | No Loss | 85864062 | No Loss |
| 85863925 | No Loss | 85863971 | No Loss | 85864017 | No Loss | 85864063 | No Loss |
| 85863926 | No Loss | 85863972 | No Loss | 85864018 | No Loss | 85864064 | No Loss |
| 85863927 | No Loss | 85863973 | No Loss | 85864019 | No Loss | 85864065 | No Loss |
| 85863928 | No Loss | 85863974 | No Loss | 85864020 | No Loss | 85864066 | No Loss |
| 85863929 | No Loss | 85863975 | No Loss | 85864021 | No Loss | 85864067 | No Loss |
| 85863930 | No Loss | 85863976 | No Loss | 85864022 | No Loss | 85864068 | No Loss |
| 85863931 | No Loss | 85863977 | No Loss | 85864023 | No Loss | 85864069 | No Loss |
| 85863932 | No Loss | 85863978 | No Loss | 85864024 | No Loss | 85864070 | No Loss |
| 85863933 | No Loss | 85863979 | No Loss | 85864025 | No Loss | 85864071 | No Loss |
| 85863934 | No Loss | 85863980 | No Loss | 85864026 | No Loss | 85864072 | No Loss |
| 85863935 | No Loss | 85863981 | No Loss | 85864027 | No Loss | 85864073 | No Loss |
| 85863936 | No Loss | 85863982 | No Loss | 85864028 | No Loss | 85864074 | No Loss |
| 85863937 | No Loss | 85863983 | No Loss | 85864029 | No Loss | 85864075 | No Loss |
| 85863938 | No Loss | 85863984 | No Loss | 85864030 | No Loss | 85864076 | No Loss |
| 85863939 | No Loss | 85863985 | No Loss | 85864031 | No Loss | 85864077 | No Loss |
| 85863940 | No Loss | 85863986 | No Loss | 85864032 | No Loss | 85864078 | No Loss |
| 85863941 | No Loss | 85863987 | No Loss | 85864033 | No Loss | 85864079 | No Loss |
| 85863942 | No Loss | 85863988 | No Loss | 85864034 | No Loss | 85864080 | No Loss |
| 85863943 | No Loss | 85863989 | No Loss | 85864035 | No Loss | 85864081 | No Loss |
| 85863944 | No Loss | 85863990 | No Loss | 85864036 | No Loss | 85864082 | No Loss |
| 85863945 | No Loss | 85863991 | No Loss | 85864037 | No Loss | 85864083 | No Loss |
| 85863946 | No Loss | 85863992 | No Loss | 85864038 | No Loss | 85864084 | No Loss |
| 85863947 | No Loss | 85863993 | No Loss | 85864039 | No Loss | 85864085 | No Loss |
| 85863948 | No Loss | 85863994 | No Loss | 85864040 | No Loss | 85864086 | No Loss |
| 85863949 | No Loss | 85863995 | No Loss | 85864041 | No Loss | 85864087 | No Loss |
| 85863950 | No Loss | 85863996 | No Loss | 85864042 | No Loss | 85864088 | No Loss |
| 85863951 | No Loss | 85863997 | No Loss | 85864043 | No Loss | 85864089 | No Loss |
| 85863952 | No Loss | 85863998 | No Loss | 85864044 | No Loss | 85864090 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85864091 | No Loss | 85864137 | No Loss | 85864183 | No Loss | 85864229 | No Loss |
| 85864092 | No Loss | 85864138 | No Loss | 85864184 | No Loss | 85864230 | No Loss |
| 85864093 | No Loss | 85864139 | No Loss | 85864185 | No Loss | 85864231 | No Loss |
| 85864094 | No Loss | 85864140 | No Loss | 85864186 | No Loss | 85864232 | No Loss |
| 85864095 | No Loss | 85864141 | No Loss | 85864187 | No Loss | 85864233 | No Loss |
| 85864096 | No Loss | 85864142 | No Loss | 85864188 | No Loss | 85864234 | No Loss |
| 85864097 | No Loss | 85864143 | No Loss | 85864189 | No Loss | 85864235 | No Loss |
| 85864098 | No Loss | 85864144 | No Loss | 85864190 | No Loss | 85864236 | No Loss |
| 85864099 | No Loss | 85864145 | No Loss | 85864191 | No Loss | 85864237 | No Loss |
| 85864100 | No Loss | 85864146 | No Loss | 85864192 | No Loss | 85864238 | No Loss |
| 85864101 | No Loss | 85864147 | No Loss | 85864193 | No Loss | 85864239 | No Loss |
| 85864102 | No Loss | 85864148 | No Loss | 85864194 | No Loss | 85864240 | No Loss |
| 85864103 | No Loss | 85864149 | No Loss | 85864195 | No Loss | 85864241 | No Loss |
| 85864104 | No Loss | 85864150 | No Loss | 85864196 | No Loss | 85864242 | No Loss |
| 85864105 | No Loss | 85864151 | No Loss | 85864197 | No Loss | 85864243 | No Loss |
| 85864106 | No Loss | 85864152 | No Loss | 85864198 | No Loss | 85864244 | No Loss |
| 85864107 | No Loss | 85864153 | No Loss | 85864199 | No Loss | 85864245 | No Loss |
| 85864108 | No Loss | 85864154 | No Loss | 85864200 | No Loss | 85864246 | No Loss |
| 85864109 | No Loss | 85864155 | No Loss | 85864201 | No Loss | 85864247 | No Loss |
| 85864110 | No Loss | 85864156 | No Loss | 85864202 | No Loss | 85864248 | No Loss |
| 85864111 | No Loss | 85864157 | No Loss | 85864203 | No Loss | 85864249 | No Loss |
| 85864112 | No Loss | 85864158 | No Loss | 85864204 | No Loss | 85864250 | No Loss |
| 85864113 | No Loss | 85864159 | No Loss | 85864205 | No Loss | 85864251 | No Loss |
| 85864114 | No Loss | 85864160 | No Loss | 85864206 | No Loss | 85864252 | No Loss |
| 85864115 | No Loss | 85864161 | No Loss | 85864207 | No Loss | 85864253 | No Loss |
| 85864116 | No Loss | 85864162 | No Loss | 85864208 | No Loss | 85864254 | No Loss |
| 85864117 | No Loss | 85864163 | No Loss | 85864209 | No Loss | 85864255 | No Loss |
| 85864118 | No Loss | 85864164 | No Loss | 85864210 | No Loss | 85864256 | No Loss |
| 85864119 | No Loss | 85864165 | No Loss | 85864211 | No Loss | 85864257 | No Loss |
| 85864120 | No Loss | 85864166 | No Loss | 85864212 | No Loss | 85864258 | No Loss |
| 85864121 | No Loss | 85864167 | No Loss | 85864213 | No Loss | 85864259 | No Loss |
| 85864122 | No Loss | 85864168 | No Loss | 85864214 | No Loss | 85864260 | No Loss |
| 85864123 | No Loss | 85864169 | No Loss | 85864215 | No Loss | 85864261 | No Loss |
| 85864124 | No Loss | 85864170 | No Loss | 85864216 | No Loss | 85864262 | No Loss |
| 85864125 | No Loss | 85864171 | No Loss | 85864217 | No Loss | 85864263 | No Loss |
| 85864126 | No Loss | 85864172 | No Loss | 85864218 | No Loss | 85864264 | No Loss |
| 85864127 | No Loss | 85864173 | No Loss | 85864219 | No Loss | 85864265 | No Loss |
| 85864128 | No Loss | 85864174 | No Loss | 85864220 | No Loss | 85864266 | No Loss |
| 85864129 | No Loss | 85864175 | No Loss | 85864221 | No Loss | 85864267 | No Loss |
| 85864130 | No Loss | 85864176 | No Loss | 85864222 | No Loss | 85864268 | No Loss |
| 85864131 | No Loss | 85864177 | No Loss | 85864223 | No Loss | 85864269 | No Loss |
| 85864132 | No Loss | 85864178 | No Loss | 85864224 | No Loss | 85864270 | No Loss |
| 85864133 | No Loss | 85864179 | No Loss | 85864225 | No Loss | 85864271 | No Loss |
| 85864134 | No Loss | 85864180 | No Loss | 85864226 | No Loss | 85864272 | No Loss |
| 85864135 | No Loss | 85864181 | No Loss | 85864227 | No Loss | 85864273 | No Loss |
| 85864136 | No Loss | 85864182 | No Loss | 85864228 | No Loss | 85864274 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85864275 | No Loss | 85864321 | No Loss | 85864367 | No Loss | 85864413 | No Loss |
| 85864276 | No Loss | 85864322 | No Loss | 85864368 | No Loss | 85864414 | No Loss |
| 85864277 | No Loss | 85864323 | No Loss | 85864369 | No Loss | 85864415 | No Loss |
| 85864278 | No Loss | 85864324 | No Loss | 85864370 | No Loss | 85864416 | No Loss |
| 85864279 | No Loss | 85864325 | No Loss | 85864371 | No Loss | 85864417 | No Loss |
| 85864280 | No Loss | 85864326 | No Loss | 85864372 | No Loss | 85864418 | No Loss |
| 85864281 | No Loss | 85864327 | No Loss | 85864373 | No Loss | 85864419 | No Loss |
| 85864282 | No Loss | 85864328 | No Loss | 85864374 | No Loss | 85864420 | No Loss |
| 85864283 | No Loss | 85864329 | No Loss | 85864375 | No Loss | 85864421 | No Loss |
| 85864284 | No Loss | 85864330 | No Loss | 85864376 | No Loss | 85864422 | No Loss |
| 85864285 | No Loss | 85864331 | No Loss | 85864377 | No Loss | 85864423 | No Loss |
| 85864286 | No Loss | 85864332 | No Loss | 85864378 | No Loss | 85864424 | No Loss |
| 85864287 | No Loss | 85864333 | No Loss | 85864379 | No Loss | 85864425 | No Loss |
| 85864288 | No Loss | 85864334 | No Loss | 85864380 | No Loss | 85864426 | No Loss |
| 85864289 | No Loss | 85864335 | No Loss | 85864381 | No Loss | 85864427 | No Loss |
| 85864290 | No Loss | 85864336 | No Loss | 85864382 | No Loss | 85864428 | No Loss |
| 85864291 | No Loss | 85864337 | No Loss | 85864383 | No Loss | 85864429 | No Loss |
| 85864292 | No Loss | 85864338 | No Loss | 85864384 | No Loss | 85864430 | No Loss |
| 85864293 | No Loss | 85864339 | No Loss | 85864385 | No Loss | 85864431 | No Loss |
| 85864294 | No Loss | 85864340 | No Loss | 85864386 | No Loss | 85864432 | No Loss |
| 85864295 | No Loss | 85864341 | No Loss | 85864387 | No Loss | 85864433 | No Loss |
| 85864296 | No Loss | 85864342 | No Loss | 85864388 | No Loss | 85864434 | No Loss |
| 85864297 | No Loss | 85864343 | No Loss | 85864389 | No Loss | 85864435 | No Loss |
| 85864298 | No Loss | 85864344 | No Loss | 85864390 | No Loss | 85864436 | No Loss |
| 85864299 | No Loss | 85864345 | No Loss | 85864391 | No Loss | 85864437 | No Loss |
| 85864300 | No Loss | 85864346 | No Loss | 85864392 | No Loss | 85864438 | No Loss |
| 85864301 | No Loss | 85864347 | No Loss | 85864393 | No Loss | 85864439 | No Loss |
| 85864302 | No Loss | 85864348 | No Loss | 85864394 | No Loss | 85864440 | No Loss |
| 85864303 | No Loss | 85864349 | No Loss | 85864395 | No Loss | 85864441 | No Loss |
| 85864304 | No Loss | 85864350 | No Loss | 85864396 | No Loss | 85864442 | No Loss |
| 85864305 | No Loss | 85864351 | No Loss | 85864397 | No Loss | 85864443 | No Loss |
| 85864306 | No Loss | 85864352 | No Loss | 85864398 | No Loss | 85864444 | No Loss |
| 85864307 | No Loss | 85864353 | No Loss | 85864399 | No Loss | 85864445 | No Loss |
| 85864308 | No Loss | 85864354 | No Loss | 85864400 | No Loss | 85864446 | No Loss |
| 85864309 | No Loss | 85864355 | No Loss | 85864401 | No Loss | 85864447 | No Loss |
| 85864310 | No Loss | 85864356 | No Loss | 85864402 | No Loss | 85864448 | No Loss |
| 85864311 | No Loss | 85864357 | No Loss | 85864403 | No Loss | 85864449 | No Loss |
| 85864312 | No Loss | 85864358 | No Loss | 85864404 | No Loss | 85864450 | No Loss |
| 85864313 | No Loss | 85864359 | No Loss | 85864405 | No Loss | 85864451 | No Loss |
| 85864314 | No Loss | 85864360 | No Loss | 85864406 | No Loss | 85864452 | No Loss |
| 85864315 | No Loss | 85864361 | No Loss | 85864407 | No Loss | 85864453 | No Loss |
| 85864316 | No Loss | 85864362 | No Loss | 85864408 | No Loss | 85864454 | No Loss |
| 85864317 | No Loss | 85864363 | No Loss | 85864409 | No Loss | 85864455 | No Loss |
| 85864318 | No Loss | 85864364 | No Loss | 85864410 | No Loss | 85864456 | No Loss |
| 85864319 | No Loss | 85864365 | No Loss | 85864411 | No Loss | 85864457 | No Loss |
| 85864320 | No Loss | 85864366 | No Loss | 85864412 | No Loss | 85864458 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85864459 | No Loss | 85878449 | Replaced Claim | 85878495 | Replaced Claim | 85878541 | Replaced Claim |
| 85864460 | No Loss | 85878450 | Replaced Claim | 85878496 | Replaced Claim | 85878542 | Replaced Claim |
| 85864461 | No Loss | 85878451 | Replaced Claim | 85878497 | Replaced Claim | 85878543 | Replaced Claim |
| 85864462 | No Loss | 85878452 | Replaced Claim | 85878498 | Replaced Claim | 85878544 | Replaced Claim |
| 85864463 | No Loss | 85878453 | Replaced Claim | 85878499 | Replaced Claim | 85878545 | Replaced Claim |
| 85864464 | No Loss | 85878454 | Replaced Claim | 85878500 | Replaced Claim | 85878546 | Replaced Claim |
| 85864465 | No Loss | 85878455 | Replaced Claim | 85878501 | Replaced Claim | 85878547 | Replaced Claim |
| 85864466 | No Loss | 85878456 | Replaced Claim | 85878502 | Replaced Claim | 85878548 | Replaced Claim |
| 85864467 | No Loss | 85878457 | Replaced Claim | 85878503 | Replaced Claim | 85878549 | Replaced Claim |
| 85864468 | No Loss | 85878458 | Replaced Claim | 85878504 | Replaced Claim | 85878550 | Replaced Claim |
| 85864469 | No Loss | 85878459 | Replaced Claim | 85878505 | Replaced Claim | 85878551 | Replaced Claim |
| 85864470 | No Loss | 85878460 | Replaced Claim | 85878506 | Replaced Claim | 85878552 | Replaced Claim |
| 85864471 | No Loss | 85878461 | Replaced Claim | 85878507 | Replaced Claim | 85878553 | Replaced Claim |
| 85864472 | No Loss | 85878462 | Replaced Claim | 85878508 | Replaced Claim | 85878554 | Replaced Claim |
| 85864473 | No Loss | 85878463 | Replaced Claim | 85878509 | Replaced Claim | 85878555 | Replaced Claim |
| 85864474 | No Loss | 85878464 | Replaced Claim | 85878510 | Replaced Claim | 85878556 | Replaced Claim |
| 85878372 | No Loss | 85878465 | Replaced Claim | 85878511 | Replaced Claim | 85878557 | Replaced Claim |
| 85878374 | No Loss | 85878466 | Replaced Claim | 85878512 | Replaced Claim | 85878558 | Replaced Claim |
| 85878375 | No Loss | 85878467 | Replaced Claim | 85878513 | Replaced Claim | 85878559 | Replaced Claim |
| 85878379 | No Loss | 85878468 | Replaced Claim | 85878514 | Replaced Claim | 85878560 | Replaced Claim |
| 85878384 | No Loss | 85878469 | Replaced Claim | 85878515 | Replaced Claim | 85878561 | Replaced Claim |
| 85878392 | No Loss | 85878470 | Replaced Claim | 85878516 | Replaced Claim | 85878562 | Replaced Claim |
| 85878396 | No Loss | 85878471 | Replaced Claim | 85878517 | Replaced Claim | 85878563 | Replaced Claim |
| 85878399 | No Loss | 85878472 | Replaced Claim | 85878518 | Replaced Claim | 85878564 | Replaced Claim |
| 85878402 | No Loss | 85878473 | Replaced Claim | 85878519 | Replaced Claim | 85878565 | Replaced Claim |
| 85878403 | No Loss | 85878474 | Replaced Claim | 85878520 | Replaced Claim | 85878566 | Replaced Claim |
| 85878407 | No Loss | 85878475 | Replaced Claim | 85878521 | Replaced Claim | 85878567 | Replaced Claim |
| 85878409 | No Loss | 85878476 | Replaced Claim | 85878522 | Replaced Claim | 85878568 | Replaced Claim |
| 85878413 | No Loss | 85878477 | Replaced Claim | 85878523 | Replaced Claim | 85878569 | Replaced Claim |
| 85878421 | No Loss | 85878478 | Replaced Claim | 85878524 | Replaced Claim | 85878570 | Replaced Claim |
| 85878423 | No Loss | 85878479 | Replaced Claim | 85878525 | Replaced Claim | 85878571 | Replaced Claim |
| 85878427 | No Loss | 85878480 | Replaced Claim | 85878526 | Replaced Claim | 85878572 | Replaced Claim |
| 85878428 | No Loss | 85878481 | Replaced Claim | 85878527 | Replaced Claim | 85878573 | Replaced Claim |
| 85878431 | No Loss | 85878482 | Replaced Claim | 85878528 | Replaced Claim | 85878574 | Replaced Claim |
| 85878433 | No Loss | 85878483 | Replaced Claim | 85878529 | Replaced Claim | 85878575 | Replaced Claim |
| 85878435 | No Loss | 85878484 | Replaced Claim | 85878530 | Replaced Claim | 85878576 | Replaced Claim |
| 85878439 | No Loss | 85878485 | Replaced Claim | 85878531 | Replaced Claim | 85878577 | Replaced Claim |
| 85878440 | No Loss | 85878486 | Replaced Claim | 85878532 | Replaced Claim | 85878578 | Replaced Claim |
| 85878441 | Replaced Claim | 85878487 | Replaced Claim | 85878533 | Replaced Claim | 85878579 | Replaced Claim |
| 85878442 | Replaced Claim | 85878488 | Replaced Claim | 85878534 | Replaced Claim | 85878580 | Replaced Claim |
| 85878443 | Replaced Claim | 85878489 | Replaced Claim | 85878535 | Replaced Claim | 85878581 | Replaced Claim |
| 85878444 | Replaced Claim | 85878490 | Replaced Claim | 85878536 | Replaced Claim | 85878582 | Replaced Claim |
| 85878445 | Replaced Claim | 85878491 | Replaced Claim | 85878537 | Replaced Claim | 85878583 | Replaced Claim |
| 85878446 | Replaced Claim | 85878492 | Replaced Claim | 85878538 | Replaced Claim | 85878584 | Replaced Claim |
| 85878447 | Replaced Claim | 85878493 | Replaced Claim | 85878539 | Replaced Claim | 85878585 | Replaced Claim |
| 85878448 | Replaced Claim | 85878494 | Replaced Claim | 85878540 | Replaced Claim | 85878586 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85878587 | Replaced Claim | 85878633 | Replaced Claim | 85878679 | Replaced Claim | 85878725 | Replaced Claim |
| 85878588 | Replaced Claim | 85878634 | Replaced Claim | 85878680 | Replaced Claim | 85878726 | Replaced Claim |
| 85878589 | Replaced Claim | 85878635 | Replaced Claim | 85878681 | Replaced Claim | 85878727 | Replaced Claim |
| 85878590 | Replaced Claim | 85878636 | Replaced Claim | 85878682 | Replaced Claim | 85878728 | Replaced Claim |
| 85878591 | Replaced Claim | 85878637 | Replaced Claim | 85878683 | Replaced Claim | 85878729 | Replaced Claim |
| 85878592 | Replaced Claim | 85878638 | Replaced Claim | 85878684 | Replaced Claim | 85878730 | Replaced Claim |
| 85878593 | Replaced Claim | 85878639 | Replaced Claim | 85878685 | Replaced Claim | 85878731 | Replaced Claim |
| 85878594 | Replaced Claim | 85878640 | Replaced Claim | 85878686 | Replaced Claim | 85878732 | Replaced Claim |
| 85878595 | Replaced Claim | 85878641 | Replaced Claim | 85878687 | Replaced Claim | 85878733 | Replaced Claim |
| 85878596 | Replaced Claim | 85878642 | Replaced Claim | 85878688 | Replaced Claim | 85878734 | Replaced Claim |
| 85878597 | Replaced Claim | 85878643 | Replaced Claim | 85878689 | Replaced Claim | 85878735 | Replaced Claim |
| 85878598 | Replaced Claim | 85878644 | Replaced Claim | 85878690 | Replaced Claim | 85878736 | Replaced Claim |
| 85878599 | Replaced Claim | 85878645 | Replaced Claim | 85878691 | Replaced Claim | 85878737 | Replaced Claim |
| 85878600 | Replaced Claim | 85878646 | Replaced Claim | 85878692 | Replaced Claim | 85878738 | Replaced Claim |
| 85878601 | Replaced Claim | 85878647 | Replaced Claim | 85878693 | Replaced Claim | 85878739 | Replaced Claim |
| 85878602 | Replaced Claim | 85878648 | Replaced Claim | 85878694 | Replaced Claim | 85878740 | Replaced Claim |
| 85878603 | Replaced Claim | 85878649 | Replaced Claim | 85878695 | Replaced Claim | 85878741 | Replaced Claim |
| 85878604 | Replaced Claim | 85878650 | Replaced Claim | 85878696 | Replaced Claim | 85878742 | Replaced Claim |
| 85878605 | Replaced Claim | 85878651 | Replaced Claim | 85878697 | Replaced Claim | 85878743 | Replaced Claim |
| 85878606 | Replaced Claim | 85878652 | Replaced Claim | 85878698 | Replaced Claim | 85878744 | Replaced Claim |
| 85878607 | Replaced Claim | 85878653 | Replaced Claim | 85878699 | Replaced Claim | 85878745 | Replaced Claim |
| 85878608 | Replaced Claim | 85878654 | Replaced Claim | 85878700 | Replaced Claim | 85878746 | Replaced Claim |
| 85878609 | Replaced Claim | 85878655 | Replaced Claim | 85878701 | Replaced Claim | 85878747 | Replaced Claim |
| 85878610 | Replaced Claim | 85878656 | Replaced Claim | 85878702 | Replaced Claim | 85878748 | Replaced Claim |
| 85878611 | Replaced Claim | 85878657 | Replaced Claim | 85878703 | Replaced Claim | 85878749 | Replaced Claim |
| 85878612 | Replaced Claim | 85878658 | Replaced Claim | 85878704 | Replaced Claim | 85878750 | Replaced Claim |
| 85878613 | Replaced Claim | 85878659 | Replaced Claim | 85878705 | Replaced Claim | 85878751 | Replaced Claim |
| 85878614 | Replaced Claim | 85878660 | Replaced Claim | 85878706 | Replaced Claim | 85878752 | Replaced Claim |
| 85878615 | Replaced Claim | 85878661 | Replaced Claim | 85878707 | Replaced Claim | 85878753 | Replaced Claim |
| 85878616 | Replaced Claim | 85878662 | Replaced Claim | 85878708 | Replaced Claim | 85878754 | Replaced Claim |
| 85878617 | Replaced Claim | 85878663 | Replaced Claim | 85878709 | Replaced Claim | 85878755 | Replaced Claim |
| 85878618 | Replaced Claim | 85878664 | Replaced Claim | 85878710 | Replaced Claim | 85878756 | Replaced Claim |
| 85878619 | Replaced Claim | 85878665 | Replaced Claim | 85878711 | Replaced Claim | 85878757 | Replaced Claim |
| 85878620 | Replaced Claim | 85878666 | Replaced Claim | 85878712 | Replaced Claim | 85878758 | Replaced Claim |
| 85878621 | Replaced Claim | 85878667 | Replaced Claim | 85878713 | Replaced Claim | 85878759 | Replaced Claim |
| 85878622 | Replaced Claim | 85878668 | Replaced Claim | 85878714 | Replaced Claim | 85878760 | Replaced Claim |
| 85878623 | Replaced Claim | 85878669 | Replaced Claim | 85878715 | Replaced Claim | 85878761 | Replaced Claim |
| 85878624 | Replaced Claim | 85878670 | Replaced Claim | 85878716 | Replaced Claim | 85878762 | Replaced Claim |
| 85878625 | Replaced Claim | 85878671 | Replaced Claim | 85878717 | Replaced Claim | 85878763 | Replaced Claim |
| 85878626 | Replaced Claim | 85878672 | Replaced Claim | 85878718 | Replaced Claim | 85878764 | Replaced Claim |
| 85878627 | Replaced Claim | 85878673 | Replaced Claim | 85878719 | Replaced Claim | 85878765 | Replaced Claim |
| 85878628 | Replaced Claim | 85878674 | Replaced Claim | 85878720 | Replaced Claim | 85878766 | Replaced Claim |
| 85878629 | Replaced Claim | 85878675 | Replaced Claim | 85878721 | Replaced Claim | 85878767 | Replaced Claim |
| 85878630 | Replaced Claim | 85878676 | Replaced Claim | 85878722 | Replaced Claim | 85878768 | Replaced Claim |
| 85878631 | Replaced Claim | 85878677 | Replaced Claim | 85878723 | Replaced Claim | 85878769 | Replaced Claim |
| 85878632 | Replaced Claim | 85878678 | Replaced Claim | 85878724 | Replaced Claim | 85878770 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85878771 | Replaced Claim | 85878817 | Replaced Claim | 85878863 | Replaced Claim | 85878909 | Replaced Claim |
| 85878772 | Replaced Claim | 85878818 | Replaced Claim | 85878864 | Replaced Claim | 85878910 | Replaced Claim |
| 85878773 | Replaced Claim | 85878819 | Replaced Claim | 85878865 | Replaced Claim | 85878911 | Replaced Claim |
| 85878774 | Replaced Claim | 85878820 | Replaced Claim | 85878866 | Replaced Claim | 85878912 | Replaced Claim |
| 85878775 | Replaced Claim | 85878821 | Replaced Claim | 85878867 | Replaced Claim | 85878913 | Replaced Claim |
| 85878776 | Replaced Claim | 85878822 | Replaced Claim | 85878868 | Replaced Claim | 85878914 | Replaced Claim |
| 85878777 | Replaced Claim | 85878823 | Replaced Claim | 85878869 | Replaced Claim | 85878915 | Replaced Claim |
| 85878778 | Replaced Claim | 85878824 | Replaced Claim | 85878870 | Replaced Claim | 85878916 | Replaced Claim |
| 85878779 | Replaced Claim | 85878825 | Replaced Claim | 85878871 | Replaced Claim | 85878917 | Replaced Claim |
| 85878780 | Replaced Claim | 85878826 | Replaced Claim | 85878872 | Replaced Claim | 85878918 | Replaced Claim |
| 85878781 | Replaced Claim | 85878827 | Replaced Claim | 85878873 | Replaced Claim | 85878919 | Replaced Claim |
| 85878782 | Replaced Claim | 85878828 | Replaced Claim | 85878874 | Replaced Claim | 85878920 | Replaced Claim |
| 85878783 | Replaced Claim | 85878829 | Replaced Claim | 85878875 | Replaced Claim | 85878921 | Replaced Claim |
| 85878784 | Replaced Claim | 85878830 | Replaced Claim | 85878876 | Replaced Claim | 85878922 | Replaced Claim |
| 85878785 | Replaced Claim | 85878831 | Replaced Claim | 85878877 | Replaced Claim | 85878923 | Replaced Claim |
| 85878786 | Replaced Claim | 85878832 | Replaced Claim | 85878878 | Replaced Claim | 85878924 | Replaced Claim |
| 85878787 | Replaced Claim | 85878833 | Replaced Claim | 85878879 | Replaced Claim | 85878925 | Replaced Claim |
| 85878788 | Replaced Claim | 85878834 | Replaced Claim | 85878880 | Replaced Claim | 85878926 | Replaced Claim |
| 85878789 | Replaced Claim | 85878835 | Replaced Claim | 85878881 | Replaced Claim | 85878927 | Replaced Claim |
| 85878790 | Replaced Claim | 85878836 | Replaced Claim | 85878882 | Replaced Claim | 85878928 | Replaced Claim |
| 85878791 | Replaced Claim | 85878837 | Replaced Claim | 85878883 | Replaced Claim | 85878929 | Replaced Claim |
| 85878792 | Replaced Claim | 85878838 | Replaced Claim | 85878884 | Replaced Claim | 85878930 | Replaced Claim |
| 85878793 | Replaced Claim | 85878839 | Replaced Claim | 85878885 | Replaced Claim | 85878931 | Replaced Claim |
| 85878794 | Replaced Claim | 85878840 | Replaced Claim | 85878886 | Replaced Claim | 85878932 | Replaced Claim |
| 85878795 | Replaced Claim | 85878841 | Replaced Claim | 85878887 | Replaced Claim | 85878933 | Replaced Claim |
| 85878796 | Replaced Claim | 85878842 | Replaced Claim | 85878888 | Replaced Claim | 85878934 | Replaced Claim |
| 85878797 | Replaced Claim | 85878843 | Replaced Claim | 85878889 | Replaced Claim | 85878935 | Replaced Claim |
| 85878798 | Replaced Claim | 85878844 | Replaced Claim | 85878890 | Replaced Claim | 85878936 | Replaced Claim |
| 85878799 | Replaced Claim | 85878845 | Replaced Claim | 85878891 | Replaced Claim | 85878937 | Replaced Claim |
| 85878800 | Replaced Claim | 85878846 | Replaced Claim | 85878892 | Replaced Claim | 85878938 | Replaced Claim |
| 85878801 | Replaced Claim | 85878847 | Replaced Claim | 85878893 | Replaced Claim | 85878939 | Replaced Claim |
| 85878802 | Replaced Claim | 85878848 | Replaced Claim | 85878894 | Replaced Claim | 85878940 | Replaced Claim |
| 85878803 | Replaced Claim | 85878849 | Replaced Claim | 85878895 | Replaced Claim | 85878941 | Replaced Claim |
| 85878804 | Replaced Claim | 85878850 | Replaced Claim | 85878896 | Replaced Claim | 85878942 | Replaced Claim |
| 85878805 | Replaced Claim | 85878851 | Replaced Claim | 85878897 | Replaced Claim | 85878943 | Replaced Claim |
| 85878806 | Replaced Claim | 85878852 | Replaced Claim | 85878898 | Replaced Claim | 85878944 | Replaced Claim |
| 85878807 | Replaced Claim | 85878853 | Replaced Claim | 85878899 | Replaced Claim | 85878945 | Replaced Claim |
| 85878808 | Replaced Claim | 85878854 | Replaced Claim | 85878900 | Replaced Claim | 85878946 | Replaced Claim |
| 85878809 | Replaced Claim | 85878855 | Replaced Claim | 85878901 | Replaced Claim | 85878947 | Replaced Claim |
| 85878810 | Replaced Claim | 85878856 | Replaced Claim | 85878902 | Replaced Claim | 85878948 | Replaced Claim |
| 85878811 | Replaced Claim | 85878857 | Replaced Claim | 85878903 | Replaced Claim | 85878949 | Replaced Claim |
| 85878812 | Replaced Claim | 85878858 | Replaced Claim | 85878904 | Replaced Claim | 85878950 | Replaced Claim |
| 85878813 | Replaced Claim | 85878859 | Replaced Claim | 85878905 | Replaced Claim | 85878951 | Replaced Claim |
| 85878814 | Replaced Claim | 85878860 | Replaced Claim | 85878906 | Replaced Claim | 85878952 | Replaced Claim |
| 85878815 | Replaced Claim | 85878861 | Replaced Claim | 85878907 | Replaced Claim | 85878953 | Replaced Claim |
| 85878816 | Replaced Claim | 85878862 | Replaced Claim | 85878908 | Replaced Claim | 85878954 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85878955 | Replaced Claim | 85879001 | Replaced Claim | 85879047 | Replaced Claim | 85879093 | Replaced Claim |
| 85878956 | Replaced Claim | 85879002 | Replaced Claim | 85879048 | Replaced Claim | 85879094 | Replaced Claim |
| 85878957 | Replaced Claim | 85879003 | Replaced Claim | 85879049 | Replaced Claim | 85879095 | Replaced Claim |
| 85878958 | Replaced Claim | 85879004 | Replaced Claim | 85879050 | Replaced Claim | 85879096 | Replaced Claim |
| 85878959 | Replaced Claim | 85879005 | Replaced Claim | 85879051 | Replaced Claim | 85879097 | Replaced Claim |
| 85878960 | Replaced Claim | 85879006 | Replaced Claim | 85879052 | Replaced Claim | 85879098 | Replaced Claim |
| 85878961 | Replaced Claim | 85879007 | Replaced Claim | 85879053 | Replaced Claim | 85879099 | Replaced Claim |
| 85878962 | Replaced Claim | 85879008 | Replaced Claim | 85879054 | Replaced Claim | 85879100 | Replaced Claim |
| 85878963 | Replaced Claim | 85879009 | Replaced Claim | 85879055 | Replaced Claim | 85879101 | Replaced Claim |
| 85878964 | Replaced Claim | 85879010 | Replaced Claim | 85879056 | Replaced Claim | 85879102 | Replaced Claim |
| 85878965 | Replaced Claim | 85879011 | Replaced Claim | 85879057 | Replaced Claim | 85879103 | Replaced Claim |
| 85878966 | Replaced Claim | 85879012 | Replaced Claim | 85879058 | Replaced Claim | 85879104 | Replaced Claim |
| 85878967 | Replaced Claim | 85879013 | Replaced Claim | 85879059 | Replaced Claim | 85879105 | Replaced Claim |
| 85878968 | Replaced Claim | 85879014 | Replaced Claim | 85879060 | Replaced Claim | 85879106 | Replaced Claim |
| 85878969 | Replaced Claim | 85879015 | Replaced Claim | 85879061 | Replaced Claim | 85879107 | Replaced Claim |
| 85878970 | Replaced Claim | 85879016 | Replaced Claim | 85879062 | Replaced Claim | 85879108 | Replaced Claim |
| 85878971 | Replaced Claim | 85879017 | Replaced Claim | 85879063 | Replaced Claim | 85879109 | Replaced Claim |
| 85878972 | Replaced Claim | 85879018 | Replaced Claim | 85879064 | Replaced Claim | 85879110 | Replaced Claim |
| 85878973 | Replaced Claim | 85879019 | Replaced Claim | 85879065 | Replaced Claim | 85879111 | Replaced Claim |
| 85878974 | Replaced Claim | 85879020 | Replaced Claim | 85879066 | Replaced Claim | 85879112 | Replaced Claim |
| 85878975 | Replaced Claim | 85879021 | Replaced Claim | 85879067 | Replaced Claim | 85879113 | Replaced Claim |
| 85878976 | Replaced Claim | 85879022 | Replaced Claim | 85879068 | Replaced Claim | 85879114 | Replaced Claim |
| 85878977 | Replaced Claim | 85879023 | Replaced Claim | 85879069 | Replaced Claim | 85879115 | Replaced Claim |
| 85878978 | Replaced Claim | 85879024 | Replaced Claim | 85879070 | Replaced Claim | 85879116 | Replaced Claim |
| 85878979 | Replaced Claim | 85879025 | Replaced Claim | 85879071 | Replaced Claim | 85879117 | Replaced Claim |
| 85878980 | Replaced Claim | 85879026 | Replaced Claim | 85879072 | Replaced Claim | 85879118 | Replaced Claim |
| 85878981 | Replaced Claim | 85879027 | Replaced Claim | 85879073 | Replaced Claim | 85879119 | Replaced Claim |
| 85878982 | Replaced Claim | 85879028 | Replaced Claim | 85879074 | Replaced Claim | 85879120 | Replaced Claim |
| 85878983 | Replaced Claim | 85879029 | Replaced Claim | 85879075 | Replaced Claim | 85879121 | Replaced Claim |
| 85878984 | Replaced Claim | 85879030 | Replaced Claim | 85879076 | Replaced Claim | 85879122 | Replaced Claim |
| 85878985 | Replaced Claim | 85879031 | Replaced Claim | 85879077 | Replaced Claim | 85879123 | Replaced Claim |
| 85878986 | Replaced Claim | 85879032 | Replaced Claim | 85879078 | Replaced Claim | 85879124 | Replaced Claim |
| 85878987 | Replaced Claim | 85879033 | Replaced Claim | 85879079 | Replaced Claim | 85879125 | Replaced Claim |
| 85878988 | Replaced Claim | 85879034 | Replaced Claim | 85879080 | Replaced Claim | 85879126 | Replaced Claim |
| 85878989 | Replaced Claim | 85879035 | Replaced Claim | 85879081 | Replaced Claim | 85879127 | Replaced Claim |
| 85878990 | Replaced Claim | 85879036 | Replaced Claim | 85879082 | Replaced Claim | 85879128 | Replaced Claim |
| 85878991 | Replaced Claim | 85879037 | Replaced Claim | 85879083 | Replaced Claim | 85879129 | Replaced Claim |
| 85878992 | Replaced Claim | 85879038 | Replaced Claim | 85879084 | Replaced Claim | 85879130 | Replaced Claim |
| 85878993 | Replaced Claim | 85879039 | Replaced Claim | 85879085 | Replaced Claim | 85879131 | Replaced Claim |
| 85878994 | Replaced Claim | 85879040 | Replaced Claim | 85879086 | Replaced Claim | 85879132 | Replaced Claim |
| 85878995 | Replaced Claim | 85879041 | Replaced Claim | 85879087 | Replaced Claim | 85879133 | Replaced Claim |
| 85878996 | Replaced Claim | 85879042 | Replaced Claim | 85879088 | Replaced Claim | 85879134 | Replaced Claim |
| 85878997 | Replaced Claim | 85879043 | Replaced Claim | 85879089 | Replaced Claim | 85879135 | Replaced Claim |
| 85878998 | Replaced Claim | 85879044 | Replaced Claim | 85879090 | Replaced Claim | 85879136 | Replaced Claim |
| 85878999 | Replaced Claim | 85879045 | Replaced Claim | 85879091 | Replaced Claim | 85879137 | Replaced Claim |
| 85879000 | Replaced Claim | 85879046 | Replaced Claim | 85879092 | Replaced Claim | 85879138 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85879139 | Replaced Claim | 85879185 | Replaced Claim | 85879231 | Replaced Claim | 85879277 | Replaced Claim |
| 85879140 | Replaced Claim | 85879186 | Replaced Claim | 85879232 | Replaced Claim | 85879278 | Replaced Claim |
| 85879141 | Replaced Claim | 85879187 | Replaced Claim | 85879233 | Replaced Claim | 85879279 | Replaced Claim |
| 85879142 | Replaced Claim | 85879188 | Replaced Claim | 85879234 | Replaced Claim | 85879280 | Replaced Claim |
| 85879143 | Replaced Claim | 85879189 | Replaced Claim | 85879235 | Replaced Claim | 85879281 | Replaced Claim |
| 85879144 | Replaced Claim | 85879190 | Replaced Claim | 85879236 | Replaced Claim | 85879282 | Replaced Claim |
| 85879145 | Replaced Claim | 85879191 | Replaced Claim | 85879237 | Replaced Claim | 85879283 | Replaced Claim |
| 85879146 | Replaced Claim | 85879192 | Replaced Claim | 85879238 | Replaced Claim | 85879284 | Replaced Claim |
| 85879147 | Replaced Claim | 85879193 | Replaced Claim | 85879239 | Replaced Claim | 85879285 | Replaced Claim |
| 85879148 | Replaced Claim | 85879194 | Replaced Claim | 85879240 | Replaced Claim | 85879286 | Replaced Claim |
| 85879149 | Replaced Claim | 85879195 | Replaced Claim | 85879241 | Replaced Claim | 85879287 | Replaced Claim |
| 85879150 | Replaced Claim | 85879196 | Replaced Claim | 85879242 | Replaced Claim | 85879288 | Replaced Claim |
| 85879151 | Replaced Claim | 85879197 | Replaced Claim | 85879243 | Replaced Claim | 85879289 | Replaced Claim |
| 85879152 | Replaced Claim | 85879198 | Replaced Claim | 85879244 | Replaced Claim | 85879290 | Replaced Claim |
| 85879153 | Replaced Claim | 85879199 | Replaced Claim | 85879245 | Replaced Claim | 85879291 | Replaced Claim |
| 85879154 | Replaced Claim | 85879200 | Replaced Claim | 85879246 | Replaced Claim | 85879292 | Replaced Claim |
| 85879155 | Replaced Claim | 85879201 | Replaced Claim | 85879247 | Replaced Claim | 85879293 | Replaced Claim |
| 85879156 | Replaced Claim | 85879202 | Replaced Claim | 85879248 | Replaced Claim | 85879294 | Replaced Claim |
| 85879157 | Replaced Claim | 85879203 | Replaced Claim | 85879249 | Replaced Claim | 85879295 | Replaced Claim |
| 85879158 | Replaced Claim | 85879204 | Replaced Claim | 85879250 | Replaced Claim | 85879296 | Replaced Claim |
| 85879159 | Replaced Claim | 85879205 | Replaced Claim | 85879251 | Replaced Claim | 85879297 | Replaced Claim |
| 85879160 | Replaced Claim | 85879206 | Replaced Claim | 85879252 | Replaced Claim | 85879298 | Replaced Claim |
| 85879161 | Replaced Claim | 85879207 | Replaced Claim | 85879253 | Replaced Claim | 85879299 | Replaced Claim |
| 85879162 | Replaced Claim | 85879208 | Replaced Claim | 85879254 | Replaced Claim | 85879300 | Replaced Claim |
| 85879163 | Replaced Claim | 85879209 | Replaced Claim | 85879255 | Replaced Claim | 85879301 | Replaced Claim |
| 85879164 | Replaced Claim | 85879210 | Replaced Claim | 85879256 | Replaced Claim | 85879302 | Replaced Claim |
| 85879165 | Replaced Claim | 85879211 | Replaced Claim | 85879257 | Replaced Claim | 85879303 | Replaced Claim |
| 85879166 | Replaced Claim | 85879212 | Replaced Claim | 85879258 | Replaced Claim | 85879304 | Replaced Claim |
| 85879167 | Replaced Claim | 85879213 | Replaced Claim | 85879259 | Replaced Claim | 85879305 | Replaced Claim |
| 85879168 | Replaced Claim | 85879214 | Replaced Claim | 85879260 | Replaced Claim | 85879306 | Replaced Claim |
| 85879169 | Replaced Claim | 85879215 | Replaced Claim | 85879261 | Replaced Claim | 85879307 | Replaced Claim |
| 85879170 | Replaced Claim | 85879216 | Replaced Claim | 85879262 | Replaced Claim | 85879308 | Replaced Claim |
| 85879171 | Replaced Claim | 85879217 | Replaced Claim | 85879263 | Replaced Claim | 85879309 | Replaced Claim |
| 85879172 | Replaced Claim | 85879218 | Replaced Claim | 85879264 | Replaced Claim | 85879310 | Replaced Claim |
| 85879173 | Replaced Claim | 85879219 | Replaced Claim | 85879265 | Replaced Claim | 85879311 | Replaced Claim |
| 85879174 | Replaced Claim | 85879220 | Replaced Claim | 85879266 | Replaced Claim | 85879312 | Replaced Claim |
| 85879175 | Replaced Claim | 85879221 | Replaced Claim | 85879267 | Replaced Claim | 85879313 | Replaced Claim |
| 85879176 | Replaced Claim | 85879222 | Replaced Claim | 85879268 | Replaced Claim | 85879314 | Replaced Claim |
| 85879177 | Replaced Claim | 85879223 | Replaced Claim | 85879269 | Replaced Claim | 85879315 | Replaced Claim |
| 85879178 | Replaced Claim | 85879224 | Replaced Claim | 85879270 | Replaced Claim | 85879316 | Replaced Claim |
| 85879179 | Replaced Claim | 85879225 | Replaced Claim | 85879271 | Replaced Claim | 85879317 | Replaced Claim |
| 85879180 | Replaced Claim | 85879226 | Replaced Claim | 85879272 | Replaced Claim | 85879318 | Replaced Claim |
| 85879181 | Replaced Claim | 85879227 | Replaced Claim | 85879273 | Replaced Claim | 85879319 | Replaced Claim |
| 85879182 | Replaced Claim | 85879228 | Replaced Claim | 85879274 | Replaced Claim | 85879320 | Replaced Claim |
| 85879183 | Replaced Claim | 85879229 | Replaced Claim | 85879275 | Replaced Claim | 85879321 | Replaced Claim |
| 85879184 | Replaced Claim | 85879230 | Replaced Claim | 85879276 | Replaced Claim | 85879322 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85879323 | Replaced Claim | 85879369 | Replaced Claim | 85879415 | Replaced Claim | 85879461 | Replaced Claim |
| 85879324 | Replaced Claim | 85879370 | Replaced Claim | 85879416 | Replaced Claim | 85879462 | Replaced Claim |
| 85879325 | Replaced Claim | 85879371 | Replaced Claim | 85879417 | Replaced Claim | 85879463 | Replaced Claim |
| 85879326 | Replaced Claim | 85879372 | Replaced Claim | 85879418 | Replaced Claim | 85879464 | Replaced Claim |
| 85879327 | Replaced Claim | 85879373 | Replaced Claim | 85879419 | Replaced Claim | 85879465 | Replaced Claim |
| 85879328 | Replaced Claim | 85879374 | Replaced Claim | 85879420 | Replaced Claim | 85879466 | Replaced Claim |
| 85879329 | Replaced Claim | 85879375 | Replaced Claim | 85879421 | Replaced Claim | 85879467 | Replaced Claim |
| 85879330 | Replaced Claim | 85879376 | Replaced Claim | 85879422 | Replaced Claim | 85879468 | Replaced Claim |
| 85879331 | Replaced Claim | 85879377 | Replaced Claim | 85879423 | Replaced Claim | 85879469 | Replaced Claim |
| 85879332 | Replaced Claim | 85879378 | Replaced Claim | 85879424 | Replaced Claim | 85879470 | Replaced Claim |
| 85879333 | Replaced Claim | 85879379 | Replaced Claim | 85879425 | Replaced Claim | 85879471 | Replaced Claim |
| 85879334 | Replaced Claim | 85879380 | Replaced Claim | 85879426 | Replaced Claim | 85879472 | Replaced Claim |
| 85879335 | Replaced Claim | 85879381 | Replaced Claim | 85879427 | Replaced Claim | 85879473 | Replaced Claim |
| 85879336 | Replaced Claim | 85879382 | Replaced Claim | 85879428 | Replaced Claim | 85879474 | Replaced Claim |
| 85879337 | Replaced Claim | 85879383 | Replaced Claim | 85879429 | Replaced Claim | 85879475 | Replaced Claim |
| 85879338 | Replaced Claim | 85879384 | Replaced Claim | 85879430 | Replaced Claim | 85879476 | Replaced Claim |
| 85879339 | Replaced Claim | 85879385 | Replaced Claim | 85879431 | Replaced Claim | 85879477 | Replaced Claim |
| 85879340 | Replaced Claim | 85879386 | Replaced Claim | 85879432 | Replaced Claim | 85879478 | Replaced Claim |
| 85879341 | Replaced Claim | 85879387 | Replaced Claim | 85879433 | Replaced Claim | 85879479 | Replaced Claim |
| 85879342 | Replaced Claim | 85879388 | Replaced Claim | 85879434 | Replaced Claim | 85879480 | Replaced Claim |
| 85879343 | Replaced Claim | 85879389 | Replaced Claim | 85879435 | Replaced Claim | 85879481 | Replaced Claim |
| 85879344 | Replaced Claim | 85879390 | Replaced Claim | 85879436 | Replaced Claim | 85879482 | Replaced Claim |
| 85879345 | Replaced Claim | 85879391 | Replaced Claim | 85879437 | Replaced Claim | 85879483 | Replaced Claim |
| 85879346 | Replaced Claim | 85879392 | Replaced Claim | 85879438 | Replaced Claim | 85879484 | Replaced Claim |
| 85879347 | Replaced Claim | 85879393 | Replaced Claim | 85879439 | Replaced Claim | 85879485 | Replaced Claim |
| 85879348 | Replaced Claim | 85879394 | Replaced Claim | 85879440 | Replaced Claim | 85879486 | Replaced Claim |
| 85879349 | Replaced Claim | 85879395 | Replaced Claim | 85879441 | Replaced Claim | 85879487 | Replaced Claim |
| 85879350 | Replaced Claim | 85879396 | Replaced Claim | 85879442 | Replaced Claim | 85879488 | Replaced Claim |
| 85879351 | Replaced Claim | 85879397 | Replaced Claim | 85879443 | Replaced Claim | 85879489 | Replaced Claim |
| 85879352 | Replaced Claim | 85879398 | Replaced Claim | 85879444 | Replaced Claim | 85879490 | Replaced Claim |
| 85879353 | Replaced Claim | 85879399 | Replaced Claim | 85879445 | Replaced Claim | 85879491 | Replaced Claim |
| 85879354 | Replaced Claim | 85879400 | Replaced Claim | 85879446 | Replaced Claim | 85879492 | Replaced Claim |
| 85879355 | Replaced Claim | 85879401 | Replaced Claim | 85879447 | Replaced Claim | 85879493 | Replaced Claim |
| 85879356 | Replaced Claim | 85879402 | Replaced Claim | 85879448 | Replaced Claim | 85879494 | Replaced Claim |
| 85879357 | Replaced Claim | 85879403 | Replaced Claim | 85879449 | Replaced Claim | 85879495 | Replaced Claim |
| 85879358 | Replaced Claim | 85879404 | Replaced Claim | 85879450 | Replaced Claim | 85879496 | Replaced Claim |
| 85879359 | Replaced Claim | 85879405 | Replaced Claim | 85879451 | Replaced Claim | 85879497 | Replaced Claim |
| 85879360 | Replaced Claim | 85879406 | Replaced Claim | 85879452 | Replaced Claim | 85879498 | Replaced Claim |
| 85879361 | Replaced Claim | 85879407 | Replaced Claim | 85879453 | Replaced Claim | 85879499 | Replaced Claim |
| 85879362 | Replaced Claim | 85879408 | Replaced Claim | 85879454 | Replaced Claim | 85879500 | Replaced Claim |
| 85879363 | Replaced Claim | 85879409 | Replaced Claim | 85879455 | Replaced Claim | 85879501 | Replaced Claim |
| 85879364 | Replaced Claim | 85879410 | Replaced Claim | 85879456 | Replaced Claim | 85879502 | Replaced Claim |
| 85879365 | Replaced Claim | 85879411 | Replaced Claim | 85879457 | Replaced Claim | 85879503 | Replaced Claim |
| 85879366 | Replaced Claim | 85879412 | Replaced Claim | 85879458 | Replaced Claim | 85879504 | Replaced Claim |
| 85879367 | Replaced Claim | 85879413 | Replaced Claim | 85879459 | Replaced Claim | 85879505 | Replaced Claim |
| 85879368 | Replaced Claim | 85879414 | Replaced Claim | 85879460 | Replaced Claim | 85879506 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85879507 | Replaced Claim | 85879553 | Replaced Claim | 85879599 | Replaced Claim | 85879645 | Replaced Claim |
| 85879508 | Replaced Claim | 85879554 | Replaced Claim | 85879600 | Replaced Claim | 85879646 | Replaced Claim |
| 85879509 | Replaced Claim | 85879555 | Replaced Claim | 85879601 | Replaced Claim | 85879647 | Replaced Claim |
| 85879510 | Replaced Claim | 85879556 | Replaced Claim | 85879602 | Replaced Claim | 85879648 | Replaced Claim |
| 85879511 | Replaced Claim | 85879557 | Replaced Claim | 85879603 | Replaced Claim | 85879649 | Replaced Claim |
| 85879512 | Replaced Claim | 85879558 | Replaced Claim | 85879604 | Replaced Claim | 85879650 | Replaced Claim |
| 85879513 | Replaced Claim | 85879559 | Replaced Claim | 85879605 | Replaced Claim | 85879651 | Replaced Claim |
| 85879514 | Replaced Claim | 85879560 | Replaced Claim | 85879606 | Replaced Claim | 85879652 | Replaced Claim |
| 85879515 | Replaced Claim | 85879561 | Replaced Claim | 85879607 | Replaced Claim | 85879653 | Replaced Claim |
| 85879516 | Replaced Claim | 85879562 | Replaced Claim | 85879608 | Replaced Claim | 85879654 | Replaced Claim |
| 85879517 | Replaced Claim | 85879563 | Replaced Claim | 85879609 | Replaced Claim | 85879655 | Replaced Claim |
| 85879518 | Replaced Claim | 85879564 | Replaced Claim | 85879610 | Replaced Claim | 85879656 | Replaced Claim |
| 85879519 | Replaced Claim | 85879565 | Replaced Claim | 85879611 | Replaced Claim | 85879657 | Replaced Claim |
| 85879520 | Replaced Claim | 85879566 | Replaced Claim | 85879612 | Replaced Claim | 85879658 | Replaced Claim |
| 85879521 | Replaced Claim | 85879567 | Replaced Claim | 85879613 | Replaced Claim | 85879659 | Replaced Claim |
| 85879522 | Replaced Claim | 85879568 | Replaced Claim | 85879614 | Replaced Claim | 85879660 | Replaced Claim |
| 85879523 | Replaced Claim | 85879569 | Replaced Claim | 85879615 | Replaced Claim | 85879661 | Replaced Claim |
| 85879524 | Replaced Claim | 85879570 | Replaced Claim | 85879616 | Replaced Claim | 85879662 | Replaced Claim |
| 85879525 | Replaced Claim | 85879571 | Replaced Claim | 85879617 | Replaced Claim | 85879663 | Replaced Claim |
| 85879526 | Replaced Claim | 85879572 | Replaced Claim | 85879618 | Replaced Claim | 85879664 | Replaced Claim |
| 85879527 | Replaced Claim | 85879573 | Replaced Claim | 85879619 | Replaced Claim | 85879665 | Replaced Claim |
| 85879528 | Replaced Claim | 85879574 | Replaced Claim | 85879620 | Replaced Claim | 85879666 | Replaced Claim |
| 85879529 | Replaced Claim | 85879575 | Replaced Claim | 85879621 | Replaced Claim | 85879667 | Replaced Claim |
| 85879530 | Replaced Claim | 85879576 | Replaced Claim | 85879622 | Replaced Claim | 85879668 | Replaced Claim |
| 85879531 | Replaced Claim | 85879577 | Replaced Claim | 85879623 | Replaced Claim | 85879669 | Replaced Claim |
| 85879532 | Replaced Claim | 85879578 | Replaced Claim | 85879624 | Replaced Claim | 85879670 | Replaced Claim |
| 85879533 | Replaced Claim | 85879579 | Replaced Claim | 85879625 | Replaced Claim | 85879671 | Replaced Claim |
| 85879534 | Replaced Claim | 85879580 | Replaced Claim | 85879626 | Replaced Claim | 85879672 | Replaced Claim |
| 85879535 | Replaced Claim | 85879581 | Replaced Claim | 85879627 | Replaced Claim | 85879673 | Replaced Claim |
| 85879536 | Replaced Claim | 85879582 | Replaced Claim | 85879628 | Replaced Claim | 85879674 | Replaced Claim |
| 85879537 | Replaced Claim | 85879583 | Replaced Claim | 85879629 | Replaced Claim | 85879675 | Replaced Claim |
| 85879538 | Replaced Claim | 85879584 | Replaced Claim | 85879630 | Replaced Claim | 85879676 | Replaced Claim |
| 85879539 | Replaced Claim | 85879585 | Replaced Claim | 85879631 | Replaced Claim | 85879677 | Replaced Claim |
| 85879540 | Replaced Claim | 85879586 | Replaced Claim | 85879632 | Replaced Claim | 85879678 | Replaced Claim |
| 85879541 | Replaced Claim | 85879587 | Replaced Claim | 85879633 | Replaced Claim | 85879679 | Replaced Claim |
| 85879542 | Replaced Claim | 85879588 | Replaced Claim | 85879634 | Replaced Claim | 85879680 | Replaced Claim |
| 85879543 | Replaced Claim | 85879589 | Replaced Claim | 85879635 | Replaced Claim | 85879681 | Replaced Claim |
| 85879544 | Replaced Claim | 85879590 | Replaced Claim | 85879636 | Replaced Claim | 85879682 | Replaced Claim |
| 85879545 | Replaced Claim | 85879591 | Replaced Claim | 85879637 | Replaced Claim | 85879683 | Replaced Claim |
| 85879546 | Replaced Claim | 85879592 | Replaced Claim | 85879638 | Replaced Claim | 85879684 | Replaced Claim |
| 85879547 | Replaced Claim | 85879593 | Replaced Claim | 85879639 | Replaced Claim | 85879685 | Replaced Claim |
| 85879548 | Replaced Claim | 85879594 | Replaced Claim | 85879640 | Replaced Claim | 85879686 | Replaced Claim |
| 85879549 | Replaced Claim | 85879595 | Replaced Claim | 85879641 | Replaced Claim | 85879687 | Replaced Claim |
| 85879550 | Replaced Claim | 85879596 | Replaced Claim | 85879642 | Replaced Claim | 85879688 | Replaced Claim |
| 85879551 | Replaced Claim | 85879597 | Replaced Claim | 85879643 | Replaced Claim | 85879689 | Replaced Claim |
| 85879552 | Replaced Claim | 85879598 | Replaced Claim | 85879644 | Replaced Claim | 85879690 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85879691 | Replaced Claim | 85879737 | Replaced Claim | 85879783 | Replaced Claim | 85879829 | Replaced Claim |
| 85879692 | Replaced Claim | 85879738 | Replaced Claim | 85879784 | Replaced Claim | 85879830 | Replaced Claim |
| 85879693 | Replaced Claim | 85879739 | Replaced Claim | 85879785 | Replaced Claim | 85879831 | Replaced Claim |
| 85879694 | Replaced Claim | 85879740 | Replaced Claim | 85879786 | Replaced Claim | 85879832 | Replaced Claim |
| 85879695 | Replaced Claim | 85879741 | Replaced Claim | 85879787 | Replaced Claim | 85879833 | Replaced Claim |
| 85879696 | Replaced Claim | 85879742 | Replaced Claim | 85879788 | Replaced Claim | 85879834 | Replaced Claim |
| 85879697 | Replaced Claim | 85879743 | Replaced Claim | 85879789 | Replaced Claim | 85879835 | Replaced Claim |
| 85879698 | Replaced Claim | 85879744 | Replaced Claim | 85879790 | Replaced Claim | 85879836 | Replaced Claim |
| 85879699 | Replaced Claim | 85879745 | Replaced Claim | 85879791 | Replaced Claim | 85879837 | Replaced Claim |
| 85879700 | Replaced Claim | 85879746 | Replaced Claim | 85879792 | Replaced Claim | 85879838 | Replaced Claim |
| 85879701 | Replaced Claim | 85879747 | Replaced Claim | 85879793 | Replaced Claim | 85879839 | Replaced Claim |
| 85879702 | Replaced Claim | 85879748 | Replaced Claim | 85879794 | Replaced Claim | 85879840 | Replaced Claim |
| 85879703 | Replaced Claim | 85879749 | Replaced Claim | 85879795 | Replaced Claim | 85879841 | Replaced Claim |
| 85879704 | Replaced Claim | 85879750 | Replaced Claim | 85879796 | Replaced Claim | 85879842 | Replaced Claim |
| 85879705 | Replaced Claim | 85879751 | Replaced Claim | 85879797 | Replaced Claim | 85879843 | Replaced Claim |
| 85879706 | Replaced Claim | 85879752 | Replaced Claim | 85879798 | Replaced Claim | 85879844 | Replaced Claim |
| 85879707 | Replaced Claim | 85879753 | Replaced Claim | 85879799 | Replaced Claim | 85879845 | Replaced Claim |
| 85879708 | Replaced Claim | 85879754 | Replaced Claim | 85879800 | Replaced Claim | 85879846 | Replaced Claim |
| 85879709 | Replaced Claim | 85879755 | Replaced Claim | 85879801 | Replaced Claim | 85879847 | Replaced Claim |
| 85879710 | Replaced Claim | 85879756 | Replaced Claim | 85879802 | Replaced Claim | 85879848 | Replaced Claim |
| 85879711 | Replaced Claim | 85879757 | Replaced Claim | 85879803 | Replaced Claim | 85879849 | Replaced Claim |
| 85879712 | Replaced Claim | 85879758 | Replaced Claim | 85879804 | Replaced Claim | 85879850 | Replaced Claim |
| 85879713 | Replaced Claim | 85879759 | Replaced Claim | 85879805 | Replaced Claim | 85879851 | Replaced Claim |
| 85879714 | Replaced Claim | 85879760 | Replaced Claim | 85879806 | Replaced Claim | 85879852 | Replaced Claim |
| 85879715 | Replaced Claim | 85879761 | Replaced Claim | 85879807 | Replaced Claim | 85879853 | Replaced Claim |
| 85879716 | Replaced Claim | 85879762 | Replaced Claim | 85879808 | Replaced Claim | 85879854 | Replaced Claim |
| 85879717 | Replaced Claim | 85879763 | Replaced Claim | 85879809 | Replaced Claim | 85879855 | Replaced Claim |
| 85879718 | Replaced Claim | 85879764 | Replaced Claim | 85879810 | Replaced Claim | 85879856 | Replaced Claim |
| 85879719 | Replaced Claim | 85879765 | Replaced Claim | 85879811 | Replaced Claim | 85879857 | Replaced Claim |
| 85879720 | Replaced Claim | 85879766 | Replaced Claim | 85879812 | Replaced Claim | 85879858 | Replaced Claim |
| 85879721 | Replaced Claim | 85879767 | Replaced Claim | 85879813 | Replaced Claim | 85879859 | Replaced Claim |
| 85879722 | Replaced Claim | 85879768 | Replaced Claim | 85879814 | Replaced Claim | 85879860 | Replaced Claim |
| 85879723 | Replaced Claim | 85879769 | Replaced Claim | 85879815 | Replaced Claim | 85879861 | Replaced Claim |
| 85879724 | Replaced Claim | 85879770 | Replaced Claim | 85879816 | Replaced Claim | 85879862 | Replaced Claim |
| 85879725 | Replaced Claim | 85879771 | Replaced Claim | 85879817 | Replaced Claim | 85879863 | Replaced Claim |
| 85879726 | Replaced Claim | 85879772 | Replaced Claim | 85879818 | Replaced Claim | 85879864 | Replaced Claim |
| 85879727 | Replaced Claim | 85879773 | Replaced Claim | 85879819 | Replaced Claim | 85879865 | Replaced Claim |
| 85879728 | Replaced Claim | 85879774 | Replaced Claim | 85879820 | Replaced Claim | 85879866 | Replaced Claim |
| 85879729 | Replaced Claim | 85879775 | Replaced Claim | 85879821 | Replaced Claim | 85879867 | Replaced Claim |
| 85879730 | Replaced Claim | 85879776 | Replaced Claim | 85879822 | Replaced Claim | 85879868 | Replaced Claim |
| 85879731 | Replaced Claim | 85879777 | Replaced Claim | 85879823 | Replaced Claim | 85879869 | Replaced Claim |
| 85879732 | Replaced Claim | 85879778 | Replaced Claim | 85879824 | Replaced Claim | 85879870 | Replaced Claim |
| 85879733 | Replaced Claim | 85879779 | Replaced Claim | 85879825 | Replaced Claim | 85879871 | Replaced Claim |
| 85879734 | Replaced Claim | 85879780 | Replaced Claim | 85879826 | Replaced Claim | 85879872 | Replaced Claim |
| 85879735 | Replaced Claim | 85879781 | Replaced Claim | 85879827 | Replaced Claim | 85879873 | Replaced Claim |
| 85879736 | Replaced Claim | 85879782 | Replaced Claim | 85879828 | Replaced Claim | 85879874 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85879875 | Replaced Claim | 85879921 | Replaced Claim | 85879967 | Replaced Claim | 85880013 | Replaced Claim |
| 85879876 | Replaced Claim | 85879922 | Replaced Claim | 85879968 | Replaced Claim | 85880014 | Replaced Claim |
| 85879877 | Replaced Claim | 85879923 | Replaced Claim | 85879969 | Replaced Claim | 85880015 | Replaced Claim |
| 85879878 | Replaced Claim | 85879924 | Replaced Claim | 85879970 | Replaced Claim | 85880016 | Replaced Claim |
| 85879879 | Replaced Claim | 85879925 | Replaced Claim | 85879971 | Replaced Claim | 85880017 | Replaced Claim |
| 85879880 | Replaced Claim | 85879926 | Replaced Claim | 85879972 | Replaced Claim | 85880018 | Replaced Claim |
| 85879881 | Replaced Claim | 85879927 | Replaced Claim | 85879973 | Replaced Claim | 85880019 | Replaced Claim |
| 85879882 | Replaced Claim | 85879928 | Replaced Claim | 85879974 | Replaced Claim | 85880020 | Replaced Claim |
| 85879883 | Replaced Claim | 85879929 | Replaced Claim | 85879975 | Replaced Claim | 85880021 | Replaced Claim |
| 85879884 | Replaced Claim | 85879930 | Replaced Claim | 85879976 | Replaced Claim | 85880022 | Replaced Claim |
| 85879885 | Replaced Claim | 85879931 | Replaced Claim | 85879977 | Replaced Claim | 85880023 | Replaced Claim |
| 85879886 | Replaced Claim | 85879932 | Replaced Claim | 85879978 | Replaced Claim | 85880024 | Replaced Claim |
| 85879887 | Replaced Claim | 85879933 | Replaced Claim | 85879979 | Replaced Claim | 85880025 | Replaced Claim |
| 85879888 | Replaced Claim | 85879934 | Replaced Claim | 85879980 | Replaced Claim | 85880026 | Replaced Claim |
| 85879889 | Replaced Claim | 85879935 | Replaced Claim | 85879981 | Replaced Claim | 85880027 | Replaced Claim |
| 85879890 | Replaced Claim | 85879936 | Replaced Claim | 85879982 | Replaced Claim | 85880028 | Replaced Claim |
| 85879891 | Replaced Claim | 85879937 | Replaced Claim | 85879983 | Replaced Claim | 85880029 | Replaced Claim |
| 85879892 | Replaced Claim | 85879938 | Replaced Claim | 85879984 | Replaced Claim | 85880030 | Replaced Claim |
| 85879893 | Replaced Claim | 85879939 | Replaced Claim | 85879985 | Replaced Claim | 85880031 | Replaced Claim |
| 85879894 | Replaced Claim | 85879940 | Replaced Claim | 85879986 | Replaced Claim | 85880032 | Replaced Claim |
| 85879895 | Replaced Claim | 85879941 | Replaced Claim | 85879987 | Replaced Claim | 85880033 | Replaced Claim |
| 85879896 | Replaced Claim | 85879942 | Replaced Claim | 85879988 | Replaced Claim | 85880034 | Replaced Claim |
| 85879897 | Replaced Claim | 85879943 | Replaced Claim | 85879989 | Replaced Claim | 85880035 | Replaced Claim |
| 85879898 | Replaced Claim | 85879944 | Replaced Claim | 85879990 | Replaced Claim | 85880036 | Replaced Claim |
| 85879899 | Replaced Claim | 85879945 | Replaced Claim | 85879991 | Replaced Claim | 85880037 | Replaced Claim |
| 85879900 | Replaced Claim | 85879946 | Replaced Claim | 85879992 | Replaced Claim | 85880038 | Replaced Claim |
| 85879901 | Replaced Claim | 85879947 | Replaced Claim | 85879993 | Replaced Claim | 85880039 | Replaced Claim |
| 85879902 | Replaced Claim | 85879948 | Replaced Claim | 85879994 | Replaced Claim | 85880040 | Replaced Claim |
| 85879903 | Replaced Claim | 85879949 | Replaced Claim | 85879995 | Replaced Claim | 85880041 | Replaced Claim |
| 85879904 | Replaced Claim | 85879950 | Replaced Claim | 85879996 | Replaced Claim | 85880042 | Replaced Claim |
| 85879905 | Replaced Claim | 85879951 | Replaced Claim | 85879997 | Replaced Claim | 85880043 | Replaced Claim |
| 85879906 | Replaced Claim | 85879952 | Replaced Claim | 85879998 | Replaced Claim | 85880044 | Replaced Claim |
| 85879907 | Replaced Claim | 85879953 | Replaced Claim | 85879999 | Replaced Claim | 85880045 | Replaced Claim |
| 85879908 | Replaced Claim | 85879954 | Replaced Claim | 85880000 | Replaced Claim | 85880046 | Replaced Claim |
| 85879909 | Replaced Claim | 85879955 | Replaced Claim | 85880001 | Replaced Claim | 85880047 | Replaced Claim |
| 85879910 | Replaced Claim | 85879956 | Replaced Claim | 85880002 | Replaced Claim | 85880048 | Replaced Claim |
| 85879911 | Replaced Claim | 85879957 | Replaced Claim | 85880003 | Replaced Claim | 85880049 | Replaced Claim |
| 85879912 | Replaced Claim | 85879958 | Replaced Claim | 85880004 | Replaced Claim | 85880050 | Replaced Claim |
| 85879913 | Replaced Claim | 85879959 | Replaced Claim | 85880005 | Replaced Claim | 85880051 | Replaced Claim |
| 85879914 | Replaced Claim | 85879960 | Replaced Claim | 85880006 | Replaced Claim | 85880052 | Replaced Claim |
| 85879915 | Replaced Claim | 85879961 | Replaced Claim | 85880007 | Replaced Claim | 85880053 | Replaced Claim |
| 85879916 | Replaced Claim | 85879962 | Replaced Claim | 85880008 | Replaced Claim | 85880054 | Replaced Claim |
| 85879917 | Replaced Claim | 85879963 | Replaced Claim | 85880009 | Replaced Claim | 85880055 | Replaced Claim |
| 85879918 | Replaced Claim | 85879964 | Replaced Claim | 85880010 | Replaced Claim | 85880056 | Replaced Claim |
| 85879919 | Replaced Claim | 85879965 | Replaced Claim | 85880011 | Replaced Claim | 85880057 | Replaced Claim |
| 85879920 | Replaced Claim | 85879966 | Replaced Claim | 85880012 | Replaced Claim | 85880058 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85880059 | Replaced Claim | 85880105 | Replaced Claim | 85880151 | Replaced Claim | 85880197 | Replaced Claim |
| 85880060 | Replaced Claim | 85880106 | Replaced Claim | 85880152 | Replaced Claim | 85880198 | Replaced Claim |
| 85880061 | Replaced Claim | 85880107 | Replaced Claim | 85880153 | Replaced Claim | 85880199 | Replaced Claim |
| 85880062 | Replaced Claim | 85880108 | Replaced Claim | 85880154 | Replaced Claim | 85880200 | Replaced Claim |
| 85880063 | Replaced Claim | 85880109 | Replaced Claim | 85880155 | Replaced Claim | 85880201 | Replaced Claim |
| 85880064 | Replaced Claim | 85880110 | Replaced Claim | 85880156 | Replaced Claim | 85880202 | Replaced Claim |
| 85880065 | Replaced Claim | 85880111 | Replaced Claim | 85880157 | Replaced Claim | 85880203 | Replaced Claim |
| 85880066 | Replaced Claim | 85880112 | Replaced Claim | 85880158 | Replaced Claim | 85880204 | Replaced Claim |
| 85880067 | Replaced Claim | 85880113 | Replaced Claim | 85880159 | Replaced Claim | 85880205 | Replaced Claim |
| 85880068 | Replaced Claim | 85880114 | Replaced Claim | 85880160 | Replaced Claim | 85880206 | Replaced Claim |
| 85880069 | Replaced Claim | 85880115 | Replaced Claim | 85880161 | Replaced Claim | 85880207 | Replaced Claim |
| 85880070 | Replaced Claim | 85880116 | Replaced Claim | 85880162 | Replaced Claim | 85880208 | Replaced Claim |
| 85880071 | Replaced Claim | 85880117 | Replaced Claim | 85880163 | Replaced Claim | 85880209 | Replaced Claim |
| 85880072 | Replaced Claim | 85880118 | Replaced Claim | 85880164 | Replaced Claim | 85880210 | Replaced Claim |
| 85880073 | Replaced Claim | 85880119 | Replaced Claim | 85880165 | Replaced Claim | 85880211 | Replaced Claim |
| 85880074 | Replaced Claim | 85880120 | Replaced Claim | 85880166 | Replaced Claim | 85880212 | Replaced Claim |
| 85880075 | Replaced Claim | 85880121 | Replaced Claim | 85880167 | Replaced Claim | 85880213 | Replaced Claim |
| 85880076 | Replaced Claim | 85880122 | Replaced Claim | 85880168 | Replaced Claim | 85880214 | Replaced Claim |
| 85880077 | Replaced Claim | 85880123 | Replaced Claim | 85880169 | Replaced Claim | 85880215 | Replaced Claim |
| 85880078 | Replaced Claim | 85880124 | Replaced Claim | 85880170 | Replaced Claim | 85880216 | Replaced Claim |
| 85880079 | Replaced Claim | 85880125 | Replaced Claim | 85880171 | Replaced Claim | 85880217 | Replaced Claim |
| 85880080 | Replaced Claim | 85880126 | Replaced Claim | 85880172 | Replaced Claim | 85880218 | Replaced Claim |
| 85880081 | Replaced Claim | 85880127 | Replaced Claim | 85880173 | Replaced Claim | 85880219 | Replaced Claim |
| 85880082 | Replaced Claim | 85880128 | Replaced Claim | 85880174 | Replaced Claim | 85880220 | Replaced Claim |
| 85880083 | Replaced Claim | 85880129 | Replaced Claim | 85880175 | Replaced Claim | 85880221 | Replaced Claim |
| 85880084 | Replaced Claim | 85880130 | Replaced Claim | 85880176 | Replaced Claim | 85880222 | Replaced Claim |
| 85880085 | Replaced Claim | 85880131 | Replaced Claim | 85880177 | Replaced Claim | 85880223 | Replaced Claim |
| 85880086 | Replaced Claim | 85880132 | Replaced Claim | 85880178 | Replaced Claim | 85880224 | Replaced Claim |
| 85880087 | Replaced Claim | 85880133 | Replaced Claim | 85880179 | Replaced Claim | 85880225 | Replaced Claim |
| 85880088 | Replaced Claim | 85880134 | Replaced Claim | 85880180 | Replaced Claim | 85880226 | Replaced Claim |
| 85880089 | Replaced Claim | 85880135 | Replaced Claim | 85880181 | Replaced Claim | 85880227 | Replaced Claim |
| 85880090 | Replaced Claim | 85880136 | Replaced Claim | 85880182 | Replaced Claim | 85880228 | Replaced Claim |
| 85880091 | Replaced Claim | 85880137 | Replaced Claim | 85880183 | Replaced Claim | 85880229 | Replaced Claim |
| 85880092 | Replaced Claim | 85880138 | Replaced Claim | 85880184 | Replaced Claim | 85880230 | Replaced Claim |
| 85880093 | Replaced Claim | 85880139 | Replaced Claim | 85880185 | Replaced Claim | 85880231 | Replaced Claim |
| 85880094 | Replaced Claim | 85880140 | Replaced Claim | 85880186 | Replaced Claim | 85880232 | Replaced Claim |
| 85880095 | Replaced Claim | 85880141 | Replaced Claim | 85880187 | Replaced Claim | 85880233 | Replaced Claim |
| 85880096 | Replaced Claim | 85880142 | Replaced Claim | 85880188 | Replaced Claim | 85880234 | Replaced Claim |
| 85880097 | Replaced Claim | 85880143 | Replaced Claim | 85880189 | Replaced Claim | 85880235 | Replaced Claim |
| 85880098 | Replaced Claim | 85880144 | Replaced Claim | 85880190 | Replaced Claim | 85880236 | Replaced Claim |
| 85880099 | Replaced Claim | 85880145 | Replaced Claim | 85880191 | Replaced Claim | 85880237 | Replaced Claim |
| 85880100 | Replaced Claim | 85880146 | Replaced Claim | 85880192 | Replaced Claim | 85880238 | Replaced Claim |
| 85880101 | Replaced Claim | 85880147 | Replaced Claim | 85880193 | Replaced Claim | 85880239 | Replaced Claim |
| 85880102 | Replaced Claim | 85880148 | Replaced Claim | 85880194 | Replaced Claim | 85880240 | Replaced Claim |
| 85880103 | Replaced Claim | 85880149 | Replaced Claim | 85880195 | Replaced Claim | 85880241 | Replaced Claim |
| 85880104 | Replaced Claim | 85880150 | Replaced Claim | 85880196 | Replaced Claim | 85880242 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85880243 | Replaced Claim | 85880289 | Replaced Claim | 85880335 | Replaced Claim | 85880381 | Replaced Claim |
| 85880244 | Replaced Claim | 85880290 | Replaced Claim | 85880336 | Replaced Claim | 85880382 | Replaced Claim |
| 85880245 | Replaced Claim | 85880291 | Replaced Claim | 85880337 | Replaced Claim | 85880383 | Replaced Claim |
| 85880246 | Replaced Claim | 85880292 | Replaced Claim | 85880338 | Replaced Claim | 85880384 | Replaced Claim |
| 85880247 | Replaced Claim | 85880293 | Replaced Claim | 85880339 | Replaced Claim | 85880385 | Replaced Claim |
| 85880248 | Replaced Claim | 85880294 | Replaced Claim | 85880340 | Replaced Claim | 85880386 | Replaced Claim |
| 85880249 | Replaced Claim | 85880295 | Replaced Claim | 85880341 | Replaced Claim | 85880387 | Replaced Claim |
| 85880250 | Replaced Claim | 85880296 | Replaced Claim | 85880342 | Replaced Claim | 85880388 | Replaced Claim |
| 85880251 | Replaced Claim | 85880297 | Replaced Claim | 85880343 | Replaced Claim | 85880389 | Replaced Claim |
| 85880252 | Replaced Claim | 85880298 | Replaced Claim | 85880344 | Replaced Claim | 85880390 | Replaced Claim |
| 85880253 | Replaced Claim | 85880299 | Replaced Claim | 85880345 | Replaced Claim | 85880391 | Replaced Claim |
| 85880254 | Replaced Claim | 85880300 | Replaced Claim | 85880346 | Replaced Claim | 85880392 | Replaced Claim |
| 85880255 | Replaced Claim | 85880301 | Replaced Claim | 85880347 | Replaced Claim | 85880393 | Replaced Claim |
| 85880256 | Replaced Claim | 85880302 | Replaced Claim | 85880348 | Replaced Claim | 85880394 | Replaced Claim |
| 85880257 | Replaced Claim | 85880303 | Replaced Claim | 85880349 | Replaced Claim | 85880395 | Replaced Claim |
| 85880258 | Replaced Claim | 85880304 | Replaced Claim | 85880350 | Replaced Claim | 85880396 | Replaced Claim |
| 85880259 | Replaced Claim | 85880305 | Replaced Claim | 85880351 | Replaced Claim | 85880397 | Replaced Claim |
| 85880260 | Replaced Claim | 85880306 | Replaced Claim | 85880352 | Replaced Claim | 85880398 | Replaced Claim |
| 85880261 | Replaced Claim | 85880307 | Replaced Claim | 85880353 | Replaced Claim | 85880399 | Replaced Claim |
| 85880262 | Replaced Claim | 85880308 | Replaced Claim | 85880354 | Replaced Claim | 85880400 | Replaced Claim |
| 85880263 | Replaced Claim | 85880309 | Replaced Claim | 85880355 | Replaced Claim | 85880401 | Replaced Claim |
| 85880264 | Replaced Claim | 85880310 | Replaced Claim | 85880356 | Replaced Claim | 85880402 | Replaced Claim |
| 85880265 | Replaced Claim | 85880311 | Replaced Claim | 85880357 | Replaced Claim | 85880403 | Replaced Claim |
| 85880266 | Replaced Claim | 85880312 | Replaced Claim | 85880358 | Replaced Claim | 85880404 | Replaced Claim |
| 85880267 | Replaced Claim | 85880313 | Replaced Claim | 85880359 | Replaced Claim | 85880405 | Replaced Claim |
| 85880268 | Replaced Claim | 85880314 | Replaced Claim | 85880360 | Replaced Claim | 85880406 | Replaced Claim |
| 85880269 | Replaced Claim | 85880315 | Replaced Claim | 85880361 | Replaced Claim | 85880407 | Replaced Claim |
| 85880270 | Replaced Claim | 85880316 | Replaced Claim | 85880362 | Replaced Claim | 85880408 | Replaced Claim |
| 85880271 | Replaced Claim | 85880317 | Replaced Claim | 85880363 | Replaced Claim | 85880409 | Replaced Claim |
| 85880272 | Replaced Claim | 85880318 | Replaced Claim | 85880364 | Replaced Claim | 85880410 | Replaced Claim |
| 85880273 | Replaced Claim | 85880319 | Replaced Claim | 85880365 | Replaced Claim | 85880411 | Replaced Claim |
| 85880274 | Replaced Claim | 85880320 | Replaced Claim | 85880366 | Replaced Claim | 85880412 | Replaced Claim |
| 85880275 | Replaced Claim | 85880321 | Replaced Claim | 85880367 | Replaced Claim | 85880413 | Replaced Claim |
| 85880276 | Replaced Claim | 85880322 | Replaced Claim | 85880368 | Replaced Claim | 85880414 | Replaced Claim |
| 85880277 | Replaced Claim | 85880323 | Replaced Claim | 85880369 | Replaced Claim | 85880415 | Replaced Claim |
| 85880278 | Replaced Claim | 85880324 | Replaced Claim | 85880370 | Replaced Claim | 85880416 | Replaced Claim |
| 85880279 | Replaced Claim | 85880325 | Replaced Claim | 85880371 | Replaced Claim | 85880417 | Replaced Claim |
| 85880280 | Replaced Claim | 85880326 | Replaced Claim | 85880372 | Replaced Claim | 85880418 | Replaced Claim |
| 85880281 | Replaced Claim | 85880327 | Replaced Claim | 85880373 | Replaced Claim | 85880419 | Replaced Claim |
| 85880282 | Replaced Claim | 85880328 | Replaced Claim | 85880374 | Replaced Claim | 85880420 | Replaced Claim |
| 85880283 | Replaced Claim | 85880329 | Replaced Claim | 85880375 | Replaced Claim | 85880421 | Replaced Claim |
| 85880284 | Replaced Claim | 85880330 | Replaced Claim | 85880376 | Replaced Claim | 85880422 | Replaced Claim |
| 85880285 | Replaced Claim | 85880331 | Replaced Claim | 85880377 | Replaced Claim | 85880423 | Replaced Claim |
| 85880286 | Replaced Claim | 85880332 | Replaced Claim | 85880378 | Replaced Claim | 85880424 | Replaced Claim |
| 85880287 | Replaced Claim | 85880333 | Replaced Claim | 85880379 | Replaced Claim | 85880425 | Replaced Claim |
| 85880288 | Replaced Claim | 85880334 | Replaced Claim | 85880380 | Replaced Claim | 85880426 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85880427 | Replaced Claim | 85880473 | Replaced Claim | 85880519 | Replaced Claim | 85880565 | Replaced Claim |
| 85880428 | Replaced Claim | 85880474 | Replaced Claim | 85880520 | Replaced Claim | 85880566 | Replaced Claim |
| 85880429 | Replaced Claim | 85880475 | Replaced Claim | 85880521 | Replaced Claim | 85880567 | Replaced Claim |
| 85880430 | Replaced Claim | 85880476 | Replaced Claim | 85880522 | Replaced Claim | 85880568 | Replaced Claim |
| 85880431 | Replaced Claim | 85880477 | Replaced Claim | 85880523 | Replaced Claim | 85880569 | Replaced Claim |
| 85880432 | Replaced Claim | 85880478 | Replaced Claim | 85880524 | Replaced Claim | 85880570 | Replaced Claim |
| 85880433 | Replaced Claim | 85880479 | Replaced Claim | 85880525 | Replaced Claim | 85880571 | Replaced Claim |
| 85880434 | Replaced Claim | 85880480 | Replaced Claim | 85880526 | Replaced Claim | 85880572 | Replaced Claim |
| 85880435 | Replaced Claim | 85880481 | Replaced Claim | 85880527 | Replaced Claim | 85880573 | Replaced Claim |
| 85880436 | Replaced Claim | 85880482 | Replaced Claim | 85880528 | Replaced Claim | 85880574 | Replaced Claim |
| 85880437 | Replaced Claim | 85880483 | Replaced Claim | 85880529 | Replaced Claim | 85880575 | Replaced Claim |
| 85880438 | Replaced Claim | 85880484 | Replaced Claim | 85880530 | Replaced Claim | 85880576 | Replaced Claim |
| 85880439 | Replaced Claim | 85880485 | Replaced Claim | 85880531 | Replaced Claim | 85880577 | Replaced Claim |
| 85880440 | Replaced Claim | 85880486 | Replaced Claim | 85880532 | Replaced Claim | 85880578 | Replaced Claim |
| 85880441 | Replaced Claim | 85880487 | Replaced Claim | 85880533 | Replaced Claim | 85880579 | Replaced Claim |
| 85880442 | Replaced Claim | 85880488 | Replaced Claim | 85880534 | Replaced Claim | 85880580 | Replaced Claim |
| 85880443 | Replaced Claim | 85880489 | Replaced Claim | 85880535 | Replaced Claim | 85880581 | Replaced Claim |
| 85880444 | Replaced Claim | 85880490 | Replaced Claim | 85880536 | Replaced Claim | 85880582 | Replaced Claim |
| 85880445 | Replaced Claim | 85880491 | Replaced Claim | 85880537 | Replaced Claim | 85880583 | Replaced Claim |
| 85880446 | Replaced Claim | 85880492 | Replaced Claim | 85880538 | Replaced Claim | 85880584 | Replaced Claim |
| 85880447 | Replaced Claim | 85880493 | Replaced Claim | 85880539 | Replaced Claim | 85880585 | Replaced Claim |
| 85880448 | Replaced Claim | 85880494 | Replaced Claim | 85880540 | Replaced Claim | 85880586 | Replaced Claim |
| 85880449 | Replaced Claim | 85880495 | Replaced Claim | 85880541 | Replaced Claim | 85880587 | Replaced Claim |
| 85880450 | Replaced Claim | 85880496 | Replaced Claim | 85880542 | Replaced Claim | 85880588 | Replaced Claim |
| 85880451 | Replaced Claim | 85880497 | Replaced Claim | 85880543 | Replaced Claim | 85880589 | Replaced Claim |
| 85880452 | Replaced Claim | 85880498 | Replaced Claim | 85880544 | Replaced Claim | 85880590 | Replaced Claim |
| 85880453 | Replaced Claim | 85880499 | Replaced Claim | 85880545 | Replaced Claim | 85880591 | Replaced Claim |
| 85880454 | Replaced Claim | 85880500 | Replaced Claim | 85880546 | Replaced Claim | 85880592 | Replaced Claim |
| 85880455 | Replaced Claim | 85880501 | Replaced Claim | 85880547 | Replaced Claim | 85880593 | Replaced Claim |
| 85880456 | Replaced Claim | 85880502 | Replaced Claim | 85880548 | Replaced Claim | 85880594 | Replaced Claim |
| 85880457 | Replaced Claim | 85880503 | Replaced Claim | 85880549 | Replaced Claim | 85880595 | Replaced Claim |
| 85880458 | Replaced Claim | 85880504 | Replaced Claim | 85880550 | Replaced Claim | 85880596 | Replaced Claim |
| 85880459 | Replaced Claim | 85880505 | Replaced Claim | 85880551 | Replaced Claim | 85880597 | Replaced Claim |
| 85880460 | Replaced Claim | 85880506 | Replaced Claim | 85880552 | Replaced Claim | 85880598 | Replaced Claim |
| 85880461 | Replaced Claim | 85880507 | Replaced Claim | 85880553 | Replaced Claim | 85880599 | Replaced Claim |
| 85880462 | Replaced Claim | 85880508 | Replaced Claim | 85880554 | Replaced Claim | 85880600 | Replaced Claim |
| 85880463 | Replaced Claim | 85880509 | Replaced Claim | 85880555 | Replaced Claim | 85880601 | Replaced Claim |
| 85880464 | Replaced Claim | 85880510 | Replaced Claim | 85880556 | Replaced Claim | 85880602 | Replaced Claim |
| 85880465 | Replaced Claim | 85880511 | Replaced Claim | 85880557 | Replaced Claim | 85880603 | Replaced Claim |
| 85880466 | Replaced Claim | 85880512 | Replaced Claim | 85880558 | Replaced Claim | 85880604 | Replaced Claim |
| 85880467 | Replaced Claim | 85880513 | Replaced Claim | 85880559 | Replaced Claim | 85880605 | Replaced Claim |
| 85880468 | Replaced Claim | 85880514 | Replaced Claim | 85880560 | Replaced Claim | 85880606 | Replaced Claim |
| 85880469 | Replaced Claim | 85880515 | Replaced Claim | 85880561 | Replaced Claim | 85880607 | Replaced Claim |
| 85880470 | Replaced Claim | 85880516 | Replaced Claim | 85880562 | Replaced Claim | 85880608 | Replaced Claim |
| 85880471 | Replaced Claim | 85880517 | Replaced Claim | 85880563 | Replaced Claim | 85880609 | Replaced Claim |
| 85880472 | Replaced Claim | 85880518 | Replaced Claim | 85880564 | Replaced Claim | 85880610 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85880611 | Replaced Claim | 85880657 | Replaced Claim | 85880703 | Replaced Claim | 85880749 | Replaced Claim |
| 85880612 | Replaced Claim | 85880658 | Replaced Claim | 85880704 | Replaced Claim | 85880750 | Replaced Claim |
| 85880613 | Replaced Claim | 85880659 | Replaced Claim | 85880705 | Replaced Claim | 85880751 | Replaced Claim |
| 85880614 | Replaced Claim | 85880660 | Replaced Claim | 85880706 | Replaced Claim | 85880752 | Replaced Claim |
| 85880615 | Replaced Claim | 85880661 | Replaced Claim | 85880707 | Replaced Claim | 85880753 | Replaced Claim |
| 85880616 | Replaced Claim | 85880662 | Replaced Claim | 85880708 | Replaced Claim | 85880754 | Replaced Claim |
| 85880617 | Replaced Claim | 85880663 | Replaced Claim | 85880709 | Replaced Claim | 85880755 | Replaced Claim |
| 85880618 | Replaced Claim | 85880664 | Replaced Claim | 85880710 | Replaced Claim | 85880756 | Replaced Claim |
| 85880619 | Replaced Claim | 85880665 | Replaced Claim | 85880711 | Replaced Claim | 85880757 | Replaced Claim |
| 85880620 | Replaced Claim | 85880666 | Replaced Claim | 85880712 | Replaced Claim | 85880758 | Replaced Claim |
| 85880621 | Replaced Claim | 85880667 | Replaced Claim | 85880713 | Replaced Claim | 85880759 | Replaced Claim |
| 85880622 | Replaced Claim | 85880668 | Replaced Claim | 85880714 | Replaced Claim | 85880760 | Replaced Claim |
| 85880623 | Replaced Claim | 85880669 | Replaced Claim | 85880715 | Replaced Claim | 85880761 | Replaced Claim |
| 85880624 | Replaced Claim | 85880670 | Replaced Claim | 85880716 | Replaced Claim | 85880762 | Replaced Claim |
| 85880625 | Replaced Claim | 85880671 | Replaced Claim | 85880717 | Replaced Claim | 85880763 | Replaced Claim |
| 85880626 | Replaced Claim | 85880672 | Replaced Claim | 85880718 | Replaced Claim | 85880764 | Replaced Claim |
| 85880627 | Replaced Claim | 85880673 | Replaced Claim | 85880719 | Replaced Claim | 85880765 | Replaced Claim |
| 85880628 | Replaced Claim | 85880674 | Replaced Claim | 85880720 | Replaced Claim | 85880766 | Replaced Claim |
| 85880629 | Replaced Claim | 85880675 | Replaced Claim | 85880721 | Replaced Claim | 85880767 | Replaced Claim |
| 85880630 | Replaced Claim | 85880676 | Replaced Claim | 85880722 | Replaced Claim | 85880768 | Replaced Claim |
| 85880631 | Replaced Claim | 85880677 | Replaced Claim | 85880723 | Replaced Claim | 85880769 | Replaced Claim |
| 85880632 | Replaced Claim | 85880678 | Replaced Claim | 85880724 | Replaced Claim | 85880770 | Replaced Claim |
| 85880633 | Replaced Claim | 85880679 | Replaced Claim | 85880725 | Replaced Claim | 85880771 | Replaced Claim |
| 85880634 | Replaced Claim | 85880680 | Replaced Claim | 85880726 | Replaced Claim | 85880772 | Replaced Claim |
| 85880635 | Replaced Claim | 85880681 | Replaced Claim | 85880727 | Replaced Claim | 85880773 | Replaced Claim |
| 85880636 | Replaced Claim | 85880682 | Replaced Claim | 85880728 | Replaced Claim | 85880774 | Replaced Claim |
| 85880637 | Replaced Claim | 85880683 | Replaced Claim | 85880729 | Replaced Claim | 85880775 | Replaced Claim |
| 85880638 | Replaced Claim | 85880684 | Replaced Claim | 85880730 | Replaced Claim | 85880776 | Replaced Claim |
| 85880639 | Replaced Claim | 85880685 | Replaced Claim | 85880731 | Replaced Claim | 85880777 | Replaced Claim |
| 85880640 | Replaced Claim | 85880686 | Replaced Claim | 85880732 | Replaced Claim | 85880778 | Replaced Claim |
| 85880641 | Replaced Claim | 85880687 | Replaced Claim | 85880733 | Replaced Claim | 85880779 | Replaced Claim |
| 85880642 | Replaced Claim | 85880688 | Replaced Claim | 85880734 | Replaced Claim | 85880780 | Replaced Claim |
| 85880643 | Replaced Claim | 85880689 | Replaced Claim | 85880735 | Replaced Claim | 85880781 | Replaced Claim |
| 85880644 | Replaced Claim | 85880690 | Replaced Claim | 85880736 | Replaced Claim | 85880782 | Replaced Claim |
| 85880645 | Replaced Claim | 85880691 | Replaced Claim | 85880737 | Replaced Claim | 85880783 | Replaced Claim |
| 85880646 | Replaced Claim | 85880692 | Replaced Claim | 85880738 | Replaced Claim | 85880784 | Replaced Claim |
| 85880647 | Replaced Claim | 85880693 | Replaced Claim | 85880739 | Replaced Claim | 85880785 | Replaced Claim |
| 85880648 | Replaced Claim | 85880694 | Replaced Claim | 85880740 | Replaced Claim | 85880786 | Replaced Claim |
| 85880649 | Replaced Claim | 85880695 | Replaced Claim | 85880741 | Replaced Claim | 85880787 | Replaced Claim |
| 85880650 | Replaced Claim | 85880696 | Replaced Claim | 85880742 | Replaced Claim | 85880788 | Replaced Claim |
| 85880651 | Replaced Claim | 85880697 | Replaced Claim | 85880743 | Replaced Claim | 85880789 | Replaced Claim |
| 85880652 | Replaced Claim | 85880698 | Replaced Claim | 85880744 | Replaced Claim | 85880790 | Replaced Claim |
| 85880653 | Replaced Claim | 85880699 | Replaced Claim | 85880745 | Replaced Claim | 85880791 | Replaced Claim |
| 85880654 | Replaced Claim | 85880700 | Replaced Claim | 85880746 | Replaced Claim | 85880792 | Replaced Claim |
| 85880655 | Replaced Claim | 85880701 | Replaced Claim | 85880747 | Replaced Claim | 85880793 | Replaced Claim |
| 85880656 | Replaced Claim | 85880702 | Replaced Claim | 85880748 | Replaced Claim | 85880794 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85880795 | Replaced Claim | 85880841 | Replaced Claim | 85880887 | Replaced Claim | 85880933 | Replaced Claim |
| 85880796 | Replaced Claim | 85880842 | Replaced Claim | 85880888 | Replaced Claim | 85880934 | Replaced Claim |
| 85880797 | Replaced Claim | 85880843 | Replaced Claim | 85880889 | Replaced Claim | 85880935 | Replaced Claim |
| 85880798 | Replaced Claim | 85880844 | Replaced Claim | 85880890 | Replaced Claim | 85880936 | Replaced Claim |
| 85880799 | Replaced Claim | 85880845 | Replaced Claim | 85880891 | Replaced Claim | 85880937 | Replaced Claim |
| 85880800 | Replaced Claim | 85880846 | Replaced Claim | 85880892 | Replaced Claim | 85880938 | Replaced Claim |
| 85880801 | Replaced Claim | 85880847 | Replaced Claim | 85880893 | Replaced Claim | 85880939 | Replaced Claim |
| 85880802 | Replaced Claim | 85880848 | Replaced Claim | 85880894 | Replaced Claim | 85880940 | Replaced Claim |
| 85880803 | Replaced Claim | 85880849 | Replaced Claim | 85880895 | Replaced Claim | 85880941 | Replaced Claim |
| 85880804 | Replaced Claim | 85880850 | Replaced Claim | 85880896 | Replaced Claim | 85880942 | Replaced Claim |
| 85880805 | Replaced Claim | 85880851 | Replaced Claim | 85880897 | Replaced Claim | 85880943 | Replaced Claim |
| 85880806 | Replaced Claim | 85880852 | Replaced Claim | 85880898 | Replaced Claim | 85880944 | Replaced Claim |
| 85880807 | Replaced Claim | 85880853 | Replaced Claim | 85880899 | Replaced Claim | 85880945 | Replaced Claim |
| 85880808 | Replaced Claim | 85880854 | Replaced Claim | 85880900 | Replaced Claim | 85880946 | Replaced Claim |
| 85880809 | Replaced Claim | 85880855 | Replaced Claim | 85880901 | Replaced Claim | 85880947 | Replaced Claim |
| 85880810 | Replaced Claim | 85880856 | Replaced Claim | 85880902 | Replaced Claim | 85880948 | Replaced Claim |
| 85880811 | Replaced Claim | 85880857 | Replaced Claim | 85880903 | Replaced Claim | 85880949 | Replaced Claim |
| 85880812 | Replaced Claim | 85880858 | Replaced Claim | 85880904 | Replaced Claim | 85880950 | Replaced Claim |
| 85880813 | Replaced Claim | 85880859 | Replaced Claim | 85880905 | Replaced Claim | 85880951 | Replaced Claim |
| 85880814 | Replaced Claim | 85880860 | Replaced Claim | 85880906 | Replaced Claim | 85880952 | Replaced Claim |
| 85880815 | Replaced Claim | 85880861 | Replaced Claim | 85880907 | Replaced Claim | 85880953 | Replaced Claim |
| 85880816 | Replaced Claim | 85880862 | Replaced Claim | 85880908 | Replaced Claim | 85880954 | Replaced Claim |
| 85880817 | Replaced Claim | 85880863 | Replaced Claim | 85880909 | Replaced Claim | 85880955 | Replaced Claim |
| 85880818 | Replaced Claim | 85880864 | Replaced Claim | 85880910 | Replaced Claim | 85880956 | Replaced Claim |
| 85880819 | Replaced Claim | 85880865 | Replaced Claim | 85880911 | Replaced Claim | 85880957 | Replaced Claim |
| 85880820 | Replaced Claim | 85880866 | Replaced Claim | 85880912 | Replaced Claim | 85880958 | Replaced Claim |
| 85880821 | Replaced Claim | 85880867 | Replaced Claim | 85880913 | Replaced Claim | 85880959 | Replaced Claim |
| 85880822 | Replaced Claim | 85880868 | Replaced Claim | 85880914 | Replaced Claim | 85880960 | Replaced Claim |
| 85880823 | Replaced Claim | 85880869 | Replaced Claim | 85880915 | Replaced Claim | 85880961 | Replaced Claim |
| 85880824 | Replaced Claim | 85880870 | Replaced Claim | 85880916 | Replaced Claim | 85880962 | Replaced Claim |
| 85880825 | Replaced Claim | 85880871 | Replaced Claim | 85880917 | Replaced Claim | 85880963 | Replaced Claim |
| 85880826 | Replaced Claim | 85880872 | Replaced Claim | 85880918 | Replaced Claim | 85880964 | Replaced Claim |
| 85880827 | Replaced Claim | 85880873 | Replaced Claim | 85880919 | Replaced Claim | 85880965 | Replaced Claim |
| 85880828 | Replaced Claim | 85880874 | Replaced Claim | 85880920 | Replaced Claim | 85880966 | Replaced Claim |
| 85880829 | Replaced Claim | 85880875 | Replaced Claim | 85880921 | Replaced Claim | 85880967 | Replaced Claim |
| 85880830 | Replaced Claim | 85880876 | Replaced Claim | 85880922 | Replaced Claim | 85880968 | Replaced Claim |
| 85880831 | Replaced Claim | 85880877 | Replaced Claim | 85880923 | Replaced Claim | 85880969 | Replaced Claim |
| 85880832 | Replaced Claim | 85880878 | Replaced Claim | 85880924 | Replaced Claim | 85880970 | Replaced Claim |
| 85880833 | Replaced Claim | 85880879 | Replaced Claim | 85880925 | Replaced Claim | 85880971 | Replaced Claim |
| 85880834 | Replaced Claim | 85880880 | Replaced Claim | 85880926 | Replaced Claim | 85880972 | Replaced Claim |
| 85880835 | Replaced Claim | 85880881 | Replaced Claim | 85880927 | Replaced Claim | 85880973 | Replaced Claim |
| 85880836 | Replaced Claim | 85880882 | Replaced Claim | 85880928 | Replaced Claim | 85880974 | Replaced Claim |
| 85880837 | Replaced Claim | 85880883 | Replaced Claim | 85880929 | Replaced Claim | 85880975 | Replaced Claim |
| 85880838 | Replaced Claim | 85880884 | Replaced Claim | 85880930 | Replaced Claim | 85880976 | Replaced Claim |
| 85880839 | Replaced Claim | 85880885 | Replaced Claim | 85880931 | Replaced Claim | 85880977 | Replaced Claim |
| 85880840 | Replaced Claim | 85880886 | Replaced Claim | 85880932 | Replaced Claim | 85880978 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85880979 | Replaced Claim | 85881025 | Replaced Claim | 85881071 | Replaced Claim | 85881117 | Replaced Claim |
| 85880980 | Replaced Claim | 85881026 | Replaced Claim | 85881072 | Replaced Claim | 85881118 | Replaced Claim |
| 85880981 | Replaced Claim | 85881027 | Replaced Claim | 85881073 | Replaced Claim | 85881119 | Replaced Claim |
| 85880982 | Replaced Claim | 85881028 | Replaced Claim | 85881074 | Replaced Claim | 85881120 | Replaced Claim |
| 85880983 | Replaced Claim | 85881029 | Replaced Claim | 85881075 | Replaced Claim | 85881121 | Replaced Claim |
| 85880984 | Replaced Claim | 85881030 | Replaced Claim | 85881076 | Replaced Claim | 85881122 | Replaced Claim |
| 85880985 | Replaced Claim | 85881031 | Replaced Claim | 85881077 | Replaced Claim | 85881123 | Replaced Claim |
| 85880986 | Replaced Claim | 85881032 | Replaced Claim | 85881078 | Replaced Claim | 85881124 | Replaced Claim |
| 85880987 | Replaced Claim | 85881033 | Replaced Claim | 85881079 | Replaced Claim | 85881125 | Replaced Claim |
| 85880988 | Replaced Claim | 85881034 | Replaced Claim | 85881080 | Replaced Claim | 85881126 | Replaced Claim |
| 85880989 | Replaced Claim | 85881035 | Replaced Claim | 85881081 | Replaced Claim | 85881127 | Replaced Claim |
| 85880990 | Replaced Claim | 85881036 | Replaced Claim | 85881082 | Replaced Claim | 85881128 | Replaced Claim |
| 85880991 | Replaced Claim | 85881037 | Replaced Claim | 85881083 | Replaced Claim | 85881129 | Replaced Claim |
| 85880992 | Replaced Claim | 85881038 | Replaced Claim | 85881084 | Replaced Claim | 85881130 | Replaced Claim |
| 85880993 | Replaced Claim | 85881039 | Replaced Claim | 85881085 | Replaced Claim | 85881131 | Replaced Claim |
| 85880994 | Replaced Claim | 85881040 | Replaced Claim | 85881086 | Replaced Claim | 85881132 | Replaced Claim |
| 85880995 | Replaced Claim | 85881041 | Replaced Claim | 85881087 | Replaced Claim | 85881133 | Replaced Claim |
| 85880996 | Replaced Claim | 85881042 | Replaced Claim | 85881088 | Replaced Claim | 85881134 | Replaced Claim |
| 85880997 | Replaced Claim | 85881043 | Replaced Claim | 85881089 | Replaced Claim | 85881135 | Replaced Claim |
| 85880998 | Replaced Claim | 85881044 | Replaced Claim | 85881090 | Replaced Claim | 85881136 | Replaced Claim |
| 85880999 | Replaced Claim | 85881045 | Replaced Claim | 85881091 | Replaced Claim | 85881137 | Replaced Claim |
| 85881000 | Replaced Claim | 85881046 | Replaced Claim | 85881092 | Replaced Claim | 85881138 | Replaced Claim |
| 85881001 | Replaced Claim | 85881047 | Replaced Claim | 85881093 | Replaced Claim | 85881139 | Replaced Claim |
| 85881002 | Replaced Claim | 85881048 | Replaced Claim | 85881094 | Replaced Claim | 85881140 | Replaced Claim |
| 85881003 | Replaced Claim | 85881049 | Replaced Claim | 85881095 | Replaced Claim | 85881141 | Replaced Claim |
| 85881004 | Replaced Claim | 85881050 | Replaced Claim | 85881096 | Replaced Claim | 85881142 | Replaced Claim |
| 85881005 | Replaced Claim | 85881051 | Replaced Claim | 85881097 | Replaced Claim | 85881143 | Replaced Claim |
| 85881006 | Replaced Claim | 85881052 | Replaced Claim | 85881098 | Replaced Claim | 85881144 | Replaced Claim |
| 85881007 | Replaced Claim | 85881053 | Replaced Claim | 85881099 | Replaced Claim | 85881145 | Replaced Claim |
| 85881008 | Replaced Claim | 85881054 | Replaced Claim | 85881100 | Replaced Claim | 85881146 | Replaced Claim |
| 85881009 | Replaced Claim | 85881055 | Replaced Claim | 85881101 | Replaced Claim | 85881147 | Replaced Claim |
| 85881010 | Replaced Claim | 85881056 | Replaced Claim | 85881102 | Replaced Claim | 85881148 | Replaced Claim |
| 85881011 | Replaced Claim | 85881057 | Replaced Claim | 85881103 | Replaced Claim | 85881149 | Replaced Claim |
| 85881012 | Replaced Claim | 85881058 | Replaced Claim | 85881104 | Replaced Claim | 85881150 | Replaced Claim |
| 85881013 | Replaced Claim | 85881059 | Replaced Claim | 85881105 | Replaced Claim | 85881151 | Replaced Claim |
| 85881014 | Replaced Claim | 85881060 | Replaced Claim | 85881106 | Replaced Claim | 85881152 | Replaced Claim |
| 85881015 | Replaced Claim | 85881061 | Replaced Claim | 85881107 | Replaced Claim | 85881153 | Replaced Claim |
| 85881016 | Replaced Claim | 85881062 | Replaced Claim | 85881108 | Replaced Claim | 85881154 | Replaced Claim |
| 85881017 | Replaced Claim | 85881063 | Replaced Claim | 85881109 | Replaced Claim | 85881155 | Replaced Claim |
| 85881018 | Replaced Claim | 85881064 | Replaced Claim | 85881110 | Replaced Claim | 85881156 | Replaced Claim |
| 85881019 | Replaced Claim | 85881065 | Replaced Claim | 85881111 | Replaced Claim | 85881157 | Replaced Claim |
| 85881020 | Replaced Claim | 85881066 | Replaced Claim | 85881112 | Replaced Claim | 85881158 | Replaced Claim |
| 85881021 | Replaced Claim | 85881067 | Replaced Claim | 85881113 | Replaced Claim | 85881159 | Replaced Claim |
| 85881022 | Replaced Claim | 85881068 | Replaced Claim | 85881114 | Replaced Claim | 85881160 | Replaced Claim |
| 85881023 | Replaced Claim | 85881069 | Replaced Claim | 85881115 | Replaced Claim | 85881161 | Replaced Claim |
| 85881024 | Replaced Claim | 85881070 | Replaced Claim | 85881116 | Replaced Claim | 85881162 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85881163 | Replaced Claim | 85881209 | Replaced Claim | 85881255 | Replaced Claim | 85881301 | Replaced Claim |
| 85881164 | Replaced Claim | 85881210 | Replaced Claim | 85881256 | Replaced Claim | 85881302 | Replaced Claim |
| 85881165 | Replaced Claim | 85881211 | Replaced Claim | 85881257 | Replaced Claim | 85881303 | Replaced Claim |
| 85881166 | Replaced Claim | 85881212 | Replaced Claim | 85881258 | Replaced Claim | 85881304 | Replaced Claim |
| 85881167 | Replaced Claim | 85881213 | Replaced Claim | 85881259 | Replaced Claim | 85881305 | Replaced Claim |
| 85881168 | Replaced Claim | 85881214 | Replaced Claim | 85881260 | Replaced Claim | 85881306 | Replaced Claim |
| 85881169 | Replaced Claim | 85881215 | Replaced Claim | 85881261 | Replaced Claim | 85881307 | Replaced Claim |
| 85881170 | Replaced Claim | 85881216 | Replaced Claim | 85881262 | Replaced Claim | 85881308 | Replaced Claim |
| 85881171 | Replaced Claim | 85881217 | Replaced Claim | 85881263 | Replaced Claim | 85881309 | Replaced Claim |
| 85881172 | Replaced Claim | 85881218 | Replaced Claim | 85881264 | Replaced Claim | 85881310 | Replaced Claim |
| 85881173 | Replaced Claim | 85881219 | Replaced Claim | 85881265 | Replaced Claim | 85881311 | Replaced Claim |
| 85881174 | Replaced Claim | 85881220 | Replaced Claim | 85881266 | Replaced Claim | 85881312 | Replaced Claim |
| 85881175 | Replaced Claim | 85881221 | Replaced Claim | 85881267 | Replaced Claim | 85881313 | Replaced Claim |
| 85881176 | Replaced Claim | 85881222 | Replaced Claim | 85881268 | Replaced Claim | 85881314 | Replaced Claim |
| 85881177 | Replaced Claim | 85881223 | Replaced Claim | 85881269 | Replaced Claim | 85881315 | Replaced Claim |
| 85881178 | Replaced Claim | 85881224 | Replaced Claim | 85881270 | Replaced Claim | 85881316 | Replaced Claim |
| 85881179 | Replaced Claim | 85881225 | Replaced Claim | 85881271 | Replaced Claim | 85881317 | Replaced Claim |
| 85881180 | Replaced Claim | 85881226 | Replaced Claim | 85881272 | Replaced Claim | 85881318 | Replaced Claim |
| 85881181 | Replaced Claim | 85881227 | Replaced Claim | 85881273 | Replaced Claim | 85881319 | Replaced Claim |
| 85881182 | Replaced Claim | 85881228 | Replaced Claim | 85881274 | Replaced Claim | 85881320 | Replaced Claim |
| 85881183 | Replaced Claim | 85881229 | Replaced Claim | 85881275 | Replaced Claim | 85881321 | Replaced Claim |
| 85881184 | Replaced Claim | 85881230 | Replaced Claim | 85881276 | Replaced Claim | 85881322 | Replaced Claim |
| 85881185 | Replaced Claim | 85881231 | Replaced Claim | 85881277 | Replaced Claim | 85881323 | Replaced Claim |
| 85881186 | Replaced Claim | 85881232 | Replaced Claim | 85881278 | Replaced Claim | 85881324 | Replaced Claim |
| 85881187 | Replaced Claim | 85881233 | Replaced Claim | 85881279 | Replaced Claim | 85881325 | Replaced Claim |
| 85881188 | Replaced Claim | 85881234 | Replaced Claim | 85881280 | Replaced Claim | 85881326 | Replaced Claim |
| 85881189 | Replaced Claim | 85881235 | Replaced Claim | 85881281 | Replaced Claim | 85881327 | Replaced Claim |
| 85881190 | Replaced Claim | 85881236 | Replaced Claim | 85881282 | Replaced Claim | 85881328 | Replaced Claim |
| 85881191 | Replaced Claim | 85881237 | Replaced Claim | 85881283 | Replaced Claim | 85881329 | Replaced Claim |
| 85881192 | Replaced Claim | 85881238 | Replaced Claim | 85881284 | Replaced Claim | 85881330 | Replaced Claim |
| 85881193 | Replaced Claim | 85881239 | Replaced Claim | 85881285 | Replaced Claim | 85881331 | Replaced Claim |
| 85881194 | Replaced Claim | 85881240 | Replaced Claim | 85881286 | Replaced Claim | 85881332 | Replaced Claim |
| 85881195 | Replaced Claim | 85881241 | Replaced Claim | 85881287 | Replaced Claim | 85881333 | Replaced Claim |
| 85881196 | Replaced Claim | 85881242 | Replaced Claim | 85881288 | Replaced Claim | 85881334 | Replaced Claim |
| 85881197 | Replaced Claim | 85881243 | Replaced Claim | 85881289 | Replaced Claim | 85881335 | Replaced Claim |
| 85881198 | Replaced Claim | 85881244 | Replaced Claim | 85881290 | Replaced Claim | 85881336 | Replaced Claim |
| 85881199 | Replaced Claim | 85881245 | Replaced Claim | 85881291 | Replaced Claim | 85881337 | Replaced Claim |
| 85881200 | Replaced Claim | 85881246 | Replaced Claim | 85881292 | Replaced Claim | 85881338 | Replaced Claim |
| 85881201 | Replaced Claim | 85881247 | Replaced Claim | 85881293 | Replaced Claim | 85881339 | Replaced Claim |
| 85881202 | Replaced Claim | 85881248 | Replaced Claim | 85881294 | Replaced Claim | 85881340 | Replaced Claim |
| 85881203 | Replaced Claim | 85881249 | Replaced Claim | 85881295 | Replaced Claim | 85881341 | Replaced Claim |
| 85881204 | Replaced Claim | 85881250 | Replaced Claim | 85881296 | Replaced Claim | 85881342 | Replaced Claim |
| 85881205 | Replaced Claim | 85881251 | Replaced Claim | 85881297 | Replaced Claim | 85881343 | Replaced Claim |
| 85881206 | Replaced Claim | 85881252 | Replaced Claim | 85881298 | Replaced Claim | 85881344 | Replaced Claim |
| 85881207 | Replaced Claim | 85881253 | Replaced Claim | 85881299 | Replaced Claim | 85881345 | Replaced Claim |
| 85881208 | Replaced Claim | 85881254 | Replaced Claim | 85881300 | Replaced Claim | 85881346 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85881347 | Replaced Claim | 85881393 | Replaced Claim | 85881439 | Replaced Claim | 85881485 | Replaced Claim |
| 85881348 | Replaced Claim | 85881394 | Replaced Claim | 85881440 | Replaced Claim | 85881486 | Replaced Claim |
| 85881349 | Replaced Claim | 85881395 | Replaced Claim | 85881441 | Replaced Claim | 85881487 | Replaced Claim |
| 85881350 | Replaced Claim | 85881396 | Replaced Claim | 85881442 | Replaced Claim | 85881488 | Replaced Claim |
| 85881351 | Replaced Claim | 85881397 | Replaced Claim | 85881443 | Replaced Claim | 85881489 | Replaced Claim |
| 85881352 | Replaced Claim | 85881398 | Replaced Claim | 85881444 | Replaced Claim | 85881490 | Replaced Claim |
| 85881353 | Replaced Claim | 85881399 | Replaced Claim | 85881445 | Replaced Claim | 85881491 | Replaced Claim |
| 85881354 | Replaced Claim | 85881400 | Replaced Claim | 85881446 | Replaced Claim | 85881492 | Replaced Claim |
| 85881355 | Replaced Claim | 85881401 | Replaced Claim | 85881447 | Replaced Claim | 85881493 | Replaced Claim |
| 85881356 | Replaced Claim | 85881402 | Replaced Claim | 85881448 | Replaced Claim | 85881494 | Replaced Claim |
| 85881357 | Replaced Claim | 85881403 | Replaced Claim | 85881449 | Replaced Claim | 85881495 | Replaced Claim |
| 85881358 | Replaced Claim | 85881404 | Replaced Claim | 85881450 | Replaced Claim | 85881496 | Replaced Claim |
| 85881359 | Replaced Claim | 85881405 | Replaced Claim | 85881451 | Replaced Claim | 85881497 | Replaced Claim |
| 85881360 | Replaced Claim | 85881406 | Replaced Claim | 85881452 | Replaced Claim | 85881498 | Replaced Claim |
| 85881361 | Replaced Claim | 85881407 | Replaced Claim | 85881453 | Replaced Claim | 85881499 | Replaced Claim |
| 85881362 | Replaced Claim | 85881408 | Replaced Claim | 85881454 | Replaced Claim | 85881500 | Replaced Claim |
| 85881363 | Replaced Claim | 85881409 | Replaced Claim | 85881455 | Replaced Claim | 85881501 | Replaced Claim |
| 85881364 | Replaced Claim | 85881410 | Replaced Claim | 85881456 | Replaced Claim | 85881502 | Replaced Claim |
| 85881365 | Replaced Claim | 85881411 | Replaced Claim | 85881457 | Replaced Claim | 85881503 | Replaced Claim |
| 85881366 | Replaced Claim | 85881412 | Replaced Claim | 85881458 | Replaced Claim | 85881504 | Replaced Claim |
| 85881367 | Replaced Claim | 85881413 | Replaced Claim | 85881459 | Replaced Claim | 85881505 | Replaced Claim |
| 85881368 | Replaced Claim | 85881414 | Replaced Claim | 85881460 | Replaced Claim | 85881506 | Replaced Claim |
| 85881369 | Replaced Claim | 85881415 | Replaced Claim | 85881461 | Replaced Claim | 85881507 | Replaced Claim |
| 85881370 | Replaced Claim | 85881416 | Replaced Claim | 85881462 | Replaced Claim | 85881508 | Replaced Claim |
| 85881371 | Replaced Claim | 85881417 | Replaced Claim | 85881463 | Replaced Claim | 85881509 | Replaced Claim |
| 85881372 | Replaced Claim | 85881418 | Replaced Claim | 85881464 | Replaced Claim | 85881510 | Replaced Claim |
| 85881373 | Replaced Claim | 85881419 | Replaced Claim | 85881465 | Replaced Claim | 85881511 | Replaced Claim |
| 85881374 | Replaced Claim | 85881420 | Replaced Claim | 85881466 | Replaced Claim | 85881512 | Replaced Claim |
| 85881375 | Replaced Claim | 85881421 | Replaced Claim | 85881467 | Replaced Claim | 85881513 | Replaced Claim |
| 85881376 | Replaced Claim | 85881422 | Replaced Claim | 85881468 | Replaced Claim | 85881514 | Replaced Claim |
| 85881377 | Replaced Claim | 85881423 | Replaced Claim | 85881469 | Replaced Claim | 85881515 | Replaced Claim |
| 85881378 | Replaced Claim | 85881424 | Replaced Claim | 85881470 | Replaced Claim | 85881516 | Replaced Claim |
| 85881379 | Replaced Claim | 85881425 | Replaced Claim | 85881471 | Replaced Claim | 85881517 | Replaced Claim |
| 85881380 | Replaced Claim | 85881426 | Replaced Claim | 85881472 | Replaced Claim | 85881518 | Replaced Claim |
| 85881381 | Replaced Claim | 85881427 | Replaced Claim | 85881473 | Replaced Claim | 85881519 | Replaced Claim |
| 85881382 | Replaced Claim | 85881428 | Replaced Claim | 85881474 | Replaced Claim | 85881520 | Replaced Claim |
| 85881383 | Replaced Claim | 85881429 | Replaced Claim | 85881475 | Replaced Claim | 85881521 | Replaced Claim |
| 85881384 | Replaced Claim | 85881430 | Replaced Claim | 85881476 | Replaced Claim | 85881522 | Replaced Claim |
| 85881385 | Replaced Claim | 85881431 | Replaced Claim | 85881477 | Replaced Claim | 85881523 | Replaced Claim |
| 85881386 | Replaced Claim | 85881432 | Replaced Claim | 85881478 | Replaced Claim | 85881524 | Replaced Claim |
| 85881387 | Replaced Claim | 85881433 | Replaced Claim | 85881479 | Replaced Claim | 85881525 | Replaced Claim |
| 85881388 | Replaced Claim | 85881434 | Replaced Claim | 85881480 | Replaced Claim | 85881526 | Replaced Claim |
| 85881389 | Replaced Claim | 85881435 | Replaced Claim | 85881481 | Replaced Claim | 85881527 | Replaced Claim |
| 85881390 | Replaced Claim | 85881436 | Replaced Claim | 85881482 | Replaced Claim | 85881528 | Replaced Claim |
| 85881391 | Replaced Claim | 85881437 | Replaced Claim | 85881483 | Replaced Claim | 85881529 | Replaced Claim |
| 85881392 | Replaced Claim | 85881438 | Replaced Claim | 85881484 | Replaced Claim | 85881530 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85881531 | Replaced Claim | 85881577 | Replaced Claim | 85881623 | Replaced Claim | 85881669 | Replaced Claim |
| 85881532 | Replaced Claim | 85881578 | Replaced Claim | 85881624 | Replaced Claim | 85881670 | Replaced Claim |
| 85881533 | Replaced Claim | 85881579 | Replaced Claim | 85881625 | Replaced Claim | 85881671 | Replaced Claim |
| 85881534 | Replaced Claim | 85881580 | Replaced Claim | 85881626 | Replaced Claim | 85881672 | Replaced Claim |
| 85881535 | Replaced Claim | 85881581 | Replaced Claim | 85881627 | Replaced Claim | 85881673 | Replaced Claim |
| 85881536 | Replaced Claim | 85881582 | Replaced Claim | 85881628 | Replaced Claim | 85881674 | Replaced Claim |
| 85881537 | Replaced Claim | 85881583 | Replaced Claim | 85881629 | Replaced Claim | 85881675 | Replaced Claim |
| 85881538 | Replaced Claim | 85881584 | Replaced Claim | 85881630 | Replaced Claim | 85881676 | Replaced Claim |
| 85881539 | Replaced Claim | 85881585 | Replaced Claim | 85881631 | Replaced Claim | 85881677 | Replaced Claim |
| 85881540 | Replaced Claim | 85881586 | Replaced Claim | 85881632 | Replaced Claim | 85881678 | Replaced Claim |
| 85881541 | Replaced Claim | 85881587 | Replaced Claim | 85881633 | Replaced Claim | 85881679 | Replaced Claim |
| 85881542 | Replaced Claim | 85881588 | Replaced Claim | 85881634 | Replaced Claim | 85881680 | Replaced Claim |
| 85881543 | Replaced Claim | 85881589 | Replaced Claim | 85881635 | Replaced Claim | 85881681 | Replaced Claim |
| 85881544 | Replaced Claim | 85881590 | Replaced Claim | 85881636 | Replaced Claim | 85881682 | Replaced Claim |
| 85881545 | Replaced Claim | 85881591 | Replaced Claim | 85881637 | Replaced Claim | 85881683 | Replaced Claim |
| 85881546 | Replaced Claim | 85881592 | Replaced Claim | 85881638 | Replaced Claim | 85881684 | Replaced Claim |
| 85881547 | Replaced Claim | 85881593 | Replaced Claim | 85881639 | Replaced Claim | 85881685 | Replaced Claim |
| 85881548 | Replaced Claim | 85881594 | Replaced Claim | 85881640 | Replaced Claim | 85881686 | Replaced Claim |
| 85881549 | Replaced Claim | 85881595 | Replaced Claim | 85881641 | Replaced Claim | 85881687 | Replaced Claim |
| 85881550 | Replaced Claim | 85881596 | Replaced Claim | 85881642 | Replaced Claim | 85881688 | Replaced Claim |
| 85881551 | Replaced Claim | 85881597 | Replaced Claim | 85881643 | Replaced Claim | 85881689 | Replaced Claim |
| 85881552 | Replaced Claim | 85881598 | Replaced Claim | 85881644 | Replaced Claim | 85881690 | Replaced Claim |
| 85881553 | Replaced Claim | 85881599 | Replaced Claim | 85881645 | Replaced Claim | 85881691 | Replaced Claim |
| 85881554 | Replaced Claim | 85881600 | Replaced Claim | 85881646 | Replaced Claim | 85881692 | Replaced Claim |
| 85881555 | Replaced Claim | 85881601 | Replaced Claim | 85881647 | Replaced Claim | 85881693 | Replaced Claim |
| 85881556 | Replaced Claim | 85881602 | Replaced Claim | 85881648 | Replaced Claim | 85881694 | Replaced Claim |
| 85881557 | Replaced Claim | 85881603 | Replaced Claim | 85881649 | Replaced Claim | 85881695 | Replaced Claim |
| 85881558 | Replaced Claim | 85881604 | Replaced Claim | 85881650 | Replaced Claim | 85881696 | Replaced Claim |
| 85881559 | Replaced Claim | 85881605 | Replaced Claim | 85881651 | Replaced Claim | 85881697 | Replaced Claim |
| 85881560 | Replaced Claim | 85881606 | Replaced Claim | 85881652 | Replaced Claim | 85881698 | Replaced Claim |
| 85881561 | Replaced Claim | 85881607 | Replaced Claim | 85881653 | Replaced Claim | 85881699 | Replaced Claim |
| 85881562 | Replaced Claim | 85881608 | Replaced Claim | 85881654 | Replaced Claim | 85881700 | Replaced Claim |
| 85881563 | Replaced Claim | 85881609 | Replaced Claim | 85881655 | Replaced Claim | 85881701 | Replaced Claim |
| 85881564 | Replaced Claim | 85881610 | Replaced Claim | 85881656 | Replaced Claim | 85881702 | Replaced Claim |
| 85881565 | Replaced Claim | 85881611 | Replaced Claim | 85881657 | Replaced Claim | 85881703 | Replaced Claim |
| 85881566 | Replaced Claim | 85881612 | Replaced Claim | 85881658 | Replaced Claim | 85881704 | Replaced Claim |
| 85881567 | Replaced Claim | 85881613 | Replaced Claim | 85881659 | Replaced Claim | 85881705 | Replaced Claim |
| 85881568 | Replaced Claim | 85881614 | Replaced Claim | 85881660 | Replaced Claim | 85881706 | Replaced Claim |
| 85881569 | Replaced Claim | 85881615 | Replaced Claim | 85881661 | Replaced Claim | 85881707 | Replaced Claim |
| 85881570 | Replaced Claim | 85881616 | Replaced Claim | 85881662 | Replaced Claim | 85881708 | Replaced Claim |
| 85881571 | Replaced Claim | 85881617 | Replaced Claim | 85881663 | Replaced Claim | 85881709 | Replaced Claim |
| 85881572 | Replaced Claim | 85881618 | Replaced Claim | 85881664 | Replaced Claim | 85881710 | Replaced Claim |
| 85881573 | Replaced Claim | 85881619 | Replaced Claim | 85881665 | Replaced Claim | 85881711 | Replaced Claim |
| 85881574 | Replaced Claim | 85881620 | Replaced Claim | 85881666 | Replaced Claim | 85881712 | Replaced Claim |
| 85881575 | Replaced Claim | 85881621 | Replaced Claim | 85881667 | Replaced Claim | 85881713 | Replaced Claim |
| 85881576 | Replaced Claim | 85881622 | Replaced Claim | 85881668 | Replaced Claim | 85881714 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85881715 | Replaced Claim | 85881761 | Replaced Claim | 85881807 | Replaced Claim | 85881853 | Replaced Claim |
| 85881716 | Replaced Claim | 85881762 | Replaced Claim | 85881808 | Replaced Claim | 85881854 | Replaced Claim |
| 85881717 | Replaced Claim | 85881763 | Replaced Claim | 85881809 | Replaced Claim | 85881855 | Replaced Claim |
| 85881718 | Replaced Claim | 85881764 | Replaced Claim | 85881810 | Replaced Claim | 85881856 | Replaced Claim |
| 85881719 | Replaced Claim | 85881765 | Replaced Claim | 85881811 | Replaced Claim | 85881857 | Replaced Claim |
| 85881720 | Replaced Claim | 85881766 | Replaced Claim | 85881812 | Replaced Claim | 85881858 | Replaced Claim |
| 85881721 | Replaced Claim | 85881767 | Replaced Claim | 85881813 | Replaced Claim | 85881859 | Replaced Claim |
| 85881722 | Replaced Claim | 85881768 | Replaced Claim | 85881814 | Replaced Claim | 85881860 | Replaced Claim |
| 85881723 | Replaced Claim | 85881769 | Replaced Claim | 85881815 | Replaced Claim | 85881861 | Replaced Claim |
| 85881724 | Replaced Claim | 85881770 | Replaced Claim | 85881816 | Replaced Claim | 85881862 | Replaced Claim |
| 85881725 | Replaced Claim | 85881771 | Replaced Claim | 85881817 | Replaced Claim | 85881863 | Replaced Claim |
| 85881726 | Replaced Claim | 85881772 | Replaced Claim | 85881818 | Replaced Claim | 85881864 | Replaced Claim |
| 85881727 | Replaced Claim | 85881773 | Replaced Claim | 85881819 | Replaced Claim | 85881865 | Replaced Claim |
| 85881728 | Replaced Claim | 85881774 | Replaced Claim | 85881820 | Replaced Claim | 85881866 | Replaced Claim |
| 85881729 | Replaced Claim | 85881775 | Replaced Claim | 85881821 | Replaced Claim | 85881867 | Replaced Claim |
| 85881730 | Replaced Claim | 85881776 | Replaced Claim | 85881822 | Replaced Claim | 85881868 | Replaced Claim |
| 85881731 | Replaced Claim | 85881777 | Replaced Claim | 85881823 | Replaced Claim | 85881869 | Replaced Claim |
| 85881732 | Replaced Claim | 85881778 | Replaced Claim | 85881824 | Replaced Claim | 85881870 | Replaced Claim |
| 85881733 | Replaced Claim | 85881779 | Replaced Claim | 85881825 | Replaced Claim | 85881871 | Replaced Claim |
| 85881734 | Replaced Claim | 85881780 | Replaced Claim | 85881826 | Replaced Claim | 85881872 | Replaced Claim |
| 85881735 | Replaced Claim | 85881781 | Replaced Claim | 85881827 | Replaced Claim | 85881873 | Replaced Claim |
| 85881736 | Replaced Claim | 85881782 | Replaced Claim | 85881828 | Replaced Claim | 85881874 | Replaced Claim |
| 85881737 | Replaced Claim | 85881783 | Replaced Claim | 85881829 | Replaced Claim | 85881875 | Replaced Claim |
| 85881738 | Replaced Claim | 85881784 | Replaced Claim | 85881830 | Replaced Claim | 85881876 | Replaced Claim |
| 85881739 | Replaced Claim | 85881785 | Replaced Claim | 85881831 | Replaced Claim | 85881877 | Replaced Claim |
| 85881740 | Replaced Claim | 85881786 | Replaced Claim | 85881832 | Replaced Claim | 85881878 | Replaced Claim |
| 85881741 | Replaced Claim | 85881787 | Replaced Claim | 85881833 | Replaced Claim | 85881879 | Replaced Claim |
| 85881742 | Replaced Claim | 85881788 | Replaced Claim | 85881834 | Replaced Claim | 85881880 | Replaced Claim |
| 85881743 | Replaced Claim | 85881789 | Replaced Claim | 85881835 | Replaced Claim | 85881881 | Replaced Claim |
| 85881744 | Replaced Claim | 85881790 | Replaced Claim | 85881836 | Replaced Claim | 85881882 | Replaced Claim |
| 85881745 | Replaced Claim | 85881791 | Replaced Claim | 85881837 | Replaced Claim | 85881883 | Replaced Claim |
| 85881746 | Replaced Claim | 85881792 | Replaced Claim | 85881838 | Replaced Claim | 85881884 | Replaced Claim |
| 85881747 | Replaced Claim | 85881793 | Replaced Claim | 85881839 | Replaced Claim | 85881885 | Replaced Claim |
| 85881748 | Replaced Claim | 85881794 | Replaced Claim | 85881840 | Replaced Claim | 85881886 | Replaced Claim |
| 85881749 | Replaced Claim | 85881795 | Replaced Claim | 85881841 | Replaced Claim | 85881887 | Replaced Claim |
| 85881750 | Replaced Claim | 85881796 | Replaced Claim | 85881842 | Replaced Claim | 85881888 | Replaced Claim |
| 85881751 | Replaced Claim | 85881797 | Replaced Claim | 85881843 | Replaced Claim | 85881889 | Replaced Claim |
| 85881752 | Replaced Claim | 85881798 | Replaced Claim | 85881844 | Replaced Claim | 85881890 | Replaced Claim |
| 85881753 | Replaced Claim | 85881799 | Replaced Claim | 85881845 | Replaced Claim | 85881891 | Replaced Claim |
| 85881754 | Replaced Claim | 85881800 | Replaced Claim | 85881846 | Replaced Claim | 85881892 | Replaced Claim |
| 85881755 | Replaced Claim | 85881801 | Replaced Claim | 85881847 | Replaced Claim | 85881893 | Replaced Claim |
| 85881756 | Replaced Claim | 85881802 | Replaced Claim | 85881848 | Replaced Claim | 85881894 | Replaced Claim |
| 85881757 | Replaced Claim | 85881803 | Replaced Claim | 85881849 | Replaced Claim | 85881895 | Replaced Claim |
| 85881758 | Replaced Claim | 85881804 | Replaced Claim | 85881850 | Replaced Claim | 85881896 | Replaced Claim |
| 85881759 | Replaced Claim | 85881805 | Replaced Claim | 85881851 | Replaced Claim | 85881897 | Replaced Claim |
| 85881760 | Replaced Claim | 85881806 | Replaced Claim | 85881852 | Replaced Claim | 85881898 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85881899 | Replaced Claim | 85881945 | Replaced Claim | 85881991 | Replaced Claim | 85882037 | Replaced Claim |
| 85881900 | Replaced Claim | 85881946 | Replaced Claim | 85881992 | Replaced Claim | 85882038 | Replaced Claim |
| 85881901 | Replaced Claim | 85881947 | Replaced Claim | 85881993 | Replaced Claim | 85882039 | Replaced Claim |
| 85881902 | Replaced Claim | 85881948 | Replaced Claim | 85881994 | Replaced Claim | 85882040 | Replaced Claim |
| 85881903 | Replaced Claim | 85881949 | Replaced Claim | 85881995 | Replaced Claim | 85882041 | Replaced Claim |
| 85881904 | Replaced Claim | 85881950 | Replaced Claim | 85881996 | Replaced Claim | 85882042 | Replaced Claim |
| 85881905 | Replaced Claim | 85881951 | Replaced Claim | 85881997 | Replaced Claim | 85882043 | Replaced Claim |
| 85881906 | Replaced Claim | 85881952 | Replaced Claim | 85881998 | Replaced Claim | 85882044 | Replaced Claim |
| 85881907 | Replaced Claim | 85881953 | Replaced Claim | 85881999 | Replaced Claim | 85882045 | Replaced Claim |
| 85881908 | Replaced Claim | 85881954 | Replaced Claim | 85882000 | Replaced Claim | 85882046 | Replaced Claim |
| 85881909 | Replaced Claim | 85881955 | Replaced Claim | 85882001 | Replaced Claim | 85882047 | Replaced Claim |
| 85881910 | Replaced Claim | 85881956 | Replaced Claim | 85882002 | Replaced Claim | 85882048 | Replaced Claim |
| 85881911 | Replaced Claim | 85881957 | Replaced Claim | 85882003 | Replaced Claim | 85882049 | Replaced Claim |
| 85881912 | Replaced Claim | 85881958 | Replaced Claim | 85882004 | Replaced Claim | 85882050 | Replaced Claim |
| 85881913 | Replaced Claim | 85881959 | Replaced Claim | 85882005 | Replaced Claim | 85882051 | Replaced Claim |
| 85881914 | Replaced Claim | 85881960 | Replaced Claim | 85882006 | Replaced Claim | 85882052 | Replaced Claim |
| 85881915 | Replaced Claim | 85881961 | Replaced Claim | 85882007 | Replaced Claim | 85882053 | Replaced Claim |
| 85881916 | Replaced Claim | 85881962 | Replaced Claim | 85882008 | Replaced Claim | 85882054 | Replaced Claim |
| 85881917 | Replaced Claim | 85881963 | Replaced Claim | 85882009 | Replaced Claim | 85882055 | Replaced Claim |
| 85881918 | Replaced Claim | 85881964 | Replaced Claim | 85882010 | Replaced Claim | 85882056 | Replaced Claim |
| 85881919 | Replaced Claim | 85881965 | Replaced Claim | 85882011 | Replaced Claim | 85882057 | Replaced Claim |
| 85881920 | Replaced Claim | 85881966 | Replaced Claim | 85882012 | Replaced Claim | 85882058 | Replaced Claim |
| 85881921 | Replaced Claim | 85881967 | Replaced Claim | 85882013 | Replaced Claim | 85882059 | Replaced Claim |
| 85881922 | Replaced Claim | 85881968 | Replaced Claim | 85882014 | Replaced Claim | 85882060 | Replaced Claim |
| 85881923 | Replaced Claim | 85881969 | Replaced Claim | 85882015 | Replaced Claim | 85882061 | Replaced Claim |
| 85881924 | Replaced Claim | 85881970 | Replaced Claim | 85882016 | Replaced Claim | 85882062 | Replaced Claim |
| 85881925 | Replaced Claim | 85881971 | Replaced Claim | 85882017 | Replaced Claim | 85882063 | Replaced Claim |
| 85881926 | Replaced Claim | 85881972 | Replaced Claim | 85882018 | Replaced Claim | 85882064 | Replaced Claim |
| 85881927 | Replaced Claim | 85881973 | Replaced Claim | 85882019 | Replaced Claim | 85882065 | Replaced Claim |
| 85881928 | Replaced Claim | 85881974 | Replaced Claim | 85882020 | Replaced Claim | 85882066 | Replaced Claim |
| 85881929 | Replaced Claim | 85881975 | Replaced Claim | 85882021 | Replaced Claim | 85882067 | Replaced Claim |
| 85881930 | Replaced Claim | 85881976 | Replaced Claim | 85882022 | Replaced Claim | 85882068 | Replaced Claim |
| 85881931 | Replaced Claim | 85881977 | Replaced Claim | 85882023 | Replaced Claim | 85882069 | Replaced Claim |
| 85881932 | Replaced Claim | 85881978 | Replaced Claim | 85882024 | Replaced Claim | 85882070 | Replaced Claim |
| 85881933 | Replaced Claim | 85881979 | Replaced Claim | 85882025 | Replaced Claim | 85882071 | Replaced Claim |
| 85881934 | Replaced Claim | 85881980 | Replaced Claim | 85882026 | Replaced Claim | 85882072 | Replaced Claim |
| 85881935 | Replaced Claim | 85881981 | Replaced Claim | 85882027 | Replaced Claim | 85882073 | Replaced Claim |
| 85881936 | Replaced Claim | 85881982 | Replaced Claim | 85882028 | Replaced Claim | 85882074 | Replaced Claim |
| 85881937 | Replaced Claim | 85881983 | Replaced Claim | 85882029 | Replaced Claim | 85882075 | Replaced Claim |
| 85881938 | Replaced Claim | 85881984 | Replaced Claim | 85882030 | Replaced Claim | 85882076 | Replaced Claim |
| 85881939 | Replaced Claim | 85881985 | Replaced Claim | 85882031 | Replaced Claim | 85882077 | Replaced Claim |
| 85881940 | Replaced Claim | 85881986 | Replaced Claim | 85882032 | Replaced Claim | 85882078 | Replaced Claim |
| 85881941 | Replaced Claim | 85881987 | Replaced Claim | 85882033 | Replaced Claim | 85882079 | Replaced Claim |
| 85881942 | Replaced Claim | 85881988 | Replaced Claim | 85882034 | Replaced Claim | 85882080 | Replaced Claim |
| 85881943 | Replaced Claim | 85881989 | Replaced Claim | 85882035 | Replaced Claim | 85882081 | Replaced Claim |
| 85881944 | Replaced Claim | 85881990 | Replaced Claim | 85882036 | Replaced Claim | 85882082 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85882083 | Replaced Claim | 85882129 | Replaced Claim | 85882175 | Replaced Claim | 85882221 | Replaced Claim |
| 85882084 | Replaced Claim | 85882130 | Replaced Claim | 85882176 | Replaced Claim | 85882222 | Replaced Claim |
| 85882085 | Replaced Claim | 85882131 | Replaced Claim | 85882177 | Replaced Claim | 85882223 | Replaced Claim |
| 85882086 | Replaced Claim | 85882132 | Replaced Claim | 85882178 | Replaced Claim | 85882224 | Replaced Claim |
| 85882087 | Replaced Claim | 85882133 | Replaced Claim | 85882179 | Replaced Claim | 85882225 | Replaced Claim |
| 85882088 | Replaced Claim | 85882134 | Replaced Claim | 85882180 | Replaced Claim | 85882226 | Replaced Claim |
| 85882089 | Replaced Claim | 85882135 | Replaced Claim | 85882181 | Replaced Claim | 85882227 | Replaced Claim |
| 85882090 | Replaced Claim | 85882136 | Replaced Claim | 85882182 | Replaced Claim | 85882228 | Replaced Claim |
| 85882091 | Replaced Claim | 85882137 | Replaced Claim | 85882183 | Replaced Claim | 85882229 | Replaced Claim |
| 85882092 | Replaced Claim | 85882138 | Replaced Claim | 85882184 | Replaced Claim | 85882230 | Replaced Claim |
| 85882093 | Replaced Claim | 85882139 | Replaced Claim | 85882185 | Replaced Claim | 85882231 | Replaced Claim |
| 85882094 | Replaced Claim | 85882140 | Replaced Claim | 85882186 | Replaced Claim | 85882232 | Replaced Claim |
| 85882095 | Replaced Claim | 85882141 | Replaced Claim | 85882187 | Replaced Claim | 85882233 | Replaced Claim |
| 85882096 | Replaced Claim | 85882142 | Replaced Claim | 85882188 | Replaced Claim | 85882234 | Replaced Claim |
| 85882097 | Replaced Claim | 85882143 | Replaced Claim | 85882189 | Replaced Claim | 85882235 | Replaced Claim |
| 85882098 | Replaced Claim | 85882144 | Replaced Claim | 85882190 | Replaced Claim | 85882236 | Replaced Claim |
| 85882099 | Replaced Claim | 85882145 | Replaced Claim | 85882191 | Replaced Claim | 85882237 | Replaced Claim |
| 85882100 | Replaced Claim | 85882146 | Replaced Claim | 85882192 | Replaced Claim | 85882238 | Replaced Claim |
| 85882101 | Replaced Claim | 85882147 | Replaced Claim | 85882193 | Replaced Claim | 85882239 | Replaced Claim |
| 85882102 | Replaced Claim | 85882148 | Replaced Claim | 85882194 | Replaced Claim | 85882240 | Replaced Claim |
| 85882103 | Replaced Claim | 85882149 | Replaced Claim | 85882195 | Replaced Claim | 85882241 | Replaced Claim |
| 85882104 | Replaced Claim | 85882150 | Replaced Claim | 85882196 | Replaced Claim | 85882242 | Replaced Claim |
| 85882105 | Replaced Claim | 85882151 | Replaced Claim | 85882197 | Replaced Claim | 85882243 | Replaced Claim |
| 85882106 | Replaced Claim | 85882152 | Replaced Claim | 85882198 | Replaced Claim | 85882244 | Replaced Claim |
| 85882107 | Replaced Claim | 85882153 | Replaced Claim | 85882199 | Replaced Claim | 85882245 | Replaced Claim |
| 85882108 | Replaced Claim | 85882154 | Replaced Claim | 85882200 | Replaced Claim | 85882246 | Replaced Claim |
| 85882109 | Replaced Claim | 85882155 | Replaced Claim | 85882201 | Replaced Claim | 85882247 | Replaced Claim |
| 85882110 | Replaced Claim | 85882156 | Replaced Claim | 85882202 | Replaced Claim | 85882248 | Replaced Claim |
| 85882111 | Replaced Claim | 85882157 | Replaced Claim | 85882203 | Replaced Claim | 85882249 | Replaced Claim |
| 85882112 | Replaced Claim | 85882158 | Replaced Claim | 85882204 | Replaced Claim | 85882250 | Replaced Claim |
| 85882113 | Replaced Claim | 85882159 | Replaced Claim | 85882205 | Replaced Claim | 85882251 | Replaced Claim |
| 85882114 | Replaced Claim | 85882160 | Replaced Claim | 85882206 | Replaced Claim | 85882252 | Replaced Claim |
| 85882115 | Replaced Claim | 85882161 | Replaced Claim | 85882207 | Replaced Claim | 85882253 | Replaced Claim |
| 85882116 | Replaced Claim | 85882162 | Replaced Claim | 85882208 | Replaced Claim | 85882254 | Replaced Claim |
| 85882117 | Replaced Claim | 85882163 | Replaced Claim | 85882209 | Replaced Claim | 85882255 | Replaced Claim |
| 85882118 | Replaced Claim | 85882164 | Replaced Claim | 85882210 | Replaced Claim | 85882256 | Replaced Claim |
| 85882119 | Replaced Claim | 85882165 | Replaced Claim | 85882211 | Replaced Claim | 85882257 | Replaced Claim |
| 85882120 | Replaced Claim | 85882166 | Replaced Claim | 85882212 | Replaced Claim | 85882258 | Replaced Claim |
| 85882121 | Replaced Claim | 85882167 | Replaced Claim | 85882213 | Replaced Claim | 85882259 | Replaced Claim |
| 85882122 | Replaced Claim | 85882168 | Replaced Claim | 85882214 | Replaced Claim | 85882260 | Replaced Claim |
| 85882123 | Replaced Claim | 85882169 | Replaced Claim | 85882215 | Replaced Claim | 85882261 | Replaced Claim |
| 85882124 | Replaced Claim | 85882170 | Replaced Claim | 85882216 | Replaced Claim | 85882262 | Replaced Claim |
| 85882125 | Replaced Claim | 85882171 | Replaced Claim | 85882217 | Replaced Claim | 85882263 | Replaced Claim |
| 85882126 | Replaced Claim | 85882172 | Replaced Claim | 85882218 | Replaced Claim | 85882264 | Replaced Claim |
| 85882127 | Replaced Claim | 85882173 | Replaced Claim | 85882219 | Replaced Claim | 85882265 | Replaced Claim |
| 85882128 | Replaced Claim | 85882174 | Replaced Claim | 85882220 | Replaced Claim | 85882266 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85882267 | Replaced Claim | 85882313 | Replaced Claim | 85882359 | Replaced Claim | 85882405 | Replaced Claim |
| 85882268 | Replaced Claim | 85882314 | Replaced Claim | 85882360 | Replaced Claim | 85882406 | Replaced Claim |
| 85882269 | Replaced Claim | 85882315 | Replaced Claim | 85882361 | Replaced Claim | 85882407 | Replaced Claim |
| 85882270 | Replaced Claim | 85882316 | Replaced Claim | 85882362 | Replaced Claim | 85882408 | Replaced Claim |
| 85882271 | Replaced Claim | 85882317 | Replaced Claim | 85882363 | Replaced Claim | 85882409 | Replaced Claim |
| 85882272 | Replaced Claim | 85882318 | Replaced Claim | 85882364 | Replaced Claim | 85882410 | Replaced Claim |
| 85882273 | Replaced Claim | 85882319 | Replaced Claim | 85882365 | Replaced Claim | 85882411 | Replaced Claim |
| 85882274 | Replaced Claim | 85882320 | Replaced Claim | 85882366 | Replaced Claim | 85882412 | Replaced Claim |
| 85882275 | Replaced Claim | 85882321 | Replaced Claim | 85882367 | Replaced Claim | 85882413 | Replaced Claim |
| 85882276 | Replaced Claim | 85882322 | Replaced Claim | 85882368 | Replaced Claim | 85882414 | Replaced Claim |
| 85882277 | Replaced Claim | 85882323 | Replaced Claim | 85882369 | Replaced Claim | 85882415 | Replaced Claim |
| 85882278 | Replaced Claim | 85882324 | Replaced Claim | 85882370 | Replaced Claim | 85882416 | Replaced Claim |
| 85882279 | Replaced Claim | 85882325 | Replaced Claim | 85882371 | Replaced Claim | 85882417 | Replaced Claim |
| 85882280 | Replaced Claim | 85882326 | Replaced Claim | 85882372 | Replaced Claim | 85882418 | Replaced Claim |
| 85882281 | Replaced Claim | 85882327 | Replaced Claim | 85882373 | Replaced Claim | 85882419 | Replaced Claim |
| 85882282 | Replaced Claim | 85882328 | Replaced Claim | 85882374 | Replaced Claim | 85882420 | Replaced Claim |
| 85882283 | Replaced Claim | 85882329 | Replaced Claim | 85882375 | Replaced Claim | 85882421 | Replaced Claim |
| 85882284 | Replaced Claim | 85882330 | Replaced Claim | 85882376 | Replaced Claim | 85882422 | Replaced Claim |
| 85882285 | Replaced Claim | 85882331 | Replaced Claim | 85882377 | Replaced Claim | 85882423 | Replaced Claim |
| 85882286 | Replaced Claim | 85882332 | Replaced Claim | 85882378 | Replaced Claim | 85882424 | Replaced Claim |
| 85882287 | Replaced Claim | 85882333 | Replaced Claim | 85882379 | Replaced Claim | 85882425 | Replaced Claim |
| 85882288 | Replaced Claim | 85882334 | Replaced Claim | 85882380 | Replaced Claim | 85882426 | Replaced Claim |
| 85882289 | Replaced Claim | 85882335 | Replaced Claim | 85882381 | Replaced Claim | 85882427 | Replaced Claim |
| 85882290 | Replaced Claim | 85882336 | Replaced Claim | 85882382 | Replaced Claim | 85882428 | Replaced Claim |
| 85882291 | Replaced Claim | 85882337 | Replaced Claim | 85882383 | Replaced Claim | 85882429 | Replaced Claim |
| 85882292 | Replaced Claim | 85882338 | Replaced Claim | 85882384 | Replaced Claim | 85882430 | Replaced Claim |
| 85882293 | Replaced Claim | 85882339 | Replaced Claim | 85882385 | Replaced Claim | 85882431 | Replaced Claim |
| 85882294 | Replaced Claim | 85882340 | Replaced Claim | 85882386 | Replaced Claim | 85882432 | Replaced Claim |
| 85882295 | Replaced Claim | 85882341 | Replaced Claim | 85882387 | Replaced Claim | 85882433 | Replaced Claim |
| 85882296 | Replaced Claim | 85882342 | Replaced Claim | 85882388 | Replaced Claim | 85882434 | Replaced Claim |
| 85882297 | Replaced Claim | 85882343 | Replaced Claim | 85882389 | Replaced Claim | 85882435 | Replaced Claim |
| 85882298 | Replaced Claim | 85882344 | Replaced Claim | 85882390 | Replaced Claim | 85882436 | Replaced Claim |
| 85882299 | Replaced Claim | 85882345 | Replaced Claim | 85882391 | Replaced Claim | 85882437 | Replaced Claim |
| 85882300 | Replaced Claim | 85882346 | Replaced Claim | 85882392 | Replaced Claim | 85882438 | Replaced Claim |
| 85882301 | Replaced Claim | 85882347 | Replaced Claim | 85882393 | Replaced Claim | 85882439 | Replaced Claim |
| 85882302 | Replaced Claim | 85882348 | Replaced Claim | 85882394 | Replaced Claim | 85882440 | Replaced Claim |
| 85882303 | Replaced Claim | 85882349 | Replaced Claim | 85882395 | Replaced Claim | 85882441 | Replaced Claim |
| 85882304 | Replaced Claim | 85882350 | Replaced Claim | 85882396 | Replaced Claim | 85882442 | Replaced Claim |
| 85882305 | Replaced Claim | 85882351 | Replaced Claim | 85882397 | Replaced Claim | 85882443 | Replaced Claim |
| 85882306 | Replaced Claim | 85882352 | Replaced Claim | 85882398 | Replaced Claim | 85882444 | Replaced Claim |
| 85882307 | Replaced Claim | 85882353 | Replaced Claim | 85882399 | Replaced Claim | 85882445 | Replaced Claim |
| 85882308 | Replaced Claim | 85882354 | Replaced Claim | 85882400 | Replaced Claim | 85882446 | Replaced Claim |
| 85882309 | Replaced Claim | 85882355 | Replaced Claim | 85882401 | Replaced Claim | 85882447 | Replaced Claim |
| 85882310 | Replaced Claim | 85882356 | Replaced Claim | 85882402 | Replaced Claim | 85882448 | Replaced Claim |
| 85882311 | Replaced Claim | 85882357 | Replaced Claim | 85882403 | Replaced Claim | 85882449 | Replaced Claim |
| 85882312 | Replaced Claim | 85882358 | Replaced Claim | 85882404 | Replaced Claim | 85882450 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85882451 | Replaced Claim | 85882497 | Replaced Claim | 85882543 | Replaced Claim | 85882589 | Replaced Claim |
| 85882452 | Replaced Claim | 85882498 | Replaced Claim | 85882544 | Replaced Claim | 85882590 | Replaced Claim |
| 85882453 | Replaced Claim | 85882499 | Replaced Claim | 85882545 | Replaced Claim | 85882591 | Replaced Claim |
| 85882454 | Replaced Claim | 85882500 | Replaced Claim | 85882546 | Replaced Claim | 85882592 | Replaced Claim |
| 85882455 | Replaced Claim | 85882501 | Replaced Claim | 85882547 | Replaced Claim | 85882593 | Replaced Claim |
| 85882456 | Replaced Claim | 85882502 | Replaced Claim | 85882548 | Replaced Claim | 85882594 | Replaced Claim |
| 85882457 | Replaced Claim | 85882503 | Replaced Claim | 85882549 | Replaced Claim | 85882595 | Replaced Claim |
| 85882458 | Replaced Claim | 85882504 | Replaced Claim | 85882550 | Replaced Claim | 85882596 | Replaced Claim |
| 85882459 | Replaced Claim | 85882505 | Replaced Claim | 85882551 | Replaced Claim | 85882597 | Replaced Claim |
| 85882460 | Replaced Claim | 85882506 | Replaced Claim | 85882552 | Replaced Claim | 85882598 | Replaced Claim |
| 85882461 | Replaced Claim | 85882507 | Replaced Claim | 85882553 | Replaced Claim | 85882599 | Replaced Claim |
| 85882462 | Replaced Claim | 85882508 | Replaced Claim | 85882554 | Replaced Claim | 85882600 | Replaced Claim |
| 85882463 | Replaced Claim | 85882509 | Replaced Claim | 85882555 | Replaced Claim | 85882601 | Replaced Claim |
| 85882464 | Replaced Claim | 85882510 | Replaced Claim | 85882556 | Replaced Claim | 85882602 | Replaced Claim |
| 85882465 | Replaced Claim | 85882511 | Replaced Claim | 85882557 | Replaced Claim | 85882603 | Replaced Claim |
| 85882466 | Replaced Claim | 85882512 | Replaced Claim | 85882558 | Replaced Claim | 85882604 | Replaced Claim |
| 85882467 | Replaced Claim | 85882513 | Replaced Claim | 85882559 | Replaced Claim | 85882605 | Replaced Claim |
| 85882468 | Replaced Claim | 85882514 | Replaced Claim | 85882560 | Replaced Claim | 85882606 | Replaced Claim |
| 85882469 | Replaced Claim | 85882515 | Replaced Claim | 85882561 | Replaced Claim | 85882607 | Replaced Claim |
| 85882470 | Replaced Claim | 85882516 | Replaced Claim | 85882562 | Replaced Claim | 85882608 | Replaced Claim |
| 85882471 | Replaced Claim | 85882517 | Replaced Claim | 85882563 | Replaced Claim | 85882609 | Replaced Claim |
| 85882472 | Replaced Claim | 85882518 | Replaced Claim | 85882564 | Replaced Claim | 85882610 | Replaced Claim |
| 85882473 | Replaced Claim | 85882519 | Replaced Claim | 85882565 | Replaced Claim | 85882611 | Replaced Claim |
| 85882474 | Replaced Claim | 85882520 | Replaced Claim | 85882566 | Replaced Claim | 85882612 | Replaced Claim |
| 85882475 | Replaced Claim | 85882521 | Replaced Claim | 85882567 | Replaced Claim | 85882613 | Replaced Claim |
| 85882476 | Replaced Claim | 85882522 | Replaced Claim | 85882568 | Replaced Claim | 85882614 | Replaced Claim |
| 85882477 | Replaced Claim | 85882523 | Replaced Claim | 85882569 | Replaced Claim | 85882615 | Replaced Claim |
| 85882478 | Replaced Claim | 85882524 | Replaced Claim | 85882570 | Replaced Claim | 85882616 | Replaced Claim |
| 85882479 | Replaced Claim | 85882525 | Replaced Claim | 85882571 | Replaced Claim | 85882617 | Replaced Claim |
| 85882480 | Replaced Claim | 85882526 | Replaced Claim | 85882572 | Replaced Claim | 85882618 | Replaced Claim |
| 85882481 | Replaced Claim | 85882527 | Replaced Claim | 85882573 | Replaced Claim | 85882619 | Replaced Claim |
| 85882482 | Replaced Claim | 85882528 | Replaced Claim | 85882574 | Replaced Claim | 85882620 | Replaced Claim |
| 85882483 | Replaced Claim | 85882529 | Replaced Claim | 85882575 | Replaced Claim | 85882621 | Replaced Claim |
| 85882484 | Replaced Claim | 85882530 | Replaced Claim | 85882576 | Replaced Claim | 85882622 | Replaced Claim |
| 85882485 | Replaced Claim | 85882531 | Replaced Claim | 85882577 | Replaced Claim | 85882623 | Replaced Claim |
| 85882486 | Replaced Claim | 85882532 | Replaced Claim | 85882578 | Replaced Claim | 85882624 | Replaced Claim |
| 85882487 | Replaced Claim | 85882533 | Replaced Claim | 85882579 | Replaced Claim | 85882625 | Replaced Claim |
| 85882488 | Replaced Claim | 85882534 | Replaced Claim | 85882580 | Replaced Claim | 85882626 | Replaced Claim |
| 85882489 | Replaced Claim | 85882535 | Replaced Claim | 85882581 | Replaced Claim | 85882627 | Replaced Claim |
| 85882490 | Replaced Claim | 85882536 | Replaced Claim | 85882582 | Replaced Claim | 85882628 | Replaced Claim |
| 85882491 | Replaced Claim | 85882537 | Replaced Claim | 85882583 | Replaced Claim | 85882629 | Replaced Claim |
| 85882492 | Replaced Claim | 85882538 | Replaced Claim | 85882584 | Replaced Claim | 85882630 | Replaced Claim |
| 85882493 | Replaced Claim | 85882539 | Replaced Claim | 85882585 | Replaced Claim | 85882631 | Replaced Claim |
| 85882494 | Replaced Claim | 85882540 | Replaced Claim | 85882586 | Replaced Claim | 85882632 | Replaced Claim |
| 85882495 | Replaced Claim | 85882541 | Replaced Claim | 85882587 | Replaced Claim | 85882633 | Replaced Claim |
| 85882496 | Replaced Claim | 85882542 | Replaced Claim | 85882588 | Replaced Claim | 85882634 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85882635 | Replaced Claim | 85882681 | Replaced Claim | 85882727 | Replaced Claim | 85882773 | Replaced Claim |
| 85882636 | Replaced Claim | 85882682 | Replaced Claim | 85882728 | Replaced Claim | 85882774 | Replaced Claim |
| 85882637 | Replaced Claim | 85882683 | Replaced Claim | 85882729 | Replaced Claim | 85882775 | Replaced Claim |
| 85882638 | Replaced Claim | 85882684 | Replaced Claim | 85882730 | Replaced Claim | 85882776 | Replaced Claim |
| 85882639 | Replaced Claim | 85882685 | Replaced Claim | 85882731 | Replaced Claim | 85882777 | Replaced Claim |
| 85882640 | Replaced Claim | 85882686 | Replaced Claim | 85882732 | Replaced Claim | 85882778 | Replaced Claim |
| 85882641 | Replaced Claim | 85882687 | Replaced Claim | 85882733 | Replaced Claim | 85882779 | Replaced Claim |
| 85882642 | Replaced Claim | 85882688 | Replaced Claim | 85882734 | Replaced Claim | 85882780 | Replaced Claim |
| 85882643 | Replaced Claim | 85882689 | Replaced Claim | 85882735 | Replaced Claim | 85882781 | Replaced Claim |
| 85882644 | Replaced Claim | 85882690 | Replaced Claim | 85882736 | Replaced Claim | 85882782 | Replaced Claim |
| 85882645 | Replaced Claim | 85882691 | Replaced Claim | 85882737 | Replaced Claim | 85882783 | Replaced Claim |
| 85882646 | Replaced Claim | 85882692 | Replaced Claim | 85882738 | Replaced Claim | 85882784 | Replaced Claim |
| 85882647 | Replaced Claim | 85882693 | Replaced Claim | 85882739 | Replaced Claim | 85882785 | Replaced Claim |
| 85882648 | Replaced Claim | 85882694 | Replaced Claim | 85882740 | Replaced Claim | 85882786 | Replaced Claim |
| 85882649 | Replaced Claim | 85882695 | Replaced Claim | 85882741 | Replaced Claim | 85882787 | Replaced Claim |
| 85882650 | Replaced Claim | 85882696 | Replaced Claim | 85882742 | Replaced Claim | 85882788 | Replaced Claim |
| 85882651 | Replaced Claim | 85882697 | Replaced Claim | 85882743 | Replaced Claim | 85882789 | Replaced Claim |
| 85882652 | Replaced Claim | 85882698 | Replaced Claim | 85882744 | Replaced Claim | 85882790 | Replaced Claim |
| 85882653 | Replaced Claim | 85882699 | Replaced Claim | 85882745 | Replaced Claim | 85882791 | Replaced Claim |
| 85882654 | Replaced Claim | 85882700 | Replaced Claim | 85882746 | Replaced Claim | 85882792 | Replaced Claim |
| 85882655 | Replaced Claim | 85882701 | Replaced Claim | 85882747 | Replaced Claim | 85882793 | Replaced Claim |
| 85882656 | Replaced Claim | 85882702 | Replaced Claim | 85882748 | Replaced Claim | 85882794 | Replaced Claim |
| 85882657 | Replaced Claim | 85882703 | Replaced Claim | 85882749 | Replaced Claim | 85882795 | Replaced Claim |
| 85882658 | Replaced Claim | 85882704 | Replaced Claim | 85882750 | Replaced Claim | 85882796 | Replaced Claim |
| 85882659 | Replaced Claim | 85882705 | Replaced Claim | 85882751 | Replaced Claim | 85882797 | Replaced Claim |
| 85882660 | Replaced Claim | 85882706 | Replaced Claim | 85882752 | Replaced Claim | 85882798 | Replaced Claim |
| 85882661 | Replaced Claim | 85882707 | Replaced Claim | 85882753 | Replaced Claim | 85882799 | Replaced Claim |
| 85882662 | Replaced Claim | 85882708 | Replaced Claim | 85882754 | Replaced Claim | 85882800 | Replaced Claim |
| 85882663 | Replaced Claim | 85882709 | Replaced Claim | 85882755 | Replaced Claim | 85882801 | Replaced Claim |
| 85882664 | Replaced Claim | 85882710 | Replaced Claim | 85882756 | Replaced Claim | 85882802 | Replaced Claim |
| 85882665 | Replaced Claim | 85882711 | Replaced Claim | 85882757 | Replaced Claim | 85882803 | Replaced Claim |
| 85882666 | Replaced Claim | 85882712 | Replaced Claim | 85882758 | Replaced Claim | 85882804 | Replaced Claim |
| 85882667 | Replaced Claim | 85882713 | Replaced Claim | 85882759 | Replaced Claim | 85882805 | Replaced Claim |
| 85882668 | Replaced Claim | 85882714 | Replaced Claim | 85882760 | Replaced Claim | 85882806 | Replaced Claim |
| 85882669 | Replaced Claim | 85882715 | Replaced Claim | 85882761 | Replaced Claim | 85882807 | Replaced Claim |
| 85882670 | Replaced Claim | 85882716 | Replaced Claim | 85882762 | Replaced Claim | 85882808 | Replaced Claim |
| 85882671 | Replaced Claim | 85882717 | Replaced Claim | 85882763 | Replaced Claim | 85882809 | Replaced Claim |
| 85882672 | Replaced Claim | 85882718 | Replaced Claim | 85882764 | Replaced Claim | 85882810 | Replaced Claim |
| 85882673 | Replaced Claim | 85882719 | Replaced Claim | 85882765 | Replaced Claim | 85882811 | Replaced Claim |
| 85882674 | Replaced Claim | 85882720 | Replaced Claim | 85882766 | Replaced Claim | 85882812 | Replaced Claim |
| 85882675 | Replaced Claim | 85882721 | Replaced Claim | 85882767 | Replaced Claim | 85882813 | Replaced Claim |
| 85882676 | Replaced Claim | 85882722 | Replaced Claim | 85882768 | Replaced Claim | 85882814 | Replaced Claim |
| 85882677 | Replaced Claim | 85882723 | Replaced Claim | 85882769 | Replaced Claim | 85882815 | Replaced Claim |
| 85882678 | Replaced Claim | 85882724 | Replaced Claim | 85882770 | Replaced Claim | 85882816 | Replaced Claim |
| 85882679 | Replaced Claim | 85882725 | Replaced Claim | 85882771 | Replaced Claim | 85882817 | Replaced Claim |
| 85882680 | Replaced Claim | 85882726 | Replaced Claim | 85882772 | Replaced Claim | 85882818 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85882819 | Replaced Claim | 85882865 | Replaced Claim | 85882911 | Replaced Claim | 85882957 | Replaced Claim |
| 85882820 | Replaced Claim | 85882866 | Replaced Claim | 85882912 | Replaced Claim | 85882958 | Replaced Claim |
| 85882821 | Replaced Claim | 85882867 | Replaced Claim | 85882913 | Replaced Claim | 85882959 | Replaced Claim |
| 85882822 | Replaced Claim | 85882868 | Replaced Claim | 85882914 | Replaced Claim | 85882960 | Replaced Claim |
| 85882823 | Replaced Claim | 85882869 | Replaced Claim | 85882915 | Replaced Claim | 85882961 | Replaced Claim |
| 85882824 | Replaced Claim | 85882870 | Replaced Claim | 85882916 | Replaced Claim | 85882962 | Replaced Claim |
| 85882825 | Replaced Claim | 85882871 | Replaced Claim | 85882917 | Replaced Claim | 85882963 | Replaced Claim |
| 85882826 | Replaced Claim | 85882872 | Replaced Claim | 85882918 | Replaced Claim | 85882964 | Replaced Claim |
| 85882827 | Replaced Claim | 85882873 | Replaced Claim | 85882919 | Replaced Claim | 85882965 | Replaced Claim |
| 85882828 | Replaced Claim | 85882874 | Replaced Claim | 85882920 | Replaced Claim | 85882966 | Replaced Claim |
| 85882829 | Replaced Claim | 85882875 | Replaced Claim | 85882921 | Replaced Claim | 85882967 | Replaced Claim |
| 85882830 | Replaced Claim | 85882876 | Replaced Claim | 85882922 | Replaced Claim | 85882968 | Replaced Claim |
| 85882831 | Replaced Claim | 85882877 | Replaced Claim | 85882923 | Replaced Claim | 85882969 | Replaced Claim |
| 85882832 | Replaced Claim | 85882878 | Replaced Claim | 85882924 | Replaced Claim | 85882970 | Replaced Claim |
| 85882833 | Replaced Claim | 85882879 | Replaced Claim | 85882925 | Replaced Claim | 85882971 | Replaced Claim |
| 85882834 | Replaced Claim | 85882880 | Replaced Claim | 85882926 | Replaced Claim | 85882972 | Replaced Claim |
| 85882835 | Replaced Claim | 85882881 | Replaced Claim | 85882927 | Replaced Claim | 85882973 | Replaced Claim |
| 85882836 | Replaced Claim | 85882882 | Replaced Claim | 85882928 | Replaced Claim | 85882974 | Replaced Claim |
| 85882837 | Replaced Claim | 85882883 | Replaced Claim | 85882929 | Replaced Claim | 85882975 | Replaced Claim |
| 85882838 | Replaced Claim | 85882884 | Replaced Claim | 85882930 | Replaced Claim | 85882976 | Replaced Claim |
| 85882839 | Replaced Claim | 85882885 | Replaced Claim | 85882931 | Replaced Claim | 85882977 | Replaced Claim |
| 85882840 | Replaced Claim | 85882886 | Replaced Claim | 85882932 | Replaced Claim | 85882978 | Replaced Claim |
| 85882841 | Replaced Claim | 85882887 | Replaced Claim | 85882933 | Replaced Claim | 85882979 | Replaced Claim |
| 85882842 | Replaced Claim | 85882888 | Replaced Claim | 85882934 | Replaced Claim | 85882980 | Replaced Claim |
| 85882843 | Replaced Claim | 85882889 | Replaced Claim | 85882935 | Replaced Claim | 85882981 | Replaced Claim |
| 85882844 | Replaced Claim | 85882890 | Replaced Claim | 85882936 | Replaced Claim | 85882982 | Replaced Claim |
| 85882845 | Replaced Claim | 85882891 | Replaced Claim | 85882937 | Replaced Claim | 85882983 | Replaced Claim |
| 85882846 | Replaced Claim | 85882892 | Replaced Claim | 85882938 | Replaced Claim | 85882984 | Replaced Claim |
| 85882847 | Replaced Claim | 85882893 | Replaced Claim | 85882939 | Replaced Claim | 85882985 | Replaced Claim |
| 85882848 | Replaced Claim | 85882894 | Replaced Claim | 85882940 | Replaced Claim | 85882986 | Replaced Claim |
| 85882849 | Replaced Claim | 85882895 | Replaced Claim | 85882941 | Replaced Claim | 85882987 | Replaced Claim |
| 85882850 | Replaced Claim | 85882896 | Replaced Claim | 85882942 | Replaced Claim | 85882988 | Replaced Claim |
| 85882851 | Replaced Claim | 85882897 | Replaced Claim | 85882943 | Replaced Claim | 85882989 | Replaced Claim |
| 85882852 | Replaced Claim | 85882898 | Replaced Claim | 85882944 | Replaced Claim | 85882990 | Replaced Claim |
| 85882853 | Replaced Claim | 85882899 | Replaced Claim | 85882945 | Replaced Claim | 85882991 | Replaced Claim |
| 85882854 | Replaced Claim | 85882900 | Replaced Claim | 85882946 | Replaced Claim | 85882992 | Replaced Claim |
| 85882855 | Replaced Claim | 85882901 | Replaced Claim | 85882947 | Replaced Claim | 85882993 | Replaced Claim |
| 85882856 | Replaced Claim | 85882902 | Replaced Claim | 85882948 | Replaced Claim | 85882994 | Replaced Claim |
| 85882857 | Replaced Claim | 85882903 | Replaced Claim | 85882949 | Replaced Claim | 85882995 | Replaced Claim |
| 85882858 | Replaced Claim | 85882904 | Replaced Claim | 85882950 | Replaced Claim | 85882996 | Replaced Claim |
| 85882859 | Replaced Claim | 85882905 | Replaced Claim | 85882951 | Replaced Claim | 85882997 | Replaced Claim |
| 85882860 | Replaced Claim | 85882906 | Replaced Claim | 85882952 | Replaced Claim | 85882998 | Replaced Claim |
| 85882861 | Replaced Claim | 85882907 | Replaced Claim | 85882953 | Replaced Claim | 85882999 | Replaced Claim |
| 85882862 | Replaced Claim | 85882908 | Replaced Claim | 85882954 | Replaced Claim | 85883000 | Replaced Claim |
| 85882863 | Replaced Claim | 85882909 | Replaced Claim | 85882955 | Replaced Claim | 85883001 | Replaced Claim |
| 85882864 | Replaced Claim | 85882910 | Replaced Claim | 85882956 | Replaced Claim | 85883002 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85883003 | Replaced Claim | 85883049 | Replaced Claim | 85883095 | Replaced Claim | 85883141 | Replaced Claim |
| 85883004 | Replaced Claim | 85883050 | Replaced Claim | 85883096 | Replaced Claim | 85883142 | Replaced Claim |
| 85883005 | Replaced Claim | 85883051 | Replaced Claim | 85883097 | Replaced Claim | 85883143 | Replaced Claim |
| 85883006 | Replaced Claim | 85883052 | Replaced Claim | 85883098 | Replaced Claim | 85883144 | Replaced Claim |
| 85883007 | Replaced Claim | 85883053 | Replaced Claim | 85883099 | Replaced Claim | 85883145 | Replaced Claim |
| 85883008 | Replaced Claim | 85883054 | Replaced Claim | 85883100 | Replaced Claim | 85883146 | Replaced Claim |
| 85883009 | Replaced Claim | 85883055 | Replaced Claim | 85883101 | Replaced Claim | 85883147 | Replaced Claim |
| 85883010 | Replaced Claim | 85883056 | Replaced Claim | 85883102 | Replaced Claim | 85883148 | Replaced Claim |
| 85883011 | Replaced Claim | 85883057 | Replaced Claim | 85883103 | Replaced Claim | 85883149 | Replaced Claim |
| 85883012 | Replaced Claim | 85883058 | Replaced Claim | 85883104 | Replaced Claim | 85883150 | Replaced Claim |
| 85883013 | Replaced Claim | 85883059 | Replaced Claim | 85883105 | Replaced Claim | 85883151 | Replaced Claim |
| 85883014 | Replaced Claim | 85883060 | Replaced Claim | 85883106 | Replaced Claim | 85883152 | Replaced Claim |
| 85883015 | Replaced Claim | 85883061 | Replaced Claim | 85883107 | Replaced Claim | 85883153 | Replaced Claim |
| 85883016 | Replaced Claim | 85883062 | Replaced Claim | 85883108 | Replaced Claim | 85883154 | Replaced Claim |
| 85883017 | Replaced Claim | 85883063 | Replaced Claim | 85883109 | Replaced Claim | 85883155 | Replaced Claim |
| 85883018 | Replaced Claim | 85883064 | Replaced Claim | 85883110 | Replaced Claim | 85883156 | Replaced Claim |
| 85883019 | Replaced Claim | 85883065 | Replaced Claim | 85883111 | Replaced Claim | 85883157 | Replaced Claim |
| 85883020 | Replaced Claim | 85883066 | Replaced Claim | 85883112 | Replaced Claim | 85883158 | Replaced Claim |
| 85883021 | Replaced Claim | 85883067 | Replaced Claim | 85883113 | Replaced Claim | 85883159 | Replaced Claim |
| 85883022 | Replaced Claim | 85883068 | Replaced Claim | 85883114 | Replaced Claim | 85883160 | Replaced Claim |
| 85883023 | Replaced Claim | 85883069 | Replaced Claim | 85883115 | Replaced Claim | 85883161 | Replaced Claim |
| 85883024 | Replaced Claim | 85883070 | Replaced Claim | 85883116 | Replaced Claim | 85883162 | Replaced Claim |
| 85883025 | Replaced Claim | 85883071 | Replaced Claim | 85883117 | Replaced Claim | 85883163 | Replaced Claim |
| 85883026 | Replaced Claim | 85883072 | Replaced Claim | 85883118 | Replaced Claim | 85883164 | Replaced Claim |
| 85883027 | Replaced Claim | 85883073 | Replaced Claim | 85883119 | Replaced Claim | 85883165 | Replaced Claim |
| 85883028 | Replaced Claim | 85883074 | Replaced Claim | 85883120 | Replaced Claim | 85883166 | Replaced Claim |
| 85883029 | Replaced Claim | 85883075 | Replaced Claim | 85883121 | Replaced Claim | 85883167 | Replaced Claim |
| 85883030 | Replaced Claim | 85883076 | Replaced Claim | 85883122 | Replaced Claim | 85883168 | Replaced Claim |
| 85883031 | Replaced Claim | 85883077 | Replaced Claim | 85883123 | Replaced Claim | 85883169 | Replaced Claim |
| 85883032 | Replaced Claim | 85883078 | Replaced Claim | 85883124 | Replaced Claim | 85883170 | Replaced Claim |
| 85883033 | Replaced Claim | 85883079 | Replaced Claim | 85883125 | Replaced Claim | 85883171 | Replaced Claim |
| 85883034 | Replaced Claim | 85883080 | Replaced Claim | 85883126 | Replaced Claim | 85883172 | Replaced Claim |
| 85883035 | Replaced Claim | 85883081 | Replaced Claim | 85883127 | Replaced Claim | 85883173 | Replaced Claim |
| 85883036 | Replaced Claim | 85883082 | Replaced Claim | 85883128 | Replaced Claim | 85883174 | Replaced Claim |
| 85883037 | Replaced Claim | 85883083 | Replaced Claim | 85883129 | Replaced Claim | 85883175 | Replaced Claim |
| 85883038 | Replaced Claim | 85883084 | Replaced Claim | 85883130 | Replaced Claim | 85883176 | Replaced Claim |
| 85883039 | Replaced Claim | 85883085 | Replaced Claim | 85883131 | Replaced Claim | 85883177 | Replaced Claim |
| 85883040 | Replaced Claim | 85883086 | Replaced Claim | 85883132 | Replaced Claim | 85883178 | Replaced Claim |
| 85883041 | Replaced Claim | 85883087 | Replaced Claim | 85883133 | Replaced Claim | 85883179 | Replaced Claim |
| 85883042 | Replaced Claim | 85883088 | Replaced Claim | 85883134 | Replaced Claim | 85883180 | Replaced Claim |
| 85883043 | Replaced Claim | 85883089 | Replaced Claim | 85883135 | Replaced Claim | 85883181 | Replaced Claim |
| 85883044 | Replaced Claim | 85883090 | Replaced Claim | 85883136 | Replaced Claim | 85883182 | Replaced Claim |
| 85883045 | Replaced Claim | 85883091 | Replaced Claim | 85883137 | Replaced Claim | 85883183 | Replaced Claim |
| 85883046 | Replaced Claim | 85883092 | Replaced Claim | 85883138 | Replaced Claim | 85883184 | Replaced Claim |
| 85883047 | Replaced Claim | 85883093 | Replaced Claim | 85883139 | Replaced Claim | 85883185 | Replaced Claim |
| 85883048 | Replaced Claim | 85883094 | Replaced Claim | 85883140 | Replaced Claim | 85883186 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85883187 | Replaced Claim | 85883233 | Replaced Claim | 85883279 | Replaced Claim | 85883325 | Replaced Claim |
| 85883188 | Replaced Claim | 85883234 | Replaced Claim | 85883280 | Replaced Claim | 85883326 | Replaced Claim |
| 85883189 | Replaced Claim | 85883235 | Replaced Claim | 85883281 | Replaced Claim | 85883327 | Replaced Claim |
| 85883190 | Replaced Claim | 85883236 | Replaced Claim | 85883282 | Replaced Claim | 85883328 | Replaced Claim |
| 85883191 | Replaced Claim | 85883237 | Replaced Claim | 85883283 | Replaced Claim | 85883329 | Replaced Claim |
| 85883192 | Replaced Claim | 85883238 | Replaced Claim | 85883284 | Replaced Claim | 85883330 | Replaced Claim |
| 85883193 | Replaced Claim | 85883239 | Replaced Claim | 85883285 | Replaced Claim | 85883331 | Replaced Claim |
| 85883194 | Replaced Claim | 85883240 | Replaced Claim | 85883286 | Replaced Claim | 85883332 | Replaced Claim |
| 85883195 | Replaced Claim | 85883241 | Replaced Claim | 85883287 | Replaced Claim | 85883333 | Replaced Claim |
| 85883196 | Replaced Claim | 85883242 | Replaced Claim | 85883288 | Replaced Claim | 85883334 | Replaced Claim |
| 85883197 | Replaced Claim | 85883243 | Replaced Claim | 85883289 | Replaced Claim | 85883335 | Replaced Claim |
| 85883198 | Replaced Claim | 85883244 | Replaced Claim | 85883290 | Replaced Claim | 85883336 | Replaced Claim |
| 85883199 | Replaced Claim | 85883245 | Replaced Claim | 85883291 | Replaced Claim | 85883337 | Replaced Claim |
| 85883200 | Replaced Claim | 85883246 | Replaced Claim | 85883292 | Replaced Claim | 85883338 | Replaced Claim |
| 85883201 | Replaced Claim | 85883247 | Replaced Claim | 85883293 | Replaced Claim | 85883339 | Replaced Claim |
| 85883202 | Replaced Claim | 85883248 | Replaced Claim | 85883294 | Replaced Claim | 85883340 | Replaced Claim |
| 85883203 | Replaced Claim | 85883249 | Replaced Claim | 85883295 | Replaced Claim | 85883341 | Replaced Claim |
| 85883204 | Replaced Claim | 85883250 | Replaced Claim | 85883296 | Replaced Claim | 85883342 | Replaced Claim |
| 85883205 | Replaced Claim | 85883251 | Replaced Claim | 85883297 | Replaced Claim | 85883343 | Replaced Claim |
| 85883206 | Replaced Claim | 85883252 | Replaced Claim | 85883298 | Replaced Claim | 85883344 | Replaced Claim |
| 85883207 | Replaced Claim | 85883253 | Replaced Claim | 85883299 | Replaced Claim | 85883345 | Replaced Claim |
| 85883208 | Replaced Claim | 85883254 | Replaced Claim | 85883300 | Replaced Claim | 85883346 | Replaced Claim |
| 85883209 | Replaced Claim | 85883255 | Replaced Claim | 85883301 | Replaced Claim | 85883347 | Replaced Claim |
| 85883210 | Replaced Claim | 85883256 | Replaced Claim | 85883302 | Replaced Claim | 85883348 | Replaced Claim |
| 85883211 | Replaced Claim | 85883257 | Replaced Claim | 85883303 | Replaced Claim | 85883349 | Replaced Claim |
| 85883212 | Replaced Claim | 85883258 | Replaced Claim | 85883304 | Replaced Claim | 85883350 | Replaced Claim |
| 85883213 | Replaced Claim | 85883259 | Replaced Claim | 85883305 | Replaced Claim | 85883351 | Replaced Claim |
| 85883214 | Replaced Claim | 85883260 | Replaced Claim | 85883306 | Replaced Claim | 85883352 | Replaced Claim |
| 85883215 | Replaced Claim | 85883261 | Replaced Claim | 85883307 | Replaced Claim | 85883353 | Replaced Claim |
| 85883216 | Replaced Claim | 85883262 | Replaced Claim | 85883308 | Replaced Claim | 85883354 | Replaced Claim |
| 85883217 | Replaced Claim | 85883263 | Replaced Claim | 85883309 | Replaced Claim | 85883355 | Replaced Claim |
| 85883218 | Replaced Claim | 85883264 | Replaced Claim | 85883310 | Replaced Claim | 85883356 | Replaced Claim |
| 85883219 | Replaced Claim | 85883265 | Replaced Claim | 85883311 | Replaced Claim | 85883357 | Replaced Claim |
| 85883220 | Replaced Claim | 85883266 | Replaced Claim | 85883312 | Replaced Claim | 85883358 | Replaced Claim |
| 85883221 | Replaced Claim | 85883267 | Replaced Claim | 85883313 | Replaced Claim | 85883359 | Replaced Claim |
| 85883222 | Replaced Claim | 85883268 | Replaced Claim | 85883314 | Replaced Claim | 85883360 | Replaced Claim |
| 85883223 | Replaced Claim | 85883269 | Replaced Claim | 85883315 | Replaced Claim | 85883361 | Replaced Claim |
| 85883224 | Replaced Claim | 85883270 | Replaced Claim | 85883316 | Replaced Claim | 85883362 | Replaced Claim |
| 85883225 | Replaced Claim | 85883271 | Replaced Claim | 85883317 | Replaced Claim | 85883363 | Replaced Claim |
| 85883226 | Replaced Claim | 85883272 | Replaced Claim | 85883318 | Replaced Claim | 85883364 | Replaced Claim |
| 85883227 | Replaced Claim | 85883273 | Replaced Claim | 85883319 | Replaced Claim | 85883365 | Replaced Claim |
| 85883228 | Replaced Claim | 85883274 | Replaced Claim | 85883320 | Replaced Claim | 85883366 | Replaced Claim |
| 85883229 | Replaced Claim | 85883275 | Replaced Claim | 85883321 | Replaced Claim | 85883367 | Replaced Claim |
| 85883230 | Replaced Claim | 85883276 | Replaced Claim | 85883322 | Replaced Claim | 85883368 | Replaced Claim |
| 85883231 | Replaced Claim | 85883277 | Replaced Claim | 85883323 | Replaced Claim | 85883369 | Replaced Claim |
| 85883232 | Replaced Claim | 85883278 | Replaced Claim | 85883324 | Replaced Claim | 85883370 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85883371 | Replaced Claim | 85883417 | Replaced Claim | 85883463 | Replaced Claim | 85883509 | Replaced Claim |
| 85883372 | Replaced Claim | 85883418 | Replaced Claim | 85883464 | Replaced Claim | 85883510 | Replaced Claim |
| 85883373 | Replaced Claim | 85883419 | Replaced Claim | 85883465 | Replaced Claim | 85883511 | Replaced Claim |
| 85883374 | Replaced Claim | 85883420 | Replaced Claim | 85883466 | Replaced Claim | 85883512 | Replaced Claim |
| 85883375 | Replaced Claim | 85883421 | Replaced Claim | 85883467 | Replaced Claim | 85883513 | Replaced Claim |
| 85883376 | Replaced Claim | 85883422 | Replaced Claim | 85883468 | Replaced Claim | 85883514 | Replaced Claim |
| 85883377 | Replaced Claim | 85883423 | Replaced Claim | 85883469 | Replaced Claim | 85883515 | Replaced Claim |
| 85883378 | Replaced Claim | 85883424 | Replaced Claim | 85883470 | Replaced Claim | 85883516 | Replaced Claim |
| 85883379 | Replaced Claim | 85883425 | Replaced Claim | 85883471 | Replaced Claim | 85883517 | Replaced Claim |
| 85883380 | Replaced Claim | 85883426 | Replaced Claim | 85883472 | Replaced Claim | 85883518 | Replaced Claim |
| 85883381 | Replaced Claim | 85883427 | Replaced Claim | 85883473 | Replaced Claim | 85883519 | Replaced Claim |
| 85883382 | Replaced Claim | 85883428 | Replaced Claim | 85883474 | Replaced Claim | 85883520 | Replaced Claim |
| 85883383 | Replaced Claim | 85883429 | Replaced Claim | 85883475 | Replaced Claim | 85883521 | Replaced Claim |
| 85883384 | Replaced Claim | 85883430 | Replaced Claim | 85883476 | Replaced Claim | 85883522 | Replaced Claim |
| 85883385 | Replaced Claim | 85883431 | Replaced Claim | 85883477 | Replaced Claim | 85883523 | Replaced Claim |
| 85883386 | Replaced Claim | 85883432 | Replaced Claim | 85883478 | Replaced Claim | 85883524 | Replaced Claim |
| 85883387 | Replaced Claim | 85883433 | Replaced Claim | 85883479 | Replaced Claim | 85883525 | Replaced Claim |
| 85883388 | Replaced Claim | 85883434 | Replaced Claim | 85883480 | Replaced Claim | 85883526 | Replaced Claim |
| 85883389 | Replaced Claim | 85883435 | Replaced Claim | 85883481 | Replaced Claim | 85883527 | Replaced Claim |
| 85883390 | Replaced Claim | 85883436 | Replaced Claim | 85883482 | Replaced Claim | 85883528 | Replaced Claim |
| 85883391 | Replaced Claim | 85883437 | Replaced Claim | 85883483 | Replaced Claim | 85883529 | Replaced Claim |
| 85883392 | Replaced Claim | 85883438 | Replaced Claim | 85883484 | Replaced Claim | 85883530 | Replaced Claim |
| 85883393 | Replaced Claim | 85883439 | Replaced Claim | 85883485 | Replaced Claim | 85883531 | Replaced Claim |
| 85883394 | Replaced Claim | 85883440 | Replaced Claim | 85883486 | Replaced Claim | 85883532 | Replaced Claim |
| 85883395 | Replaced Claim | 85883441 | Replaced Claim | 85883487 | Replaced Claim | 85883533 | Replaced Claim |
| 85883396 | Replaced Claim | 85883442 | Replaced Claim | 85883488 | Replaced Claim | 85883534 | Replaced Claim |
| 85883397 | Replaced Claim | 85883443 | Replaced Claim | 85883489 | Replaced Claim | 85883535 | Replaced Claim |
| 85883398 | Replaced Claim | 85883444 | Replaced Claim | 85883490 | Replaced Claim | 85883536 | Replaced Claim |
| 85883399 | Replaced Claim | 85883445 | Replaced Claim | 85883491 | Replaced Claim | 85883537 | Replaced Claim |
| 85883400 | Replaced Claim | 85883446 | Replaced Claim | 85883492 | Replaced Claim | 85883538 | Replaced Claim |
| 85883401 | Replaced Claim | 85883447 | Replaced Claim | 85883493 | Replaced Claim | 85883539 | Replaced Claim |
| 85883402 | Replaced Claim | 85883448 | Replaced Claim | 85883494 | Replaced Claim | 85883540 | Replaced Claim |
| 85883403 | Replaced Claim | 85883449 | Replaced Claim | 85883495 | Replaced Claim | 85883541 | Replaced Claim |
| 85883404 | Replaced Claim | 85883450 | Replaced Claim | 85883496 | Replaced Claim | 85883542 | Replaced Claim |
| 85883405 | Replaced Claim | 85883451 | Replaced Claim | 85883497 | Replaced Claim | 85883543 | Replaced Claim |
| 85883406 | Replaced Claim | 85883452 | Replaced Claim | 85883498 | Replaced Claim | 85883544 | Replaced Claim |
| 85883407 | Replaced Claim | 85883453 | Replaced Claim | 85883499 | Replaced Claim | 85883545 | Replaced Claim |
| 85883408 | Replaced Claim | 85883454 | Replaced Claim | 85883500 | Replaced Claim | 85883546 | Replaced Claim |
| 85883409 | Replaced Claim | 85883455 | Replaced Claim | 85883501 | Replaced Claim | 85883547 | Replaced Claim |
| 85883410 | Replaced Claim | 85883456 | Replaced Claim | 85883502 | Replaced Claim | 85883548 | Replaced Claim |
| 85883411 | Replaced Claim | 85883457 | Replaced Claim | 85883503 | Replaced Claim | 85883549 | Replaced Claim |
| 85883412 | Replaced Claim | 85883458 | Replaced Claim | 85883504 | Replaced Claim | 85883550 | Replaced Claim |
| 85883413 | Replaced Claim | 85883459 | Replaced Claim | 85883505 | Replaced Claim | 85883551 | Replaced Claim |
| 85883414 | Replaced Claim | 85883460 | Replaced Claim | 85883506 | Replaced Claim | 85883552 | Replaced Claim |
| 85883415 | Replaced Claim | 85883461 | Replaced Claim | 85883507 | Replaced Claim | 85883553 | Replaced Claim |
| 85883416 | Replaced Claim | 85883462 | Replaced Claim | 85883508 | Replaced Claim | 85883554 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85883555 | Replaced Claim | 85883601 | Replaced Claim | 85883647 | Replaced Claim | 85883693 | Replaced Claim |
| 85883556 | Replaced Claim | 85883602 | Replaced Claim | 85883648 | Replaced Claim | 85883694 | Replaced Claim |
| 85883557 | Replaced Claim | 85883603 | Replaced Claim | 85883649 | Replaced Claim | 85883695 | Replaced Claim |
| 85883558 | Replaced Claim | 85883604 | Replaced Claim | 85883650 | Replaced Claim | 85883696 | Replaced Claim |
| 85883559 | Replaced Claim | 85883605 | Replaced Claim | 85883651 | Replaced Claim | 85883697 | Replaced Claim |
| 85883560 | Replaced Claim | 85883606 | Replaced Claim | 85883652 | Replaced Claim | 85883698 | Replaced Claim |
| 85883561 | Replaced Claim | 85883607 | Replaced Claim | 85883653 | Replaced Claim | 85883699 | Replaced Claim |
| 85883562 | Replaced Claim | 85883608 | Replaced Claim | 85883654 | Replaced Claim | 85883700 | Replaced Claim |
| 85883563 | Replaced Claim | 85883609 | Replaced Claim | 85883655 | Replaced Claim | 85883701 | Replaced Claim |
| 85883564 | Replaced Claim | 85883610 | Replaced Claim | 85883656 | Replaced Claim | 85883702 | Replaced Claim |
| 85883565 | Replaced Claim | 85883611 | Replaced Claim | 85883657 | Replaced Claim | 85883703 | Replaced Claim |
| 85883566 | Replaced Claim | 85883612 | Replaced Claim | 85883658 | Replaced Claim | 85883704 | Replaced Claim |
| 85883567 | Replaced Claim | 85883613 | Replaced Claim | 85883659 | Replaced Claim | 85883705 | Replaced Claim |
| 85883568 | Replaced Claim | 85883614 | Replaced Claim | 85883660 | Replaced Claim | 85883706 | Replaced Claim |
| 85883569 | Replaced Claim | 85883615 | Replaced Claim | 85883661 | Replaced Claim | 85883707 | Replaced Claim |
| 85883570 | Replaced Claim | 85883616 | Replaced Claim | 85883662 | Replaced Claim | 85883708 | Replaced Claim |
| 85883571 | Replaced Claim | 85883617 | Replaced Claim | 85883663 | Replaced Claim | 85883709 | Replaced Claim |
| 85883572 | Replaced Claim | 85883618 | Replaced Claim | 85883664 | Replaced Claim | 85883710 | Replaced Claim |
| 85883573 | Replaced Claim | 85883619 | Replaced Claim | 85883665 | Replaced Claim | 85883711 | Replaced Claim |
| 85883574 | Replaced Claim | 85883620 | Replaced Claim | 85883666 | Replaced Claim | 85883712 | Replaced Claim |
| 85883575 | Replaced Claim | 85883621 | Replaced Claim | 85883667 | Replaced Claim | 85883713 | Replaced Claim |
| 85883576 | Replaced Claim | 85883622 | Replaced Claim | 85883668 | Replaced Claim | 85883714 | Replaced Claim |
| 85883577 | Replaced Claim | 85883623 | Replaced Claim | 85883669 | Replaced Claim | 85883715 | Replaced Claim |
| 85883578 | Replaced Claim | 85883624 | Replaced Claim | 85883670 | Replaced Claim | 85883716 | Replaced Claim |
| 85883579 | Replaced Claim | 85883625 | Replaced Claim | 85883671 | Replaced Claim | 85883717 | Replaced Claim |
| 85883580 | Replaced Claim | 85883626 | Replaced Claim | 85883672 | Replaced Claim | 85883718 | Replaced Claim |
| 85883581 | Replaced Claim | 85883627 | Replaced Claim | 85883673 | Replaced Claim | 85883719 | Replaced Claim |
| 85883582 | Replaced Claim | 85883628 | Replaced Claim | 85883674 | Replaced Claim | 85883720 | Replaced Claim |
| 85883583 | Replaced Claim | 85883629 | Replaced Claim | 85883675 | Replaced Claim | 85883721 | Replaced Claim |
| 85883584 | Replaced Claim | 85883630 | Replaced Claim | 85883676 | Replaced Claim | 85883722 | Replaced Claim |
| 85883585 | Replaced Claim | 85883631 | Replaced Claim | 85883677 | Replaced Claim | 85883723 | Replaced Claim |
| 85883586 | Replaced Claim | 85883632 | Replaced Claim | 85883678 | Replaced Claim | 85883724 | Replaced Claim |
| 85883587 | Replaced Claim | 85883633 | Replaced Claim | 85883679 | Replaced Claim | 85883725 | Replaced Claim |
| 85883588 | Replaced Claim | 85883634 | Replaced Claim | 85883680 | Replaced Claim | 85883726 | Replaced Claim |
| 85883589 | Replaced Claim | 85883635 | Replaced Claim | 85883681 | Replaced Claim | 85883727 | Replaced Claim |
| 85883590 | Replaced Claim | 85883636 | Replaced Claim | 85883682 | Replaced Claim | 85883728 | Replaced Claim |
| 85883591 | Replaced Claim | 85883637 | Replaced Claim | 85883683 | Replaced Claim | 85883729 | Replaced Claim |
| 85883592 | Replaced Claim | 85883638 | Replaced Claim | 85883684 | Replaced Claim | 85883730 | Replaced Claim |
| 85883593 | Replaced Claim | 85883639 | Replaced Claim | 85883685 | Replaced Claim | 85883731 | Replaced Claim |
| 85883594 | Replaced Claim | 85883640 | Replaced Claim | 85883686 | Replaced Claim | 85883732 | Replaced Claim |
| 85883595 | Replaced Claim | 85883641 | Replaced Claim | 85883687 | Replaced Claim | 85883733 | Replaced Claim |
| 85883596 | Replaced Claim | 85883642 | Replaced Claim | 85883688 | Replaced Claim | 85883734 | Replaced Claim |
| 85883597 | Replaced Claim | 85883643 | Replaced Claim | 85883689 | Replaced Claim | 85883735 | Replaced Claim |
| 85883598 | Replaced Claim | 85883644 | Replaced Claim | 85883690 | Replaced Claim | 85883736 | Replaced Claim |
| 85883599 | Replaced Claim | 85883645 | Replaced Claim | 85883691 | Replaced Claim | 85883737 | Replaced Claim |
| 85883600 | Replaced Claim | 85883646 | Replaced Claim | 85883692 | Replaced Claim | 85883738 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85883739 | Replaced Claim | 85883785 | Replaced Claim | 85883831 | Replaced Claim | 85883877 | Replaced Claim |
| 85883740 | Replaced Claim | 85883786 | Replaced Claim | 85883832 | Replaced Claim | 85883878 | Replaced Claim |
| 85883741 | Replaced Claim | 85883787 | Replaced Claim | 85883833 | Replaced Claim | 85883879 | Replaced Claim |
| 85883742 | Replaced Claim | 85883788 | Replaced Claim | 85883834 | Replaced Claim | 85883880 | Replaced Claim |
| 85883743 | Replaced Claim | 85883789 | Replaced Claim | 85883835 | Replaced Claim | 85883881 | Replaced Claim |
| 85883744 | Replaced Claim | 85883790 | Replaced Claim | 85883836 | Replaced Claim | 85883882 | Replaced Claim |
| 85883745 | Replaced Claim | 85883791 | Replaced Claim | 85883837 | Replaced Claim | 85883883 | Replaced Claim |
| 85883746 | Replaced Claim | 85883792 | Replaced Claim | 85883838 | Replaced Claim | 85883884 | Replaced Claim |
| 85883747 | Replaced Claim | 85883793 | Replaced Claim | 85883839 | Replaced Claim | 85883885 | Replaced Claim |
| 85883748 | Replaced Claim | 85883794 | Replaced Claim | 85883840 | Replaced Claim | 85883886 | Replaced Claim |
| 85883749 | Replaced Claim | 85883795 | Replaced Claim | 85883841 | Replaced Claim | 85883887 | Replaced Claim |
| 85883750 | Replaced Claim | 85883796 | Replaced Claim | 85883842 | Replaced Claim | 85883888 | Replaced Claim |
| 85883751 | Replaced Claim | 85883797 | Replaced Claim | 85883843 | Replaced Claim | 85883889 | Replaced Claim |
| 85883752 | Replaced Claim | 85883798 | Replaced Claim | 85883844 | Replaced Claim | 85883890 | Replaced Claim |
| 85883753 | Replaced Claim | 85883799 | Replaced Claim | 85883845 | Replaced Claim | 85883891 | Replaced Claim |
| 85883754 | Replaced Claim | 85883800 | Replaced Claim | 85883846 | Replaced Claim | 85883892 | Replaced Claim |
| 85883755 | Replaced Claim | 85883801 | Replaced Claim | 85883847 | Replaced Claim | 85883893 | Replaced Claim |
| 85883756 | Replaced Claim | 85883802 | Replaced Claim | 85883848 | Replaced Claim | 85883894 | Replaced Claim |
| 85883757 | Replaced Claim | 85883803 | Replaced Claim | 85883849 | Replaced Claim | 85883895 | Replaced Claim |
| 85883758 | Replaced Claim | 85883804 | Replaced Claim | 85883850 | Replaced Claim | 85883896 | Replaced Claim |
| 85883759 | Replaced Claim | 85883805 | Replaced Claim | 85883851 | Replaced Claim | 85883897 | Replaced Claim |
| 85883760 | Replaced Claim | 85883806 | Replaced Claim | 85883852 | Replaced Claim | 85883898 | Replaced Claim |
| 85883761 | Replaced Claim | 85883807 | Replaced Claim | 85883853 | Replaced Claim | 85883899 | Replaced Claim |
| 85883762 | Replaced Claim | 85883808 | Replaced Claim | 85883854 | Replaced Claim | 85883900 | Replaced Claim |
| 85883763 | Replaced Claim | 85883809 | Replaced Claim | 85883855 | Replaced Claim | 85883901 | Replaced Claim |
| 85883764 | Replaced Claim | 85883810 | Replaced Claim | 85883856 | Replaced Claim | 85883902 | Replaced Claim |
| 85883765 | Replaced Claim | 85883811 | Replaced Claim | 85883857 | Replaced Claim | 85883903 | Replaced Claim |
| 85883766 | Replaced Claim | 85883812 | Replaced Claim | 85883858 | Replaced Claim | 85883904 | Replaced Claim |
| 85883767 | Replaced Claim | 85883813 | Replaced Claim | 85883859 | Replaced Claim | 85883905 | Replaced Claim |
| 85883768 | Replaced Claim | 85883814 | Replaced Claim | 85883860 | Replaced Claim | 85883906 | Replaced Claim |
| 85883769 | Replaced Claim | 85883815 | Replaced Claim | 85883861 | Replaced Claim | 85883907 | Replaced Claim |
| 85883770 | Replaced Claim | 85883816 | Replaced Claim | 85883862 | Replaced Claim | 85883908 | Replaced Claim |
| 85883771 | Replaced Claim | 85883817 | Replaced Claim | 85883863 | Replaced Claim | 85883909 | Replaced Claim |
| 85883772 | Replaced Claim | 85883818 | Replaced Claim | 85883864 | Replaced Claim | 85883910 | Replaced Claim |
| 85883773 | Replaced Claim | 85883819 | Replaced Claim | 85883865 | Replaced Claim | 85883911 | Replaced Claim |
| 85883774 | Replaced Claim | 85883820 | Replaced Claim | 85883866 | Replaced Claim | 85883912 | Replaced Claim |
| 85883775 | Replaced Claim | 85883821 | Replaced Claim | 85883867 | Replaced Claim | 85883913 | Replaced Claim |
| 85883776 | Replaced Claim | 85883822 | Replaced Claim | 85883868 | Replaced Claim | 85883914 | Replaced Claim |
| 85883777 | Replaced Claim | 85883823 | Replaced Claim | 85883869 | Replaced Claim | 85883915 | Replaced Claim |
| 85883778 | Replaced Claim | 85883824 | Replaced Claim | 85883870 | Replaced Claim | 85883916 | Replaced Claim |
| 85883779 | Replaced Claim | 85883825 | Replaced Claim | 85883871 | Replaced Claim | 85883917 | Replaced Claim |
| 85883780 | Replaced Claim | 85883826 | Replaced Claim | 85883872 | Replaced Claim | 85883918 | Replaced Claim |
| 85883781 | Replaced Claim | 85883827 | Replaced Claim | 85883873 | Replaced Claim | 85883919 | Replaced Claim |
| 85883782 | Replaced Claim | 85883828 | Replaced Claim | 85883874 | Replaced Claim | 85883920 | Replaced Claim |
| 85883783 | Replaced Claim | 85883829 | Replaced Claim | 85883875 | Replaced Claim | 85883921 | Replaced Claim |
| 85883784 | Replaced Claim | 85883830 | Replaced Claim | 85883876 | Replaced Claim | 85883922 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85883923 | Replaced Claim | 85883969 | Replaced Claim | 85884015 | Replaced Claim | 85884061 | Replaced Claim |
| 85883924 | Replaced Claim | 85883970 | Replaced Claim | 85884016 | Replaced Claim | 85884062 | Replaced Claim |
| 85883925 | Replaced Claim | 85883971 | Replaced Claim | 85884017 | Replaced Claim | 85884063 | Replaced Claim |
| 85883926 | Replaced Claim | 85883972 | Replaced Claim | 85884018 | Replaced Claim | 85884064 | Replaced Claim |
| 85883927 | Replaced Claim | 85883973 | Replaced Claim | 85884019 | Replaced Claim | 85884065 | Replaced Claim |
| 85883928 | Replaced Claim | 85883974 | Replaced Claim | 85884020 | Replaced Claim | 85884066 | Replaced Claim |
| 85883929 | Replaced Claim | 85883975 | Replaced Claim | 85884021 | Replaced Claim | 85884067 | Replaced Claim |
| 85883930 | Replaced Claim | 85883976 | Replaced Claim | 85884022 | Replaced Claim | 85884068 | Replaced Claim |
| 85883931 | Replaced Claim | 85883977 | Replaced Claim | 85884023 | Replaced Claim | 85884069 | Replaced Claim |
| 85883932 | Replaced Claim | 85883978 | Replaced Claim | 85884024 | Replaced Claim | 85884070 | Replaced Claim |
| 85883933 | Replaced Claim | 85883979 | Replaced Claim | 85884025 | Replaced Claim | 85884071 | Replaced Claim |
| 85883934 | Replaced Claim | 85883980 | Replaced Claim | 85884026 | Replaced Claim | 85884072 | Replaced Claim |
| 85883935 | Replaced Claim | 85883981 | Replaced Claim | 85884027 | Replaced Claim | 85884073 | Replaced Claim |
| 85883936 | Replaced Claim | 85883982 | Replaced Claim | 85884028 | Replaced Claim | 85884074 | Replaced Claim |
| 85883937 | Replaced Claim | 85883983 | Replaced Claim | 85884029 | Replaced Claim | 85884075 | Replaced Claim |
| 85883938 | Replaced Claim | 85883984 | Replaced Claim | 85884030 | Replaced Claim | 85884076 | Replaced Claim |
| 85883939 | Replaced Claim | 85883985 | Replaced Claim | 85884031 | Replaced Claim | 85884077 | Replaced Claim |
| 85883940 | Replaced Claim | 85883986 | Replaced Claim | 85884032 | Replaced Claim | 85884078 | Replaced Claim |
| 85883941 | Replaced Claim | 85883987 | Replaced Claim | 85884033 | Replaced Claim | 85884079 | Replaced Claim |
| 85883942 | Replaced Claim | 85883988 | Replaced Claim | 85884034 | Replaced Claim | 85884080 | Replaced Claim |
| 85883943 | Replaced Claim | 85883989 | Replaced Claim | 85884035 | Replaced Claim | 85884081 | Replaced Claim |
| 85883944 | Replaced Claim | 85883990 | Replaced Claim | 85884036 | Replaced Claim | 85884082 | Replaced Claim |
| 85883945 | Replaced Claim | 85883991 | Replaced Claim | 85884037 | Replaced Claim | 85884083 | Replaced Claim |
| 85883946 | Replaced Claim | 85883992 | Replaced Claim | 85884038 | Replaced Claim | 85884084 | Replaced Claim |
| 85883947 | Replaced Claim | 85883993 | Replaced Claim | 85884039 | Replaced Claim | 85884085 | Replaced Claim |
| 85883948 | Replaced Claim | 85883994 | Replaced Claim | 85884040 | Replaced Claim | 85884086 | Replaced Claim |
| 85883949 | Replaced Claim | 85883995 | Replaced Claim | 85884041 | Replaced Claim | 85884087 | Replaced Claim |
| 85883950 | Replaced Claim | 85883996 | Replaced Claim | 85884042 | Replaced Claim | 85884088 | Replaced Claim |
| 85883951 | Replaced Claim | 85883997 | Replaced Claim | 85884043 | Replaced Claim | 85884089 | Replaced Claim |
| 85883952 | Replaced Claim | 85883998 | Replaced Claim | 85884044 | Replaced Claim | 85884090 | Replaced Claim |
| 85883953 | Replaced Claim | 85883999 | Replaced Claim | 85884045 | Replaced Claim | 85884091 | Replaced Claim |
| 85883954 | Replaced Claim | 85884000 | Replaced Claim | 85884046 | Replaced Claim | 85884092 | Replaced Claim |
| 85883955 | Replaced Claim | 85884001 | Replaced Claim | 85884047 | Replaced Claim | 85884093 | Replaced Claim |
| 85883956 | Replaced Claim | 85884002 | Replaced Claim | 85884048 | Replaced Claim | 85884094 | Replaced Claim |
| 85883957 | Replaced Claim | 85884003 | Replaced Claim | 85884049 | Replaced Claim | 85884095 | Replaced Claim |
| 85883958 | Replaced Claim | 85884004 | Replaced Claim | 85884050 | Replaced Claim | 85884096 | Replaced Claim |
| 85883959 | Replaced Claim | 85884005 | Replaced Claim | 85884051 | Replaced Claim | 85884097 | Replaced Claim |
| 85883960 | Replaced Claim | 85884006 | Replaced Claim | 85884052 | Replaced Claim | 85884098 | Replaced Claim |
| 85883961 | Replaced Claim | 85884007 | Replaced Claim | 85884053 | Replaced Claim | 85884099 | Replaced Claim |
| 85883962 | Replaced Claim | 85884008 | Replaced Claim | 85884054 | Replaced Claim | 85884100 | Replaced Claim |
| 85883963 | Replaced Claim | 85884009 | Replaced Claim | 85884055 | Replaced Claim | 85884101 | Replaced Claim |
| 85883964 | Replaced Claim | 85884010 | Replaced Claim | 85884056 | Replaced Claim | 85884102 | Replaced Claim |
| 85883965 | Replaced Claim | 85884011 | Replaced Claim | 85884057 | Replaced Claim | 85884103 | Replaced Claim |
| 85883966 | Replaced Claim | 85884012 | Replaced Claim | 85884058 | Replaced Claim | 85884104 | Replaced Claim |
| 85883967 | Replaced Claim | 85884013 | Replaced Claim | 85884059 | Replaced Claim | 85884105 | Replaced Claim |
| 85883968 | Replaced Claim | 85884014 | Replaced Claim | 85884060 | Replaced Claim | 85884106 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85884107 | Replaced Claim | 85884153 | Replaced Claim | 85884199 | Replaced Claim | 85884245 | Replaced Claim |
| 85884108 | Replaced Claim | 85884154 | Replaced Claim | 85884200 | Replaced Claim | 85884246 | Replaced Claim |
| 85884109 | Replaced Claim | 85884155 | Replaced Claim | 85884201 | Replaced Claim | 85884247 | Replaced Claim |
| 85884110 | Replaced Claim | 85884156 | Replaced Claim | 85884202 | Replaced Claim | 85884248 | Replaced Claim |
| 85884111 | Replaced Claim | 85884157 | Replaced Claim | 85884203 | Replaced Claim | 85884249 | Replaced Claim |
| 85884112 | Replaced Claim | 85884158 | Replaced Claim | 85884204 | Replaced Claim | 85884250 | Replaced Claim |
| 85884113 | Replaced Claim | 85884159 | Replaced Claim | 85884205 | Replaced Claim | 85884251 | Replaced Claim |
| 85884114 | Replaced Claim | 85884160 | Replaced Claim | 85884206 | Replaced Claim | 85884252 | Replaced Claim |
| 85884115 | Replaced Claim | 85884161 | Replaced Claim | 85884207 | Replaced Claim | 85884253 | Replaced Claim |
| 85884116 | Replaced Claim | 85884162 | Replaced Claim | 85884208 | Replaced Claim | 85884254 | Replaced Claim |
| 85884117 | Replaced Claim | 85884163 | Replaced Claim | 85884209 | Replaced Claim | 85884255 | Replaced Claim |
| 85884118 | Replaced Claim | 85884164 | Replaced Claim | 85884210 | Replaced Claim | 85884256 | Replaced Claim |
| 85884119 | Replaced Claim | 85884165 | Replaced Claim | 85884211 | Replaced Claim | 85884257 | Replaced Claim |
| 85884120 | Replaced Claim | 85884166 | Replaced Claim | 85884212 | Replaced Claim | 85884258 | Replaced Claim |
| 85884121 | Replaced Claim | 85884167 | Replaced Claim | 85884213 | Replaced Claim | 85884259 | Replaced Claim |
| 85884122 | Replaced Claim | 85884168 | Replaced Claim | 85884214 | Replaced Claim | 85884260 | Replaced Claim |
| 85884123 | Replaced Claim | 85884169 | Replaced Claim | 85884215 | Replaced Claim | 85884261 | Replaced Claim |
| 85884124 | Replaced Claim | 85884170 | Replaced Claim | 85884216 | Replaced Claim | 85884262 | Replaced Claim |
| 85884125 | Replaced Claim | 85884171 | Replaced Claim | 85884217 | Replaced Claim | 85884263 | Replaced Claim |
| 85884126 | Replaced Claim | 85884172 | Replaced Claim | 85884218 | Replaced Claim | 85884264 | Replaced Claim |
| 85884127 | Replaced Claim | 85884173 | Replaced Claim | 85884219 | Replaced Claim | 85884265 | Replaced Claim |
| 85884128 | Replaced Claim | 85884174 | Replaced Claim | 85884220 | Replaced Claim | 85884266 | Replaced Claim |
| 85884129 | Replaced Claim | 85884175 | Replaced Claim | 85884221 | Replaced Claim | 85884267 | Replaced Claim |
| 85884130 | Replaced Claim | 85884176 | Replaced Claim | 85884222 | Replaced Claim | 85884268 | Replaced Claim |
| 85884131 | Replaced Claim | 85884177 | Replaced Claim | 85884223 | Replaced Claim | 85884269 | Replaced Claim |
| 85884132 | Replaced Claim | 85884178 | Replaced Claim | 85884224 | Replaced Claim | 85884270 | Replaced Claim |
| 85884133 | Replaced Claim | 85884179 | Replaced Claim | 85884225 | Replaced Claim | 85884271 | Replaced Claim |
| 85884134 | Replaced Claim | 85884180 | Replaced Claim | 85884226 | Replaced Claim | 85884272 | Replaced Claim |
| 85884135 | Replaced Claim | 85884181 | Replaced Claim | 85884227 | Replaced Claim | 85884273 | Replaced Claim |
| 85884136 | Replaced Claim | 85884182 | Replaced Claim | 85884228 | Replaced Claim | 85884274 | Replaced Claim |
| 85884137 | Replaced Claim | 85884183 | Replaced Claim | 85884229 | Replaced Claim | 85884275 | Replaced Claim |
| 85884138 | Replaced Claim | 85884184 | Replaced Claim | 85884230 | Replaced Claim | 85884276 | Replaced Claim |
| 85884139 | Replaced Claim | 85884185 | Replaced Claim | 85884231 | Replaced Claim | 85884277 | Replaced Claim |
| 85884140 | Replaced Claim | 85884186 | Replaced Claim | 85884232 | Replaced Claim | 85884278 | Replaced Claim |
| 85884141 | Replaced Claim | 85884187 | Replaced Claim | 85884233 | Replaced Claim | 85884279 | Replaced Claim |
| 85884142 | Replaced Claim | 85884188 | Replaced Claim | 85884234 | Replaced Claim | 85884280 | Replaced Claim |
| 85884143 | Replaced Claim | 85884189 | Replaced Claim | 85884235 | Replaced Claim | 85884281 | Replaced Claim |
| 85884144 | Replaced Claim | 85884190 | Replaced Claim | 85884236 | Replaced Claim | 85884282 | Replaced Claim |
| 85884145 | Replaced Claim | 85884191 | Replaced Claim | 85884237 | Replaced Claim | 85884283 | Replaced Claim |
| 85884146 | Replaced Claim | 85884192 | Replaced Claim | 85884238 | Replaced Claim | 85884284 | Replaced Claim |
| 85884147 | Replaced Claim | 85884193 | Replaced Claim | 85884239 | Replaced Claim | 85884285 | Replaced Claim |
| 85884148 | Replaced Claim | 85884194 | Replaced Claim | 85884240 | Replaced Claim | 85884286 | Replaced Claim |
| 85884149 | Replaced Claim | 85884195 | Replaced Claim | 85884241 | Replaced Claim | 85884287 | Replaced Claim |
| 85884150 | Replaced Claim | 85884196 | Replaced Claim | 85884242 | Replaced Claim | 85884288 | Replaced Claim |
| 85884151 | Replaced Claim | 85884197 | Replaced Claim | 85884243 | Replaced Claim | 85884289 | Replaced Claim |
| 85884152 | Replaced Claim | 85884198 | Replaced Claim | 85884244 | Replaced Claim | 85884290 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85884291 | Replaced Claim | 85884337 | Replaced Claim | 85884383 | Replaced Claim | 85884429 | Replaced Claim |
| 85884292 | Replaced Claim | 85884338 | Replaced Claim | 85884384 | Replaced Claim | 85884430 | Replaced Claim |
| 85884293 | Replaced Claim | 85884339 | Replaced Claim | 85884385 | Replaced Claim | 85884431 | Replaced Claim |
| 85884294 | Replaced Claim | 85884340 | Replaced Claim | 85884386 | Replaced Claim | 85884432 | Replaced Claim |
| 85884295 | Replaced Claim | 85884341 | Replaced Claim | 85884387 | Replaced Claim | 85884433 | Replaced Claim |
| 85884296 | Replaced Claim | 85884342 | Replaced Claim | 85884388 | Replaced Claim | 85884434 | Replaced Claim |
| 85884297 | Replaced Claim | 85884343 | Replaced Claim | 85884389 | Replaced Claim | 85884435 | Replaced Claim |
| 85884298 | Replaced Claim | 85884344 | Replaced Claim | 85884390 | Replaced Claim | 85884436 | Replaced Claim |
| 85884299 | Replaced Claim | 85884345 | Replaced Claim | 85884391 | Replaced Claim | 85884437 | Replaced Claim |
| 85884300 | Replaced Claim | 85884346 | Replaced Claim | 85884392 | Replaced Claim | 85884438 | Replaced Claim |
| 85884301 | Replaced Claim | 85884347 | Replaced Claim | 85884393 | Replaced Claim | 85884439 | Replaced Claim |
| 85884302 | Replaced Claim | 85884348 | Replaced Claim | 85884394 | Replaced Claim | 85884440 | Replaced Claim |
| 85884303 | Replaced Claim | 85884349 | Replaced Claim | 85884395 | Replaced Claim | 85884441 | Replaced Claim |
| 85884304 | Replaced Claim | 85884350 | Replaced Claim | 85884396 | Replaced Claim | 85884442 | Replaced Claim |
| 85884305 | Replaced Claim | 85884351 | Replaced Claim | 85884397 | Replaced Claim | 85884443 | Replaced Claim |
| 85884306 | Replaced Claim | 85884352 | Replaced Claim | 85884398 | Replaced Claim | 85884444 | Replaced Claim |
| 85884307 | Replaced Claim | 85884353 | Replaced Claim | 85884399 | Replaced Claim | 85884445 | Replaced Claim |
| 85884308 | Replaced Claim | 85884354 | Replaced Claim | 85884400 | Replaced Claim | 85884446 | Replaced Claim |
| 85884309 | Replaced Claim | 85884355 | Replaced Claim | 85884401 | Replaced Claim | 85884447 | Replaced Claim |
| 85884310 | Replaced Claim | 85884356 | Replaced Claim | 85884402 | Replaced Claim | 85884448 | Replaced Claim |
| 85884311 | Replaced Claim | 85884357 | Replaced Claim | 85884403 | Replaced Claim | 85884449 | Replaced Claim |
| 85884312 | Replaced Claim | 85884358 | Replaced Claim | 85884404 | Replaced Claim | 85884450 | Replaced Claim |
| 85884313 | Replaced Claim | 85884359 | Replaced Claim | 85884405 | Replaced Claim | 85884451 | Replaced Claim |
| 85884314 | Replaced Claim | 85884360 | Replaced Claim | 85884406 | Replaced Claim | 85884452 | Replaced Claim |
| 85884315 | Replaced Claim | 85884361 | Replaced Claim | 85884407 | Replaced Claim | 85884453 | Replaced Claim |
| 85884316 | Replaced Claim | 85884362 | Replaced Claim | 85884408 | Replaced Claim | 85884454 | Replaced Claim |
| 85884317 | Replaced Claim | 85884363 | Replaced Claim | 85884409 | Replaced Claim | 85884455 | Replaced Claim |
| 85884318 | Replaced Claim | 85884364 | Replaced Claim | 85884410 | Replaced Claim | 85884456 | Replaced Claim |
| 85884319 | Replaced Claim | 85884365 | Replaced Claim | 85884411 | Replaced Claim | 85884457 | Replaced Claim |
| 85884320 | Replaced Claim | 85884366 | Replaced Claim | 85884412 | Replaced Claim | 85884458 | Replaced Claim |
| 85884321 | Replaced Claim | 85884367 | Replaced Claim | 85884413 | Replaced Claim | 85884459 | Replaced Claim |
| 85884322 | Replaced Claim | 85884368 | Replaced Claim | 85884414 | Replaced Claim | 85884460 | Replaced Claim |
| 85884323 | Replaced Claim | 85884369 | Replaced Claim | 85884415 | Replaced Claim | 85884461 | Replaced Claim |
| 85884324 | Replaced Claim | 85884370 | Replaced Claim | 85884416 | Replaced Claim | 85884462 | Replaced Claim |
| 85884325 | Replaced Claim | 85884371 | Replaced Claim | 85884417 | Replaced Claim | 85884463 | Replaced Claim |
| 85884326 | Replaced Claim | 85884372 | Replaced Claim | 85884418 | Replaced Claim | 85884464 | Replaced Claim |
| 85884327 | Replaced Claim | 85884373 | Replaced Claim | 85884419 | Replaced Claim | 85884465 | Replaced Claim |
| 85884328 | Replaced Claim | 85884374 | Replaced Claim | 85884420 | Replaced Claim | 85884466 | Replaced Claim |
| 85884329 | Replaced Claim | 85884375 | Replaced Claim | 85884421 | Replaced Claim | 85884467 | Replaced Claim |
| 85884330 | Replaced Claim | 85884376 | Replaced Claim | 85884422 | Replaced Claim | 85884468 | Replaced Claim |
| 85884331 | Replaced Claim | 85884377 | Replaced Claim | 85884423 | Replaced Claim | 85884469 | Replaced Claim |
| 85884332 | Replaced Claim | 85884378 | Replaced Claim | 85884424 | Replaced Claim | 85884470 | Replaced Claim |
| 85884333 | Replaced Claim | 85884379 | Replaced Claim | 85884425 | Replaced Claim | 85884471 | Replaced Claim |
| 85884334 | Replaced Claim | 85884380 | Replaced Claim | 85884426 | Replaced Claim | 85884472 | Replaced Claim |
| 85884335 | Replaced Claim | 85884381 | Replaced Claim | 85884427 | Replaced Claim | 85884473 | Replaced Claim |
| 85884336 | Replaced Claim | 85884382 | Replaced Claim | 85884428 | Replaced Claim | 85884474 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85884475 | Replaced Claim | 85884521 | Replaced Claim | 85884567 | Replaced Claim | 85884613 | Replaced Claim |
| 85884476 | Replaced Claim | 85884522 | Replaced Claim | 85884568 | Replaced Claim | 85884614 | Replaced Claim |
| 85884477 | Replaced Claim | 85884523 | Replaced Claim | 85884569 | Replaced Claim | 85884615 | Replaced Claim |
| 85884478 | Replaced Claim | 85884524 | Replaced Claim | 85884570 | Replaced Claim | 85884616 | Replaced Claim |
| 85884479 | Replaced Claim | 85884525 | Replaced Claim | 85884571 | Replaced Claim | 85884617 | Replaced Claim |
| 85884480 | Replaced Claim | 85884526 | Replaced Claim | 85884572 | Replaced Claim | 85884618 | Replaced Claim |
| 85884481 | Replaced Claim | 85884527 | Replaced Claim | 85884573 | Replaced Claim | 85884619 | Replaced Claim |
| 85884482 | Replaced Claim | 85884528 | Replaced Claim | 85884574 | Replaced Claim | 85884620 | Replaced Claim |
| 85884483 | Replaced Claim | 85884529 | Replaced Claim | 85884575 | Replaced Claim | 85884621 | Replaced Claim |
| 85884484 | Replaced Claim | 85884530 | Replaced Claim | 85884576 | Replaced Claim | 85884622 | Replaced Claim |
| 85884485 | Replaced Claim | 85884531 | Replaced Claim | 85884577 | Replaced Claim | 85884623 | Replaced Claim |
| 85884486 | Replaced Claim | 85884532 | Replaced Claim | 85884578 | Replaced Claim | 85884624 | Replaced Claim |
| 85884487 | Replaced Claim | 85884533 | Replaced Claim | 85884579 | Replaced Claim | 85884625 | Replaced Claim |
| 85884488 | Replaced Claim | 85884534 | Replaced Claim | 85884580 | Replaced Claim | 85884626 | Replaced Claim |
| 85884489 | Replaced Claim | 85884535 | Replaced Claim | 85884581 | Replaced Claim | 85884627 | Replaced Claim |
| 85884490 | Replaced Claim | 85884536 | Replaced Claim | 85884582 | Replaced Claim | 85884628 | Replaced Claim |
| 85884491 | Replaced Claim | 85884537 | Replaced Claim | 85884583 | Replaced Claim | 85884629 | Replaced Claim |
| 85884492 | Replaced Claim | 85884538 | Replaced Claim | 85884584 | Replaced Claim | 85884630 | Replaced Claim |
| 85884493 | Replaced Claim | 85884539 | Replaced Claim | 85884585 | Replaced Claim | 85884631 | Replaced Claim |
| 85884494 | Replaced Claim | 85884540 | Replaced Claim | 85884586 | Replaced Claim | 85884632 | Replaced Claim |
| 85884495 | Replaced Claim | 85884541 | Replaced Claim | 85884587 | Replaced Claim | 85884633 | Replaced Claim |
| 85884496 | Replaced Claim | 85884542 | Replaced Claim | 85884588 | Replaced Claim | 85884634 | Replaced Claim |
| 85884497 | Replaced Claim | 85884543 | Replaced Claim | 85884589 | Replaced Claim | 85884635 | Replaced Claim |
| 85884498 | Replaced Claim | 85884544 | Replaced Claim | 85884590 | Replaced Claim | 85884636 | Replaced Claim |
| 85884499 | Replaced Claim | 85884545 | Replaced Claim | 85884591 | Replaced Claim | 85884637 | Replaced Claim |
| 85884500 | Replaced Claim | 85884546 | Replaced Claim | 85884592 | Replaced Claim | 85884638 | Replaced Claim |
| 85884501 | Replaced Claim | 85884547 | Replaced Claim | 85884593 | Replaced Claim | 85884639 | Replaced Claim |
| 85884502 | Replaced Claim | 85884548 | Replaced Claim | 85884594 | Replaced Claim | 85884640 | Replaced Claim |
| 85884503 | Replaced Claim | 85884549 | Replaced Claim | 85884595 | Replaced Claim | 85884641 | Replaced Claim |
| 85884504 | Replaced Claim | 85884550 | Replaced Claim | 85884596 | Replaced Claim | 85884642 | Replaced Claim |
| 85884505 | Replaced Claim | 85884551 | Replaced Claim | 85884597 | Replaced Claim | 85884643 | Replaced Claim |
| 85884506 | Replaced Claim | 85884552 | Replaced Claim | 85884598 | Replaced Claim | 85884644 | Replaced Claim |
| 85884507 | Replaced Claim | 85884553 | Replaced Claim | 85884599 | Replaced Claim | 85884645 | Replaced Claim |
| 85884508 | Replaced Claim | 85884554 | Replaced Claim | 85884600 | Replaced Claim | 85884646 | Replaced Claim |
| 85884509 | Replaced Claim | 85884555 | Replaced Claim | 85884601 | Replaced Claim | 85884647 | Replaced Claim |
| 85884510 | Replaced Claim | 85884556 | Replaced Claim | 85884602 | Replaced Claim | 85884648 | Replaced Claim |
| 85884511 | Replaced Claim | 85884557 | Replaced Claim | 85884603 | Replaced Claim | 85884649 | Replaced Claim |
| 85884512 | Replaced Claim | 85884558 | Replaced Claim | 85884604 | Replaced Claim | 85884650 | Replaced Claim |
| 85884513 | Replaced Claim | 85884559 | Replaced Claim | 85884605 | Replaced Claim | 85884651 | Replaced Claim |
| 85884514 | Replaced Claim | 85884560 | Replaced Claim | 85884606 | Replaced Claim | 85884652 | Replaced Claim |
| 85884515 | Replaced Claim | 85884561 | Replaced Claim | 85884607 | Replaced Claim | 85884653 | Replaced Claim |
| 85884516 | Replaced Claim | 85884562 | Replaced Claim | 85884608 | Replaced Claim | 85884654 | Replaced Claim |
| 85884517 | Replaced Claim | 85884563 | Replaced Claim | 85884609 | Replaced Claim | 85884655 | Replaced Claim |
| 85884518 | Replaced Claim | 85884564 | Replaced Claim | 85884610 | Replaced Claim | 85884656 | Replaced Claim |
| 85884519 | Replaced Claim | 85884565 | Replaced Claim | 85884611 | Replaced Claim | 85884657 | Replaced Claim |
| 85884520 | Replaced Claim | 85884566 | Replaced Claim | 85884612 | Replaced Claim | 85884658 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85884659 | Replaced Claim | 85884705 | Replaced Claim | 85884751 | Replaced Claim | 85884797 | Replaced Claim |
| 85884660 | Replaced Claim | 85884706 | Replaced Claim | 85884752 | Replaced Claim | 85884798 | Replaced Claim |
| 85884661 | Replaced Claim | 85884707 | Replaced Claim | 85884753 | Replaced Claim | 85884799 | Replaced Claim |
| 85884662 | Replaced Claim | 85884708 | Replaced Claim | 85884754 | Replaced Claim | 85884800 | Replaced Claim |
| 85884663 | Replaced Claim | 85884709 | Replaced Claim | 85884755 | Replaced Claim | 85884801 | Replaced Claim |
| 85884664 | Replaced Claim | 85884710 | Replaced Claim | 85884756 | Replaced Claim | 85884802 | Replaced Claim |
| 85884665 | Replaced Claim | 85884711 | Replaced Claim | 85884757 | Replaced Claim | 85884803 | Replaced Claim |
| 85884666 | Replaced Claim | 85884712 | Replaced Claim | 85884758 | Replaced Claim | 85884804 | Replaced Claim |
| 85884667 | Replaced Claim | 85884713 | Replaced Claim | 85884759 | Replaced Claim | 85884805 | Replaced Claim |
| 85884668 | Replaced Claim | 85884714 | Replaced Claim | 85884760 | Replaced Claim | 85884806 | Replaced Claim |
| 85884669 | Replaced Claim | 85884715 | Replaced Claim | 85884761 | Replaced Claim | 85884807 | Replaced Claim |
| 85884670 | Replaced Claim | 85884716 | Replaced Claim | 85884762 | Replaced Claim | 85884808 | Replaced Claim |
| 85884671 | Replaced Claim | 85884717 | Replaced Claim | 85884763 | Replaced Claim | 85884809 | Replaced Claim |
| 85884672 | Replaced Claim | 85884718 | Replaced Claim | 85884764 | Replaced Claim | 85884810 | Replaced Claim |
| 85884673 | Replaced Claim | 85884719 | Replaced Claim | 85884765 | Replaced Claim | 85884811 | Replaced Claim |
| 85884674 | Replaced Claim | 85884720 | Replaced Claim | 85884766 | Replaced Claim | 85884812 | Replaced Claim |
| 85884675 | Replaced Claim | 85884721 | Replaced Claim | 85884767 | Replaced Claim | 85884813 | Replaced Claim |
| 85884676 | Replaced Claim | 85884722 | Replaced Claim | 85884768 | Replaced Claim | 85884814 | Replaced Claim |
| 85884677 | Replaced Claim | 85884723 | Replaced Claim | 85884769 | Replaced Claim | 85884815 | Replaced Claim |
| 85884678 | Replaced Claim | 85884724 | Replaced Claim | 85884770 | Replaced Claim | 85884816 | Replaced Claim |
| 85884679 | Replaced Claim | 85884725 | Replaced Claim | 85884771 | Replaced Claim | 85884817 | Replaced Claim |
| 85884680 | Replaced Claim | 85884726 | Replaced Claim | 85884772 | Replaced Claim | 85884818 | Replaced Claim |
| 85884681 | Replaced Claim | 85884727 | Replaced Claim | 85884773 | Replaced Claim | 85884819 | Replaced Claim |
| 85884682 | Replaced Claim | 85884728 | Replaced Claim | 85884774 | Replaced Claim | 85884820 | Replaced Claim |
| 85884683 | Replaced Claim | 85884729 | Replaced Claim | 85884775 | Replaced Claim | 85884821 | Replaced Claim |
| 85884684 | Replaced Claim | 85884730 | Replaced Claim | 85884776 | Replaced Claim | 85884822 | Replaced Claim |
| 85884685 | Replaced Claim | 85884731 | Replaced Claim | 85884777 | Replaced Claim | 85884823 | Replaced Claim |
| 85884686 | Replaced Claim | 85884732 | Replaced Claim | 85884778 | Replaced Claim | 85884824 | Replaced Claim |
| 85884687 | Replaced Claim | 85884733 | Replaced Claim | 85884779 | Replaced Claim | 85884825 | Replaced Claim |
| 85884688 | Replaced Claim | 85884734 | Replaced Claim | 85884780 | Replaced Claim | 85884826 | Replaced Claim |
| 85884689 | Replaced Claim | 85884735 | Replaced Claim | 85884781 | Replaced Claim | 85884827 | Replaced Claim |
| 85884690 | Replaced Claim | 85884736 | Replaced Claim | 85884782 | Replaced Claim | 85884828 | Replaced Claim |
| 85884691 | Replaced Claim | 85884737 | Replaced Claim | 85884783 | Replaced Claim | 85884829 | Replaced Claim |
| 85884692 | Replaced Claim | 85884738 | Replaced Claim | 85884784 | Replaced Claim | 85884830 | Replaced Claim |
| 85884693 | Replaced Claim | 85884739 | Replaced Claim | 85884785 | Replaced Claim | 85884831 | Replaced Claim |
| 85884694 | Replaced Claim | 85884740 | Replaced Claim | 85884786 | Replaced Claim | 85884832 | Replaced Claim |
| 85884695 | Replaced Claim | 85884741 | Replaced Claim | 85884787 | Replaced Claim | 85884833 | Replaced Claim |
| 85884696 | Replaced Claim | 85884742 | Replaced Claim | 85884788 | Replaced Claim | 85884834 | Replaced Claim |
| 85884697 | Replaced Claim | 85884743 | Replaced Claim | 85884789 | Replaced Claim | 85884835 | Replaced Claim |
| 85884698 | Replaced Claim | 85884744 | Replaced Claim | 85884790 | Replaced Claim | 85884836 | Replaced Claim |
| 85884699 | Replaced Claim | 85884745 | Replaced Claim | 85884791 | Replaced Claim | 85884837 | Replaced Claim |
| 85884700 | Replaced Claim | 85884746 | Replaced Claim | 85884792 | Replaced Claim | 85884838 | Replaced Claim |
| 85884701 | Replaced Claim | 85884747 | Replaced Claim | 85884793 | Replaced Claim | 85884839 | Replaced Claim |
| 85884702 | Replaced Claim | 85884748 | Replaced Claim | 85884794 | Replaced Claim | 85884840 | Replaced Claim |
| 85884703 | Replaced Claim | 85884749 | Replaced Claim | 85884795 | Replaced Claim | 85884841 | Replaced Claim |
| 85884704 | Replaced Claim | 85884750 | Replaced Claim | 85884796 | Replaced Claim | 85884842 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85884843 | Replaced Claim | 85884889 | Replaced Claim | 85884935 | Replaced Claim | 85884981 | Replaced Claim |
| 85884844 | Replaced Claim | 85884890 | Replaced Claim | 85884936 | Replaced Claim | 85884982 | Replaced Claim |
| 85884845 | Replaced Claim | 85884891 | Replaced Claim | 85884937 | Replaced Claim | 85884983 | Replaced Claim |
| 85884846 | Replaced Claim | 85884892 | Replaced Claim | 85884938 | Replaced Claim | 85884984 | Replaced Claim |
| 85884847 | Replaced Claim | 85884893 | Replaced Claim | 85884939 | Replaced Claim | 85884985 | Replaced Claim |
| 85884848 | Replaced Claim | 85884894 | Replaced Claim | 85884940 | Replaced Claim | 85884986 | Replaced Claim |
| 85884849 | Replaced Claim | 85884895 | Replaced Claim | 85884941 | Replaced Claim | 85884987 | Replaced Claim |
| 85884850 | Replaced Claim | 85884896 | Replaced Claim | 85884942 | Replaced Claim | 85884988 | Replaced Claim |
| 85884851 | Replaced Claim | 85884897 | Replaced Claim | 85884943 | Replaced Claim | 85884989 | Replaced Claim |
| 85884852 | Replaced Claim | 85884898 | Replaced Claim | 85884944 | Replaced Claim | 85884990 | Replaced Claim |
| 85884853 | Replaced Claim | 85884899 | Replaced Claim | 85884945 | Replaced Claim | 85884991 | Replaced Claim |
| 85884854 | Replaced Claim | 85884900 | Replaced Claim | 85884946 | Replaced Claim | 85884992 | Replaced Claim |
| 85884855 | Replaced Claim | 85884901 | Replaced Claim | 85884947 | Replaced Claim | 85884993 | Replaced Claim |
| 85884856 | Replaced Claim | 85884902 | Replaced Claim | 85884948 | Replaced Claim | 85884994 | Replaced Claim |
| 85884857 | Replaced Claim | 85884903 | Replaced Claim | 85884949 | Replaced Claim | 85884995 | Replaced Claim |
| 85884858 | Replaced Claim | 85884904 | Replaced Claim | 85884950 | Replaced Claim | 85884996 | Replaced Claim |
| 85884859 | Replaced Claim | 85884905 | Replaced Claim | 85884951 | Replaced Claim | 85884997 | Replaced Claim |
| 85884860 | Replaced Claim | 85884906 | Replaced Claim | 85884952 | Replaced Claim | 85884998 | Replaced Claim |
| 85884861 | Replaced Claim | 85884907 | Replaced Claim | 85884953 | Replaced Claim | 85884999 | Replaced Claim |
| 85884862 | Replaced Claim | 85884908 | Replaced Claim | 85884954 | Replaced Claim | 85885000 | Replaced Claim |
| 85884863 | Replaced Claim | 85884909 | Replaced Claim | 85884955 | Replaced Claim | 85885001 | Replaced Claim |
| 85884864 | Replaced Claim | 85884910 | Replaced Claim | 85884956 | Replaced Claim | 85885002 | Replaced Claim |
| 85884865 | Replaced Claim | 85884911 | Replaced Claim | 85884957 | Replaced Claim | 85885003 | Replaced Claim |
| 85884866 | Replaced Claim | 85884912 | Replaced Claim | 85884958 | Replaced Claim | 85885004 | Replaced Claim |
| 85884867 | Replaced Claim | 85884913 | Replaced Claim | 85884959 | Replaced Claim | 85885005 | Replaced Claim |
| 85884868 | Replaced Claim | 85884914 | Replaced Claim | 85884960 | Replaced Claim | 85885006 | Replaced Claim |
| 85884869 | Replaced Claim | 85884915 | Replaced Claim | 85884961 | Replaced Claim | 85885007 | Replaced Claim |
| 85884870 | Replaced Claim | 85884916 | Replaced Claim | 85884962 | Replaced Claim | 85885008 | Replaced Claim |
| 85884871 | Replaced Claim | 85884917 | Replaced Claim | 85884963 | Replaced Claim | 85885009 | Replaced Claim |
| 85884872 | Replaced Claim | 85884918 | Replaced Claim | 85884964 | Replaced Claim | 85885010 | Replaced Claim |
| 85884873 | Replaced Claim | 85884919 | Replaced Claim | 85884965 | Replaced Claim | 85885011 | Replaced Claim |
| 85884874 | Replaced Claim | 85884920 | Replaced Claim | 85884966 | Replaced Claim | 85885012 | Replaced Claim |
| 85884875 | Replaced Claim | 85884921 | Replaced Claim | 85884967 | Replaced Claim | 85885013 | Replaced Claim |
| 85884876 | Replaced Claim | 85884922 | Replaced Claim | 85884968 | Replaced Claim | 85885014 | Replaced Claim |
| 85884877 | Replaced Claim | 85884923 | Replaced Claim | 85884969 | Replaced Claim | 85885015 | Replaced Claim |
| 85884878 | Replaced Claim | 85884924 | Replaced Claim | 85884970 | Replaced Claim | 85885016 | Replaced Claim |
| 85884879 | Replaced Claim | 85884925 | Replaced Claim | 85884971 | Replaced Claim | 85885017 | Replaced Claim |
| 85884880 | Replaced Claim | 85884926 | Replaced Claim | 85884972 | Replaced Claim | 85885018 | Replaced Claim |
| 85884881 | Replaced Claim | 85884927 | Replaced Claim | 85884973 | Replaced Claim | 85885019 | Replaced Claim |
| 85884882 | Replaced Claim | 85884928 | Replaced Claim | 85884974 | Replaced Claim | 85885020 | Replaced Claim |
| 85884883 | Replaced Claim | 85884929 | Replaced Claim | 85884975 | Replaced Claim | 85885021 | Replaced Claim |
| 85884884 | Replaced Claim | 85884930 | Replaced Claim | 85884976 | Replaced Claim | 85885022 | Replaced Claim |
| 85884885 | Replaced Claim | 85884931 | Replaced Claim | 85884977 | Replaced Claim | 85885023 | Replaced Claim |
| 85884886 | Replaced Claim | 85884932 | Replaced Claim | 85884978 | Replaced Claim | 85885024 | Replaced Claim |
| 85884887 | Replaced Claim | 85884933 | Replaced Claim | 85884979 | Replaced Claim | 85885025 | Replaced Claim |
| 85884888 | Replaced Claim | 85884934 | Replaced Claim | 85884980 | Replaced Claim | 85885026 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85885027 | Replaced Claim | 85885073 | Replaced Claim | 85885119 | Replaced Claim | 85885165 | Replaced Claim |
| 85885028 | Replaced Claim | 85885074 | Replaced Claim | 85885120 | Replaced Claim | 85885166 | Replaced Claim |
| 85885029 | Replaced Claim | 85885075 | Replaced Claim | 85885121 | Replaced Claim | 85885167 | Replaced Claim |
| 85885030 | Replaced Claim | 85885076 | Replaced Claim | 85885122 | Replaced Claim | 85885168 | Replaced Claim |
| 85885031 | Replaced Claim | 85885077 | Replaced Claim | 85885123 | Replaced Claim | 85885169 | Replaced Claim |
| 85885032 | Replaced Claim | 85885078 | Replaced Claim | 85885124 | Replaced Claim | 85885170 | Replaced Claim |
| 85885033 | Replaced Claim | 85885079 | Replaced Claim | 85885125 | Replaced Claim | 85885171 | Replaced Claim |
| 85885034 | Replaced Claim | 85885080 | Replaced Claim | 85885126 | Replaced Claim | 85885172 | Replaced Claim |
| 85885035 | Replaced Claim | 85885081 | Replaced Claim | 85885127 | Replaced Claim | 85885173 | Replaced Claim |
| 85885036 | Replaced Claim | 85885082 | Replaced Claim | 85885128 | Replaced Claim | 85885174 | Replaced Claim |
| 85885037 | Replaced Claim | 85885083 | Replaced Claim | 85885129 | Replaced Claim | 85885175 | Replaced Claim |
| 85885038 | Replaced Claim | 85885084 | Replaced Claim | 85885130 | Replaced Claim | 85885176 | Replaced Claim |
| 85885039 | Replaced Claim | 85885085 | Replaced Claim | 85885131 | Replaced Claim | 85885177 | Replaced Claim |
| 85885040 | Replaced Claim | 85885086 | Replaced Claim | 85885132 | Replaced Claim | 85885178 | Replaced Claim |
| 85885041 | Replaced Claim | 85885087 | Replaced Claim | 85885133 | Replaced Claim | 85885179 | Replaced Claim |
| 85885042 | Replaced Claim | 85885088 | Replaced Claim | 85885134 | Replaced Claim | 85885180 | Replaced Claim |
| 85885043 | Replaced Claim | 85885089 | Replaced Claim | 85885135 | Replaced Claim | 85885181 | Replaced Claim |
| 85885044 | Replaced Claim | 85885090 | Replaced Claim | 85885136 | Replaced Claim | 85885182 | Replaced Claim |
| 85885045 | Replaced Claim | 85885091 | Replaced Claim | 85885137 | Replaced Claim | 85885183 | Replaced Claim |
| 85885046 | Replaced Claim | 85885092 | Replaced Claim | 85885138 | Replaced Claim | 85885184 | Replaced Claim |
| 85885047 | Replaced Claim | 85885093 | Replaced Claim | 85885139 | Replaced Claim | 85885185 | Replaced Claim |
| 85885048 | Replaced Claim | 85885094 | Replaced Claim | 85885140 | Replaced Claim | 85885186 | Replaced Claim |
| 85885049 | Replaced Claim | 85885095 | Replaced Claim | 85885141 | Replaced Claim | 85885187 | Replaced Claim |
| 85885050 | Replaced Claim | 85885096 | Replaced Claim | 85885142 | Replaced Claim | 85885188 | Replaced Claim |
| 85885051 | Replaced Claim | 85885097 | Replaced Claim | 85885143 | Replaced Claim | 85885189 | Replaced Claim |
| 85885052 | Replaced Claim | 85885098 | Replaced Claim | 85885144 | Replaced Claim | 85885190 | Replaced Claim |
| 85885053 | Replaced Claim | 85885099 | Replaced Claim | 85885145 | Replaced Claim | 85885191 | Replaced Claim |
| 85885054 | Replaced Claim | 85885100 | Replaced Claim | 85885146 | Replaced Claim | 85885192 | Replaced Claim |
| 85885055 | Replaced Claim | 85885101 | Replaced Claim | 85885147 | Replaced Claim | 85885193 | Replaced Claim |
| 85885056 | Replaced Claim | 85885102 | Replaced Claim | 85885148 | Replaced Claim | 85885194 | Replaced Claim |
| 85885057 | Replaced Claim | 85885103 | Replaced Claim | 85885149 | Replaced Claim | 85885195 | Replaced Claim |
| 85885058 | Replaced Claim | 85885104 | Replaced Claim | 85885150 | Replaced Claim | 85885196 | Replaced Claim |
| 85885059 | Replaced Claim | 85885105 | Replaced Claim | 85885151 | Replaced Claim | 85885197 | Replaced Claim |
| 85885060 | Replaced Claim | 85885106 | Replaced Claim | 85885152 | Replaced Claim | 85885198 | Replaced Claim |
| 85885061 | Replaced Claim | 85885107 | Replaced Claim | 85885153 | Replaced Claim | 85885199 | Replaced Claim |
| 85885062 | Replaced Claim | 85885108 | Replaced Claim | 85885154 | Replaced Claim | 85885200 | Replaced Claim |
| 85885063 | Replaced Claim | 85885109 | Replaced Claim | 85885155 | Replaced Claim | 85885201 | Replaced Claim |
| 85885064 | Replaced Claim | 85885110 | Replaced Claim | 85885156 | Replaced Claim | 85885202 | Replaced Claim |
| 85885065 | Replaced Claim | 85885111 | Replaced Claim | 85885157 | Replaced Claim | 85885203 | Replaced Claim |
| 85885066 | Replaced Claim | 85885112 | Replaced Claim | 85885158 | Replaced Claim | 85885204 | Replaced Claim |
| 85885067 | Replaced Claim | 85885113 | Replaced Claim | 85885159 | Replaced Claim | 85885205 | Replaced Claim |
| 85885068 | Replaced Claim | 85885114 | Replaced Claim | 85885160 | Replaced Claim | 85885206 | Replaced Claim |
| 85885069 | Replaced Claim | 85885115 | Replaced Claim | 85885161 | Replaced Claim | 85885207 | Replaced Claim |
| 85885070 | Replaced Claim | 85885116 | Replaced Claim | 85885162 | Replaced Claim | 85885208 | Replaced Claim |
| 85885071 | Replaced Claim | 85885117 | Replaced Claim | 85885163 | Replaced Claim | 85885209 | Replaced Claim |
| 85885072 | Replaced Claim | 85885118 | Replaced Claim | 85885164 | Replaced Claim | 85885210 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85885211 | Replaced Claim | 85885257 | Replaced Claim | 85885303 | Replaced Claim | 85885349 | Replaced Claim |
| 85885212 | Replaced Claim | 85885258 | Replaced Claim | 85885304 | Replaced Claim | 85885350 | Replaced Claim |
| 85885213 | Replaced Claim | 85885259 | Replaced Claim | 85885305 | Replaced Claim | 85885351 | Replaced Claim |
| 85885214 | Replaced Claim | 85885260 | Replaced Claim | 85885306 | Replaced Claim | 85885352 | Replaced Claim |
| 85885215 | Replaced Claim | 85885261 | Replaced Claim | 85885307 | Replaced Claim | 85885353 | Replaced Claim |
| 85885216 | Replaced Claim | 85885262 | Replaced Claim | 85885308 | Replaced Claim | 85885354 | Replaced Claim |
| 85885217 | Replaced Claim | 85885263 | Replaced Claim | 85885309 | Replaced Claim | 85885355 | Replaced Claim |
| 85885218 | Replaced Claim | 85885264 | Replaced Claim | 85885310 | Replaced Claim | 85885356 | Replaced Claim |
| 85885219 | Replaced Claim | 85885265 | Replaced Claim | 85885311 | Replaced Claim | 85885357 | Replaced Claim |
| 85885220 | Replaced Claim | 85885266 | Replaced Claim | 85885312 | Replaced Claim | 85885358 | Replaced Claim |
| 85885221 | Replaced Claim | 85885267 | Replaced Claim | 85885313 | Replaced Claim | 85885359 | Replaced Claim |
| 85885222 | Replaced Claim | 85885268 | Replaced Claim | 85885314 | Replaced Claim | 85885360 | Replaced Claim |
| 85885223 | Replaced Claim | 85885269 | Replaced Claim | 85885315 | Replaced Claim | 85885361 | Replaced Claim |
| 85885224 | Replaced Claim | 85885270 | Replaced Claim | 85885316 | Replaced Claim | 85885362 | Replaced Claim |
| 85885225 | Replaced Claim | 85885271 | Replaced Claim | 85885317 | Replaced Claim | 85885363 | Replaced Claim |
| 85885226 | Replaced Claim | 85885272 | Replaced Claim | 85885318 | Replaced Claim | 85885364 | Replaced Claim |
| 85885227 | Replaced Claim | 85885273 | Replaced Claim | 85885319 | Replaced Claim | 85885365 | Replaced Claim |
| 85885228 | Replaced Claim | 85885274 | Replaced Claim | 85885320 | Replaced Claim | 85885366 | Replaced Claim |
| 85885229 | Replaced Claim | 85885275 | Replaced Claim | 85885321 | Replaced Claim | 85885367 | Replaced Claim |
| 85885230 | Replaced Claim | 85885276 | Replaced Claim | 85885322 | Replaced Claim | 85885368 | Replaced Claim |
| 85885231 | Replaced Claim | 85885277 | Replaced Claim | 85885323 | Replaced Claim | 85885369 | Replaced Claim |
| 85885232 | Replaced Claim | 85885278 | Replaced Claim | 85885324 | Replaced Claim | 85885370 | Replaced Claim |
| 85885233 | Replaced Claim | 85885279 | Replaced Claim | 85885325 | Replaced Claim | 85885371 | Replaced Claim |
| 85885234 | Replaced Claim | 85885280 | Replaced Claim | 85885326 | Replaced Claim | 85885372 | Replaced Claim |
| 85885235 | Replaced Claim | 85885281 | Replaced Claim | 85885327 | Replaced Claim | 85885373 | Replaced Claim |
| 85885236 | Replaced Claim | 85885282 | Replaced Claim | 85885328 | Replaced Claim | 85885374 | Replaced Claim |
| 85885237 | Replaced Claim | 85885283 | Replaced Claim | 85885329 | Replaced Claim | 85885375 | Replaced Claim |
| 85885238 | Replaced Claim | 85885284 | Replaced Claim | 85885330 | Replaced Claim | 85885376 | Replaced Claim |
| 85885239 | Replaced Claim | 85885285 | Replaced Claim | 85885331 | Replaced Claim | 85885377 | Replaced Claim |
| 85885240 | Replaced Claim | 85885286 | Replaced Claim | 85885332 | Replaced Claim | 85885378 | Replaced Claim |
| 85885241 | Replaced Claim | 85885287 | Replaced Claim | 85885333 | Replaced Claim | 85885379 | Replaced Claim |
| 85885242 | Replaced Claim | 85885288 | Replaced Claim | 85885334 | Replaced Claim | 85885380 | Replaced Claim |
| 85885243 | Replaced Claim | 85885289 | Replaced Claim | 85885335 | Replaced Claim | 85885381 | Replaced Claim |
| 85885244 | Replaced Claim | 85885290 | Replaced Claim | 85885336 | Replaced Claim | 85885382 | Replaced Claim |
| 85885245 | Replaced Claim | 85885291 | Replaced Claim | 85885337 | Replaced Claim | 85885383 | Replaced Claim |
| 85885246 | Replaced Claim | 85885292 | Replaced Claim | 85885338 | Replaced Claim | 85885384 | Replaced Claim |
| 85885247 | Replaced Claim | 85885293 | Replaced Claim | 85885339 | Replaced Claim | 85885385 | Replaced Claim |
| 85885248 | Replaced Claim | 85885294 | Replaced Claim | 85885340 | Replaced Claim | 85885386 | Replaced Claim |
| 85885249 | Replaced Claim | 85885295 | Replaced Claim | 85885341 | Replaced Claim | 85885387 | Replaced Claim |
| 85885250 | Replaced Claim | 85885296 | Replaced Claim | 85885342 | Replaced Claim | 85885388 | Replaced Claim |
| 85885251 | Replaced Claim | 85885297 | Replaced Claim | 85885343 | Replaced Claim | 85885389 | Replaced Claim |
| 85885252 | Replaced Claim | 85885298 | Replaced Claim | 85885344 | Replaced Claim | 85885390 | Replaced Claim |
| 85885253 | Replaced Claim | 85885299 | Replaced Claim | 85885345 | Replaced Claim | 85885391 | Replaced Claim |
| 85885254 | Replaced Claim | 85885300 | Replaced Claim | 85885346 | Replaced Claim | 85885392 | Replaced Claim |
| 85885255 | Replaced Claim | 85885301 | Replaced Claim | 85885347 | Replaced Claim | 85885393 | Replaced Claim |
| 85885256 | Replaced Claim | 85885302 | Replaced Claim | 85885348 | Replaced Claim | 85885394 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85885395 | Replaced Claim | 85885441 | Replaced Claim | 85885487 | Replaced Claim | 85885533 | Replaced Claim |
| 85885396 | Replaced Claim | 85885442 | Replaced Claim | 85885488 | Replaced Claim | 85885534 | Replaced Claim |
| 85885397 | Replaced Claim | 85885443 | Replaced Claim | 85885489 | Replaced Claim | 85885535 | Replaced Claim |
| 85885398 | Replaced Claim | 85885444 | Replaced Claim | 85885490 | Replaced Claim | 85885536 | Replaced Claim |
| 85885399 | Replaced Claim | 85885445 | Replaced Claim | 85885491 | Replaced Claim | 85885537 | Replaced Claim |
| 85885400 | Replaced Claim | 85885446 | Replaced Claim | 85885492 | Replaced Claim | 85885538 | Replaced Claim |
| 85885401 | Replaced Claim | 85885447 | Replaced Claim | 85885493 | Replaced Claim | 85885539 | Replaced Claim |
| 85885402 | Replaced Claim | 85885448 | Replaced Claim | 85885494 | Replaced Claim | 85885540 | Replaced Claim |
| 85885403 | Replaced Claim | 85885449 | Replaced Claim | 85885495 | Replaced Claim | 85885541 | Replaced Claim |
| 85885404 | Replaced Claim | 85885450 | Replaced Claim | 85885496 | Replaced Claim | 85885542 | Replaced Claim |
| 85885405 | Replaced Claim | 85885451 | Replaced Claim | 85885497 | Replaced Claim | 85885543 | Replaced Claim |
| 85885406 | Replaced Claim | 85885452 | Replaced Claim | 85885498 | Replaced Claim | 85885544 | Replaced Claim |
| 85885407 | Replaced Claim | 85885453 | Replaced Claim | 85885499 | Replaced Claim | 85885545 | Replaced Claim |
| 85885408 | Replaced Claim | 85885454 | Replaced Claim | 85885500 | Replaced Claim | 85885546 | Replaced Claim |
| 85885409 | Replaced Claim | 85885455 | Replaced Claim | 85885501 | Replaced Claim | 85885547 | Replaced Claim |
| 85885410 | Replaced Claim | 85885456 | Replaced Claim | 85885502 | Replaced Claim | 85885548 | Replaced Claim |
| 85885411 | Replaced Claim | 85885457 | Replaced Claim | 85885503 | Replaced Claim | 85885549 | Replaced Claim |
| 85885412 | Replaced Claim | 85885458 | Replaced Claim | 85885504 | Replaced Claim | 85885550 | Replaced Claim |
| 85885413 | Replaced Claim | 85885459 | Replaced Claim | 85885505 | Replaced Claim | 85885551 | Replaced Claim |
| 85885414 | Replaced Claim | 85885460 | Replaced Claim | 85885506 | Replaced Claim | 85885552 | Replaced Claim |
| 85885415 | Replaced Claim | 85885461 | Replaced Claim | 85885507 | Replaced Claim | 85885553 | Replaced Claim |
| 85885416 | Replaced Claim | 85885462 | Replaced Claim | 85885508 | Replaced Claim | 85885554 | Replaced Claim |
| 85885417 | Replaced Claim | 85885463 | Replaced Claim | 85885509 | Replaced Claim | 85885555 | Replaced Claim |
| 85885418 | Replaced Claim | 85885464 | Replaced Claim | 85885510 | Replaced Claim | 85885556 | Replaced Claim |
| 85885419 | Replaced Claim | 85885465 | Replaced Claim | 85885511 | Replaced Claim | 85885557 | Replaced Claim |
| 85885420 | Replaced Claim | 85885466 | Replaced Claim | 85885512 | Replaced Claim | 85885558 | Replaced Claim |
| 85885421 | Replaced Claim | 85885467 | Replaced Claim | 85885513 | Replaced Claim | 85885559 | Replaced Claim |
| 85885422 | Replaced Claim | 85885468 | Replaced Claim | 85885514 | Replaced Claim | 85885560 | Replaced Claim |
| 85885423 | Replaced Claim | 85885469 | Replaced Claim | 85885515 | Replaced Claim | 85885561 | Replaced Claim |
| 85885424 | Replaced Claim | 85885470 | Replaced Claim | 85885516 | Replaced Claim | 85885562 | Replaced Claim |
| 85885425 | Replaced Claim | 85885471 | Replaced Claim | 85885517 | Replaced Claim | 85885563 | Replaced Claim |
| 85885426 | Replaced Claim | 85885472 | Replaced Claim | 85885518 | Replaced Claim | 85885564 | Replaced Claim |
| 85885427 | Replaced Claim | 85885473 | Replaced Claim | 85885519 | Replaced Claim | 85885565 | Replaced Claim |
| 85885428 | Replaced Claim | 85885474 | Replaced Claim | 85885520 | Replaced Claim | 85885566 | Replaced Claim |
| 85885429 | Replaced Claim | 85885475 | Replaced Claim | 85885521 | Replaced Claim | 85885567 | Replaced Claim |
| 85885430 | Replaced Claim | 85885476 | Replaced Claim | 85885522 | Replaced Claim | 85885568 | Replaced Claim |
| 85885431 | Replaced Claim | 85885477 | Replaced Claim | 85885523 | Replaced Claim | 85885569 | Replaced Claim |
| 85885432 | Replaced Claim | 85885478 | Replaced Claim | 85885524 | Replaced Claim | 85885570 | Replaced Claim |
| 85885433 | Replaced Claim | 85885479 | Replaced Claim | 85885525 | Replaced Claim | 85885571 | Replaced Claim |
| 85885434 | Replaced Claim | 85885480 | Replaced Claim | 85885526 | Replaced Claim | 85885572 | Replaced Claim |
| 85885435 | Replaced Claim | 85885481 | Replaced Claim | 85885527 | Replaced Claim | 85885573 | Replaced Claim |
| 85885436 | Replaced Claim | 85885482 | Replaced Claim | 85885528 | Replaced Claim | 85885574 | Replaced Claim |
| 85885437 | Replaced Claim | 85885483 | Replaced Claim | 85885529 | Replaced Claim | 85885575 | Replaced Claim |
| 85885438 | Replaced Claim | 85885484 | Replaced Claim | 85885530 | Replaced Claim | 85885576 | Replaced Claim |
| 85885439 | Replaced Claim | 85885485 | Replaced Claim | 85885531 | Replaced Claim | 85885577 | Replaced Claim |
| 85885440 | Replaced Claim | 85885486 | Replaced Claim | 85885532 | Replaced Claim | 85885578 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85885579 | Replaced Claim | 85885625 | Replaced Claim | 85885671 | Replaced Claim | 85885717 | Replaced Claim |
| 85885580 | Replaced Claim | 85885626 | Replaced Claim | 85885672 | Replaced Claim | 85885718 | Replaced Claim |
| 85885581 | Replaced Claim | 85885627 | Replaced Claim | 85885673 | Replaced Claim | 85885719 | Replaced Claim |
| 85885582 | Replaced Claim | 85885628 | Replaced Claim | 85885674 | Replaced Claim | 85885720 | Replaced Claim |
| 85885583 | Replaced Claim | 85885629 | Replaced Claim | 85885675 | Replaced Claim | 85885721 | Replaced Claim |
| 85885584 | Replaced Claim | 85885630 | Replaced Claim | 85885676 | Replaced Claim | 85885722 | Replaced Claim |
| 85885585 | Replaced Claim | 85885631 | Replaced Claim | 85885677 | Replaced Claim | 85885723 | Replaced Claim |
| 85885586 | Replaced Claim | 85885632 | Replaced Claim | 85885678 | Replaced Claim | 85885724 | Replaced Claim |
| 85885587 | Replaced Claim | 85885633 | Replaced Claim | 85885679 | Replaced Claim | 85885725 | Replaced Claim |
| 85885588 | Replaced Claim | 85885634 | Replaced Claim | 85885680 | Replaced Claim | 85885726 | Replaced Claim |
| 85885589 | Replaced Claim | 85885635 | Replaced Claim | 85885681 | Replaced Claim | 85885727 | Replaced Claim |
| 85885590 | Replaced Claim | 85885636 | Replaced Claim | 85885682 | Replaced Claim | 85885728 | Replaced Claim |
| 85885591 | Replaced Claim | 85885637 | Replaced Claim | 85885683 | Replaced Claim | 85885729 | Replaced Claim |
| 85885592 | Replaced Claim | 85885638 | Replaced Claim | 85885684 | Replaced Claim | 85885730 | Replaced Claim |
| 85885593 | Replaced Claim | 85885639 | Replaced Claim | 85885685 | Replaced Claim | 85885731 | Replaced Claim |
| 85885594 | Replaced Claim | 85885640 | Replaced Claim | 85885686 | Replaced Claim | 85885732 | Replaced Claim |
| 85885595 | Replaced Claim | 85885641 | Replaced Claim | 85885687 | Replaced Claim | 85885733 | Replaced Claim |
| 85885596 | Replaced Claim | 85885642 | Replaced Claim | 85885688 | Replaced Claim | 85885734 | Replaced Claim |
| 85885597 | Replaced Claim | 85885643 | Replaced Claim | 85885689 | Replaced Claim | 85885735 | Replaced Claim |
| 85885598 | Replaced Claim | 85885644 | Replaced Claim | 85885690 | Replaced Claim | 85885736 | Replaced Claim |
| 85885599 | Replaced Claim | 85885645 | Replaced Claim | 85885691 | Replaced Claim | 85885737 | Replaced Claim |
| 85885600 | Replaced Claim | 85885646 | Replaced Claim | 85885692 | Replaced Claim | 85885738 | Replaced Claim |
| 85885601 | Replaced Claim | 85885647 | Replaced Claim | 85885693 | Replaced Claim | 85885739 | Replaced Claim |
| 85885602 | Replaced Claim | 85885648 | Replaced Claim | 85885694 | Replaced Claim | 85885740 | Replaced Claim |
| 85885603 | Replaced Claim | 85885649 | Replaced Claim | 85885695 | Replaced Claim | 85885741 | Replaced Claim |
| 85885604 | Replaced Claim | 85885650 | Replaced Claim | 85885696 | Replaced Claim | 85885742 | Replaced Claim |
| 85885605 | Replaced Claim | 85885651 | Replaced Claim | 85885697 | Replaced Claim | 85885743 | Replaced Claim |
| 85885606 | Replaced Claim | 85885652 | Replaced Claim | 85885698 | Replaced Claim | 85885744 | Replaced Claim |
| 85885607 | Replaced Claim | 85885653 | Replaced Claim | 85885699 | Replaced Claim | 85885745 | Replaced Claim |
| 85885608 | Replaced Claim | 85885654 | Replaced Claim | 85885700 | Replaced Claim | 85885746 | Replaced Claim |
| 85885609 | Replaced Claim | 85885655 | Replaced Claim | 85885701 | Replaced Claim | 85885747 | Replaced Claim |
| 85885610 | Replaced Claim | 85885656 | Replaced Claim | 85885702 | Replaced Claim | 85885748 | Replaced Claim |
| 85885611 | Replaced Claim | 85885657 | Replaced Claim | 85885703 | Replaced Claim | 85885749 | Replaced Claim |
| 85885612 | Replaced Claim | 85885658 | Replaced Claim | 85885704 | Replaced Claim | 85885750 | Replaced Claim |
| 85885613 | Replaced Claim | 85885659 | Replaced Claim | 85885705 | Replaced Claim | 85885751 | Replaced Claim |
| 85885614 | Replaced Claim | 85885660 | Replaced Claim | 85885706 | Replaced Claim | 85885752 | Replaced Claim |
| 85885615 | Replaced Claim | 85885661 | Replaced Claim | 85885707 | Replaced Claim | 85885753 | Replaced Claim |
| 85885616 | Replaced Claim | 85885662 | Replaced Claim | 85885708 | Replaced Claim | 85885754 | Replaced Claim |
| 85885617 | Replaced Claim | 85885663 | Replaced Claim | 85885709 | Replaced Claim | 85885755 | Replaced Claim |
| 85885618 | Replaced Claim | 85885664 | Replaced Claim | 85885710 | Replaced Claim | 85885756 | Replaced Claim |
| 85885619 | Replaced Claim | 85885665 | Replaced Claim | 85885711 | Replaced Claim | 85885757 | Replaced Claim |
| 85885620 | Replaced Claim | 85885666 | Replaced Claim | 85885712 | Replaced Claim | 85885758 | Replaced Claim |
| 85885621 | Replaced Claim | 85885667 | Replaced Claim | 85885713 | Replaced Claim | 85885759 | Replaced Claim |
| 85885622 | Replaced Claim | 85885668 | Replaced Claim | 85885714 | Replaced Claim | 85885760 | Replaced Claim |
| 85885623 | Replaced Claim | 85885669 | Replaced Claim | 85885715 | Replaced Claim | 85885761 | Replaced Claim |
| 85885624 | Replaced Claim | 85885670 | Replaced Claim | 85885716 | Replaced Claim | 85885762 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85885763 | Replaced Claim | 85885809 | Replaced Claim | 85885855 | Replaced Claim | 85885901 | Replaced Claim |
| 85885764 | Replaced Claim | 85885810 | Replaced Claim | 85885856 | Replaced Claim | 85885902 | Replaced Claim |
| 85885765 | Replaced Claim | 85885811 | Replaced Claim | 85885857 | Replaced Claim | 85885903 | Replaced Claim |
| 85885766 | Replaced Claim | 85885812 | Replaced Claim | 85885858 | Replaced Claim | 85885904 | Replaced Claim |
| 85885767 | Replaced Claim | 85885813 | Replaced Claim | 85885859 | Replaced Claim | 85885905 | Replaced Claim |
| 85885768 | Replaced Claim | 85885814 | Replaced Claim | 85885860 | Replaced Claim | 85885906 | Replaced Claim |
| 85885769 | Replaced Claim | 85885815 | Replaced Claim | 85885861 | Replaced Claim | 85885907 | Replaced Claim |
| 85885770 | Replaced Claim | 85885816 | Replaced Claim | 85885862 | Replaced Claim | 85885908 | Replaced Claim |
| 85885771 | Replaced Claim | 85885817 | Replaced Claim | 85885863 | Replaced Claim | 85885909 | Replaced Claim |
| 85885772 | Replaced Claim | 85885818 | Replaced Claim | 85885864 | Replaced Claim | 85885910 | Replaced Claim |
| 85885773 | Replaced Claim | 85885819 | Replaced Claim | 85885865 | Replaced Claim | 85885911 | Replaced Claim |
| 85885774 | Replaced Claim | 85885820 | Replaced Claim | 85885866 | Replaced Claim | 85885912 | Replaced Claim |
| 85885775 | Replaced Claim | 85885821 | Replaced Claim | 85885867 | Replaced Claim | 85885913 | Replaced Claim |
| 85885776 | Replaced Claim | 85885822 | Replaced Claim | 85885868 | Replaced Claim | 85885914 | Replaced Claim |
| 85885777 | Replaced Claim | 85885823 | Replaced Claim | 85885869 | Replaced Claim | 85885915 | Replaced Claim |
| 85885778 | Replaced Claim | 85885824 | Replaced Claim | 85885870 | Replaced Claim | 85885916 | Replaced Claim |
| 85885779 | Replaced Claim | 85885825 | Replaced Claim | 85885871 | Replaced Claim | 85885917 | Replaced Claim |
| 85885780 | Replaced Claim | 85885826 | Replaced Claim | 85885872 | Replaced Claim | 85885918 | Replaced Claim |
| 85885781 | Replaced Claim | 85885827 | Replaced Claim | 85885873 | Replaced Claim | 85885919 | Replaced Claim |
| 85885782 | Replaced Claim | 85885828 | Replaced Claim | 85885874 | Replaced Claim | 85885920 | Replaced Claim |
| 85885783 | Replaced Claim | 85885829 | Replaced Claim | 85885875 | Replaced Claim | 85885921 | Replaced Claim |
| 85885784 | Replaced Claim | 85885830 | Replaced Claim | 85885876 | Replaced Claim | 85885922 | Replaced Claim |
| 85885785 | Replaced Claim | 85885831 | Replaced Claim | 85885877 | Replaced Claim | 85885923 | Replaced Claim |
| 85885786 | Replaced Claim | 85885832 | Replaced Claim | 85885878 | Replaced Claim | 85885924 | Replaced Claim |
| 85885787 | Replaced Claim | 85885833 | Replaced Claim | 85885879 | Replaced Claim | 85885925 | Replaced Claim |
| 85885788 | Replaced Claim | 85885834 | Replaced Claim | 85885880 | Replaced Claim | 85885926 | Replaced Claim |
| 85885789 | Replaced Claim | 85885835 | Replaced Claim | 85885881 | Replaced Claim | 85885927 | Replaced Claim |
| 85885790 | Replaced Claim | 85885836 | Replaced Claim | 85885882 | Replaced Claim | 85885928 | Replaced Claim |
| 85885791 | Replaced Claim | 85885837 | Replaced Claim | 85885883 | Replaced Claim | 85885929 | Replaced Claim |
| 85885792 | Replaced Claim | 85885838 | Replaced Claim | 85885884 | Replaced Claim | 85885930 | Replaced Claim |
| 85885793 | Replaced Claim | 85885839 | Replaced Claim | 85885885 | Replaced Claim | 85885931 | Replaced Claim |
| 85885794 | Replaced Claim | 85885840 | Replaced Claim | 85885886 | Replaced Claim | 85885932 | Replaced Claim |
| 85885795 | Replaced Claim | 85885841 | Replaced Claim | 85885887 | Replaced Claim | 85885933 | Replaced Claim |
| 85885796 | Replaced Claim | 85885842 | Replaced Claim | 85885888 | Replaced Claim | 85885934 | Replaced Claim |
| 85885797 | Replaced Claim | 85885843 | Replaced Claim | 85885889 | Replaced Claim | 85885935 | Replaced Claim |
| 85885798 | Replaced Claim | 85885844 | Replaced Claim | 85885890 | Replaced Claim | 85885936 | Replaced Claim |
| 85885799 | Replaced Claim | 85885845 | Replaced Claim | 85885891 | Replaced Claim | 85885937 | Replaced Claim |
| 85885800 | Replaced Claim | 85885846 | Replaced Claim | 85885892 | Replaced Claim | 85885938 | Replaced Claim |
| 85885801 | Replaced Claim | 85885847 | Replaced Claim | 85885893 | Replaced Claim | 85885939 | Replaced Claim |
| 85885802 | Replaced Claim | 85885848 | Replaced Claim | 85885894 | Replaced Claim | 85885940 | Replaced Claim |
| 85885803 | Replaced Claim | 85885849 | Replaced Claim | 85885895 | Replaced Claim | 85885941 | Replaced Claim |
| 85885804 | Replaced Claim | 85885850 | Replaced Claim | 85885896 | Replaced Claim | 85885942 | Replaced Claim |
| 85885805 | Replaced Claim | 85885851 | Replaced Claim | 85885897 | Replaced Claim | 85885943 | Replaced Claim |
| 85885806 | Replaced Claim | 85885852 | Replaced Claim | 85885898 | Replaced Claim | 85885944 | Replaced Claim |
| 85885807 | Replaced Claim | 85885853 | Replaced Claim | 85885899 | Replaced Claim | 85885945 | Replaced Claim |
| 85885808 | Replaced Claim | 85885854 | Replaced Claim | 85885900 | Replaced Claim | 85885946 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85885947 | Replaced Claim | 85885993 | Replaced Claim | 85886039 | Replaced Claim | 85886085 | Replaced Claim |
| 85885948 | Replaced Claim | 85885994 | Replaced Claim | 85886040 | Replaced Claim | 85886086 | Replaced Claim |
| 85885949 | Replaced Claim | 85885995 | Replaced Claim | 85886041 | Replaced Claim | 85886087 | Replaced Claim |
| 85885950 | Replaced Claim | 85885996 | Replaced Claim | 85886042 | Replaced Claim | 85886088 | Replaced Claim |
| 85885951 | Replaced Claim | 85885997 | Replaced Claim | 85886043 | Replaced Claim | 85886089 | Replaced Claim |
| 85885952 | Replaced Claim | 85885998 | Replaced Claim | 85886044 | Replaced Claim | 85886090 | Replaced Claim |
| 85885953 | Replaced Claim | 85885999 | Replaced Claim | 85886045 | Replaced Claim | 85886091 | Replaced Claim |
| 85885954 | Replaced Claim | 85886000 | Replaced Claim | 85886046 | Replaced Claim | 85886092 | Replaced Claim |
| 85885955 | Replaced Claim | 85886001 | Replaced Claim | 85886047 | Replaced Claim | 85886093 | Replaced Claim |
| 85885956 | Replaced Claim | 85886002 | Replaced Claim | 85886048 | Replaced Claim | 85886094 | Replaced Claim |
| 85885957 | Replaced Claim | 85886003 | Replaced Claim | 85886049 | Replaced Claim | 85886095 | Replaced Claim |
| 85885958 | Replaced Claim | 85886004 | Replaced Claim | 85886050 | Replaced Claim | 85886096 | Replaced Claim |
| 85885959 | Replaced Claim | 85886005 | Replaced Claim | 85886051 | Replaced Claim | 85886097 | Replaced Claim |
| 85885960 | Replaced Claim | 85886006 | Replaced Claim | 85886052 | Replaced Claim | 85886098 | Replaced Claim |
| 85885961 | Replaced Claim | 85886007 | Replaced Claim | 85886053 | Replaced Claim | 85886099 | Replaced Claim |
| 85885962 | Replaced Claim | 85886008 | Replaced Claim | 85886054 | Replaced Claim | 85886100 | Replaced Claim |
| 85885963 | Replaced Claim | 85886009 | Replaced Claim | 85886055 | Replaced Claim | 85886101 | Replaced Claim |
| 85885964 | Replaced Claim | 85886010 | Replaced Claim | 85886056 | Replaced Claim | 85886102 | Replaced Claim |
| 85885965 | Replaced Claim | 85886011 | Replaced Claim | 85886057 | Replaced Claim | 85886103 | Replaced Claim |
| 85885966 | Replaced Claim | 85886012 | Replaced Claim | 85886058 | Replaced Claim | 85886104 | Replaced Claim |
| 85885967 | Replaced Claim | 85886013 | Replaced Claim | 85886059 | Replaced Claim | 85886105 | Replaced Claim |
| 85885968 | Replaced Claim | 85886014 | Replaced Claim | 85886060 | Replaced Claim | 85886106 | Replaced Claim |
| 85885969 | Replaced Claim | 85886015 | Replaced Claim | 85886061 | Replaced Claim | 85886107 | Replaced Claim |
| 85885970 | Replaced Claim | 85886016 | Replaced Claim | 85886062 | Replaced Claim | 85886108 | Replaced Claim |
| 85885971 | Replaced Claim | 85886017 | Replaced Claim | 85886063 | Replaced Claim | 85886109 | Replaced Claim |
| 85885972 | Replaced Claim | 85886018 | Replaced Claim | 85886064 | Replaced Claim | 85886110 | Replaced Claim |
| 85885973 | Replaced Claim | 85886019 | Replaced Claim | 85886065 | Replaced Claim | 85886111 | Replaced Claim |
| 85885974 | Replaced Claim | 85886020 | Replaced Claim | 85886066 | Replaced Claim | 85886112 | Replaced Claim |
| 85885975 | Replaced Claim | 85886021 | Replaced Claim | 85886067 | Replaced Claim | 85886113 | Replaced Claim |
| 85885976 | Replaced Claim | 85886022 | Replaced Claim | 85886068 | Replaced Claim | 85886114 | Replaced Claim |
| 85885977 | Replaced Claim | 85886023 | Replaced Claim | 85886069 | Replaced Claim | 85886115 | Replaced Claim |
| 85885978 | Replaced Claim | 85886024 | Replaced Claim | 85886070 | Replaced Claim | 85886116 | Replaced Claim |
| 85885979 | Replaced Claim | 85886025 | Replaced Claim | 85886071 | Replaced Claim | 85886117 | Replaced Claim |
| 85885980 | Replaced Claim | 85886026 | Replaced Claim | 85886072 | Replaced Claim | 85886118 | Replaced Claim |
| 85885981 | Replaced Claim | 85886027 | Replaced Claim | 85886073 | Replaced Claim | 85886119 | Replaced Claim |
| 85885982 | Replaced Claim | 85886028 | Replaced Claim | 85886074 | Replaced Claim | 85886120 | Replaced Claim |
| 85885983 | Replaced Claim | 85886029 | Replaced Claim | 85886075 | Replaced Claim | 85886121 | Replaced Claim |
| 85885984 | Replaced Claim | 85886030 | Replaced Claim | 85886076 | Replaced Claim | 85886122 | Replaced Claim |
| 85885985 | Replaced Claim | 85886031 | Replaced Claim | 85886077 | Replaced Claim | 85886123 | Replaced Claim |
| 85885986 | Replaced Claim | 85886032 | Replaced Claim | 85886078 | Replaced Claim | 85886124 | Replaced Claim |
| 85885987 | Replaced Claim | 85886033 | Replaced Claim | 85886079 | Replaced Claim | 85886125 | Replaced Claim |
| 85885988 | Replaced Claim | 85886034 | Replaced Claim | 85886080 | Replaced Claim | 85886126 | Replaced Claim |
| 85885989 | Replaced Claim | 85886035 | Replaced Claim | 85886081 | Replaced Claim | 85886127 | Replaced Claim |
| 85885990 | Replaced Claim | 85886036 | Replaced Claim | 85886082 | Replaced Claim | 85886128 | Replaced Claim |
| 85885991 | Replaced Claim | 85886037 | Replaced Claim | 85886083 | Replaced Claim | 85886129 | Replaced Claim |
| 85885992 | Replaced Claim | 85886038 | Replaced Claim | 85886084 | Replaced Claim | 85886130 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85886131 | Replaced Claim | 85886177 | Replaced Claim | 85886223 | Replaced Claim | 85886269 | Replaced Claim |
| 85886132 | Replaced Claim | 85886178 | Replaced Claim | 85886224 | Replaced Claim | 85886270 | Replaced Claim |
| 85886133 | Replaced Claim | 85886179 | Replaced Claim | 85886225 | Replaced Claim | 85886271 | Replaced Claim |
| 85886134 | Replaced Claim | 85886180 | Replaced Claim | 85886226 | Replaced Claim | 85886272 | Replaced Claim |
| 85886135 | Replaced Claim | 85886181 | Replaced Claim | 85886227 | Replaced Claim | 85886273 | Replaced Claim |
| 85886136 | Replaced Claim | 85886182 | Replaced Claim | 85886228 | Replaced Claim | 85886274 | Replaced Claim |
| 85886137 | Replaced Claim | 85886183 | Replaced Claim | 85886229 | Replaced Claim | 85886275 | Replaced Claim |
| 85886138 | Replaced Claim | 85886184 | Replaced Claim | 85886230 | Replaced Claim | 85886276 | Replaced Claim |
| 85886139 | Replaced Claim | 85886185 | Replaced Claim | 85886231 | Replaced Claim | 85886277 | Replaced Claim |
| 85886140 | Replaced Claim | 85886186 | Replaced Claim | 85886232 | Replaced Claim | 85886278 | Replaced Claim |
| 85886141 | Replaced Claim | 85886187 | Replaced Claim | 85886233 | Replaced Claim | 85886279 | Replaced Claim |
| 85886142 | Replaced Claim | 85886188 | Replaced Claim | 85886234 | Replaced Claim | 85886280 | Replaced Claim |
| 85886143 | Replaced Claim | 85886189 | Replaced Claim | 85886235 | Replaced Claim | 85886281 | Replaced Claim |
| 85886144 | Replaced Claim | 85886190 | Replaced Claim | 85886236 | Replaced Claim | 85886282 | Replaced Claim |
| 85886145 | Replaced Claim | 85886191 | Replaced Claim | 85886237 | Replaced Claim | 85886283 | Replaced Claim |
| 85886146 | Replaced Claim | 85886192 | Replaced Claim | 85886238 | Replaced Claim | 85886284 | Replaced Claim |
| 85886147 | Replaced Claim | 85886193 | Replaced Claim | 85886239 | Replaced Claim | 85886285 | Replaced Claim |
| 85886148 | Replaced Claim | 85886194 | Replaced Claim | 85886240 | Replaced Claim | 85886286 | Replaced Claim |
| 85886149 | Replaced Claim | 85886195 | Replaced Claim | 85886241 | Replaced Claim | 85886287 | Replaced Claim |
| 85886150 | Replaced Claim | 85886196 | Replaced Claim | 85886242 | Replaced Claim | 85886288 | Replaced Claim |
| 85886151 | Replaced Claim | 85886197 | Replaced Claim | 85886243 | Replaced Claim | 85886289 | Replaced Claim |
| 85886152 | Replaced Claim | 85886198 | Replaced Claim | 85886244 | Replaced Claim | 85886290 | Replaced Claim |
| 85886153 | Replaced Claim | 85886199 | Replaced Claim | 85886245 | Replaced Claim | 85886291 | Replaced Claim |
| 85886154 | Replaced Claim | 85886200 | Replaced Claim | 85886246 | Replaced Claim | 85886292 | Replaced Claim |
| 85886155 | Replaced Claim | 85886201 | Replaced Claim | 85886247 | Replaced Claim | 85886293 | Replaced Claim |
| 85886156 | Replaced Claim | 85886202 | Replaced Claim | 85886248 | Replaced Claim | 85886294 | Replaced Claim |
| 85886157 | Replaced Claim | 85886203 | Replaced Claim | 85886249 | Replaced Claim | 85886295 | Replaced Claim |
| 85886158 | Replaced Claim | 85886204 | Replaced Claim | 85886250 | Replaced Claim | 85886296 | Replaced Claim |
| 85886159 | Replaced Claim | 85886205 | Replaced Claim | 85886251 | Replaced Claim | 85886297 | Replaced Claim |
| 85886160 | Replaced Claim | 85886206 | Replaced Claim | 85886252 | Replaced Claim | 85886298 | Replaced Claim |
| 85886161 | Replaced Claim | 85886207 | Replaced Claim | 85886253 | Replaced Claim | 85886299 | Replaced Claim |
| 85886162 | Replaced Claim | 85886208 | Replaced Claim | 85886254 | Replaced Claim | 85886300 | Replaced Claim |
| 85886163 | Replaced Claim | 85886209 | Replaced Claim | 85886255 | Replaced Claim | 85886301 | Replaced Claim |
| 85886164 | Replaced Claim | 85886210 | Replaced Claim | 85886256 | Replaced Claim | 85886302 | Replaced Claim |
| 85886165 | Replaced Claim | 85886211 | Replaced Claim | 85886257 | Replaced Claim | 85886303 | Replaced Claim |
| 85886166 | Replaced Claim | 85886212 | Replaced Claim | 85886258 | Replaced Claim | 85886304 | Replaced Claim |
| 85886167 | Replaced Claim | 85886213 | Replaced Claim | 85886259 | Replaced Claim | 85886305 | Replaced Claim |
| 85886168 | Replaced Claim | 85886214 | Replaced Claim | 85886260 | Replaced Claim | 85886306 | Replaced Claim |
| 85886169 | Replaced Claim | 85886215 | Replaced Claim | 85886261 | Replaced Claim | 85886307 | Replaced Claim |
| 85886170 | Replaced Claim | 85886216 | Replaced Claim | 85886262 | Replaced Claim | 85886308 | Replaced Claim |
| 85886171 | Replaced Claim | 85886217 | Replaced Claim | 85886263 | Replaced Claim | 85886309 | Replaced Claim |
| 85886172 | Replaced Claim | 85886218 | Replaced Claim | 85886264 | Replaced Claim | 85886310 | Replaced Claim |
| 85886173 | Replaced Claim | 85886219 | Replaced Claim | 85886265 | Replaced Claim | 85886311 | Replaced Claim |
| 85886174 | Replaced Claim | 85886220 | Replaced Claim | 85886266 | Replaced Claim | 85886312 | Replaced Claim |
| 85886175 | Replaced Claim | 85886221 | Replaced Claim | 85886267 | Replaced Claim | 85886313 | Replaced Claim |
| 85886176 | Replaced Claim | 85886222 | Replaced Claim | 85886268 | Replaced Claim | 85886314 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85886315 | Replaced Claim | 85886361 | Replaced Claim | 85886407 | Replaced Claim | 85886453 | Replaced Claim |
| 85886316 | Replaced Claim | 85886362 | Replaced Claim | 85886408 | Replaced Claim | 85886454 | Replaced Claim |
| 85886317 | Replaced Claim | 85886363 | Replaced Claim | 85886409 | Replaced Claim | 85886455 | Replaced Claim |
| 85886318 | Replaced Claim | 85886364 | Replaced Claim | 85886410 | Replaced Claim | 85886456 | Replaced Claim |
| 85886319 | Replaced Claim | 85886365 | Replaced Claim | 85886411 | Replaced Claim | 85886457 | Replaced Claim |
| 85886320 | Replaced Claim | 85886366 | Replaced Claim | 85886412 | Replaced Claim | 85886458 | Replaced Claim |
| 85886321 | Replaced Claim | 85886367 | Replaced Claim | 85886413 | Replaced Claim | 85886459 | Replaced Claim |
| 85886322 | Replaced Claim | 85886368 | Replaced Claim | 85886414 | Replaced Claim | 85886460 | Replaced Claim |
| 85886323 | Replaced Claim | 85886369 | Replaced Claim | 85886415 | Replaced Claim | 85886461 | Replaced Claim |
| 85886324 | Replaced Claim | 85886370 | Replaced Claim | 85886416 | Replaced Claim | 85886462 | Replaced Claim |
| 85886325 | Replaced Claim | 85886371 | Replaced Claim | 85886417 | Replaced Claim | 85886463 | Replaced Claim |
| 85886326 | Replaced Claim | 85886372 | Replaced Claim | 85886418 | Replaced Claim | 85886464 | Replaced Claim |
| 85886327 | Replaced Claim | 85886373 | Replaced Claim | 85886419 | Replaced Claim | 85886465 | Replaced Claim |
| 85886328 | Replaced Claim | 85886374 | Replaced Claim | 85886420 | Replaced Claim | 85886466 | Replaced Claim |
| 85886329 | Replaced Claim | 85886375 | Replaced Claim | 85886421 | Replaced Claim | 85886467 | Replaced Claim |
| 85886330 | Replaced Claim | 85886376 | Replaced Claim | 85886422 | Replaced Claim | 85886468 | Replaced Claim |
| 85886331 | Replaced Claim | 85886377 | Replaced Claim | 85886423 | Replaced Claim | 85886469 | Replaced Claim |
| 85886332 | Replaced Claim | 85886378 | Replaced Claim | 85886424 | Replaced Claim | 85886470 | Replaced Claim |
| 85886333 | Replaced Claim | 85886379 | Replaced Claim | 85886425 | Replaced Claim | 85886471 | Replaced Claim |
| 85886334 | Replaced Claim | 85886380 | Replaced Claim | 85886426 | Replaced Claim | 85886472 | Replaced Claim |
| 85886335 | Replaced Claim | 85886381 | Replaced Claim | 85886427 | Replaced Claim | 85886473 | Replaced Claim |
| 85886336 | Replaced Claim | 85886382 | Replaced Claim | 85886428 | Replaced Claim | 85886474 | Replaced Claim |
| 85886337 | Replaced Claim | 85886383 | Replaced Claim | 85886429 | Replaced Claim | 85886475 | Replaced Claim |
| 85886338 | Replaced Claim | 85886384 | Replaced Claim | 85886430 | Replaced Claim | 85886476 | Replaced Claim |
| 85886339 | Replaced Claim | 85886385 | Replaced Claim | 85886431 | Replaced Claim | 85886477 | Replaced Claim |
| 85886340 | Replaced Claim | 85886386 | Replaced Claim | 85886432 | Replaced Claim | 85886478 | Replaced Claim |
| 85886341 | Replaced Claim | 85886387 | Replaced Claim | 85886433 | Replaced Claim | 85886479 | Replaced Claim |
| 85886342 | Replaced Claim | 85886388 | Replaced Claim | 85886434 | Replaced Claim | 85886480 | Replaced Claim |
| 85886343 | Replaced Claim | 85886389 | Replaced Claim | 85886435 | Replaced Claim | 85886481 | Replaced Claim |
| 85886344 | Replaced Claim | 85886390 | Replaced Claim | 85886436 | Replaced Claim | 85886482 | Replaced Claim |
| 85886345 | Replaced Claim | 85886391 | Replaced Claim | 85886437 | Replaced Claim | 85886483 | Replaced Claim |
| 85886346 | Replaced Claim | 85886392 | Replaced Claim | 85886438 | Replaced Claim | 85886484 | Replaced Claim |
| 85886347 | Replaced Claim | 85886393 | Replaced Claim | 85886439 | Replaced Claim | 85886485 | Replaced Claim |
| 85886348 | Replaced Claim | 85886394 | Replaced Claim | 85886440 | Replaced Claim | 85886486 | Replaced Claim |
| 85886349 | Replaced Claim | 85886395 | Replaced Claim | 85886441 | Replaced Claim | 85886487 | Replaced Claim |
| 85886350 | Replaced Claim | 85886396 | Replaced Claim | 85886442 | Replaced Claim | 85886488 | Replaced Claim |
| 85886351 | Replaced Claim | 85886397 | Replaced Claim | 85886443 | Replaced Claim | 85886489 | Replaced Claim |
| 85886352 | Replaced Claim | 85886398 | Replaced Claim | 85886444 | Replaced Claim | 85886490 | Replaced Claim |
| 85886353 | Replaced Claim | 85886399 | Replaced Claim | 85886445 | Replaced Claim | 85886491 | Replaced Claim |
| 85886354 | Replaced Claim | 85886400 | Replaced Claim | 85886446 | Replaced Claim | 85886492 | Replaced Claim |
| 85886355 | Replaced Claim | 85886401 | Replaced Claim | 85886447 | Replaced Claim | 85886493 | Replaced Claim |
| 85886356 | Replaced Claim | 85886402 | Replaced Claim | 85886448 | Replaced Claim | 85886494 | Replaced Claim |
| 85886357 | Replaced Claim | 85886403 | Replaced Claim | 85886449 | Replaced Claim | 85886495 | Replaced Claim |
| 85886358 | Replaced Claim | 85886404 | Replaced Claim | 85886450 | Replaced Claim | 85886496 | Replaced Claim |
| 85886359 | Replaced Claim | 85886405 | Replaced Claim | 85886451 | Replaced Claim | 85886497 | Replaced Claim |
| 85886360 | Replaced Claim | 85886406 | Replaced Claim | 85886452 | Replaced Claim | 85886498 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85886499 | Replaced Claim | 85886545 | Replaced Claim | 85886591 | Replaced Claim | 85886637 | Replaced Claim |
| 85886500 | Replaced Claim | 85886546 | Replaced Claim | 85886592 | Replaced Claim | 85886638 | Replaced Claim |
| 85886501 | Replaced Claim | 85886547 | Replaced Claim | 85886593 | Replaced Claim | 85886639 | Replaced Claim |
| 85886502 | Replaced Claim | 85886548 | Replaced Claim | 85886594 | Replaced Claim | 85886640 | Replaced Claim |
| 85886503 | Replaced Claim | 85886549 | Replaced Claim | 85886595 | Replaced Claim | 85886641 | Replaced Claim |
| 85886504 | Replaced Claim | 85886550 | Replaced Claim | 85886596 | Replaced Claim | 85886642 | Replaced Claim |
| 85886505 | Replaced Claim | 85886551 | Replaced Claim | 85886597 | Replaced Claim | 85886643 | Replaced Claim |
| 85886506 | Replaced Claim | 85886552 | Replaced Claim | 85886598 | Replaced Claim | 85886644 | Replaced Claim |
| 85886507 | Replaced Claim | 85886553 | Replaced Claim | 85886599 | Replaced Claim | 85886645 | Replaced Claim |
| 85886508 | Replaced Claim | 85886554 | Replaced Claim | 85886600 | Replaced Claim | 85886646 | Replaced Claim |
| 85886509 | Replaced Claim | 85886555 | Replaced Claim | 85886601 | Replaced Claim | 85886647 | Replaced Claim |
| 85886510 | Replaced Claim | 85886556 | Replaced Claim | 85886602 | Replaced Claim | 85886648 | Replaced Claim |
| 85886511 | Replaced Claim | 85886557 | Replaced Claim | 85886603 | Replaced Claim | 85886649 | Replaced Claim |
| 85886512 | Replaced Claim | 85886558 | Replaced Claim | 85886604 | Replaced Claim | 85886650 | Replaced Claim |
| 85886513 | Replaced Claim | 85886559 | Replaced Claim | 85886605 | Replaced Claim | 85886651 | Replaced Claim |
| 85886514 | Replaced Claim | 85886560 | Replaced Claim | 85886606 | Replaced Claim | 85886652 | Replaced Claim |
| 85886515 | Replaced Claim | 85886561 | Replaced Claim | 85886607 | Replaced Claim | 85886653 | Replaced Claim |
| 85886516 | Replaced Claim | 85886562 | Replaced Claim | 85886608 | Replaced Claim | 85886654 | Replaced Claim |
| 85886517 | Replaced Claim | 85886563 | Replaced Claim | 85886609 | Replaced Claim | 85886655 | Replaced Claim |
| 85886518 | Replaced Claim | 85886564 | Replaced Claim | 85886610 | Replaced Claim | 85886656 | Replaced Claim |
| 85886519 | Replaced Claim | 85886565 | Replaced Claim | 85886611 | Replaced Claim | 85886657 | Replaced Claim |
| 85886520 | Replaced Claim | 85886566 | Replaced Claim | 85886612 | Replaced Claim | 85886658 | Replaced Claim |
| 85886521 | Replaced Claim | 85886567 | Replaced Claim | 85886613 | Replaced Claim | 85886659 | Replaced Claim |
| 85886522 | Replaced Claim | 85886568 | Replaced Claim | 85886614 | Replaced Claim | 85886660 | Replaced Claim |
| 85886523 | Replaced Claim | 85886569 | Replaced Claim | 85886615 | Replaced Claim | 85886661 | Replaced Claim |
| 85886524 | Replaced Claim | 85886570 | Replaced Claim | 85886616 | Replaced Claim | 85886662 | Replaced Claim |
| 85886525 | Replaced Claim | 85886571 | Replaced Claim | 85886617 | Replaced Claim | 85886663 | Replaced Claim |
| 85886526 | Replaced Claim | 85886572 | Replaced Claim | 85886618 | Replaced Claim | 85886664 | Replaced Claim |
| 85886527 | Replaced Claim | 85886573 | Replaced Claim | 85886619 | Replaced Claim | 85886665 | Replaced Claim |
| 85886528 | Replaced Claim | 85886574 | Replaced Claim | 85886620 | Replaced Claim | 85886666 | Replaced Claim |
| 85886529 | Replaced Claim | 85886575 | Replaced Claim | 85886621 | Replaced Claim | 85886667 | Replaced Claim |
| 85886530 | Replaced Claim | 85886576 | Replaced Claim | 85886622 | Replaced Claim | 85886668 | Replaced Claim |
| 85886531 | Replaced Claim | 85886577 | Replaced Claim | 85886623 | Replaced Claim | 85886669 | Replaced Claim |
| 85886532 | Replaced Claim | 85886578 | Replaced Claim | 85886624 | Replaced Claim | 85886670 | Replaced Claim |
| 85886533 | Replaced Claim | 85886579 | Replaced Claim | 85886625 | Replaced Claim | 85886671 | Replaced Claim |
| 85886534 | Replaced Claim | 85886580 | Replaced Claim | 85886626 | Replaced Claim | 85886672 | Replaced Claim |
| 85886535 | Replaced Claim | 85886581 | Replaced Claim | 85886627 | Replaced Claim | 85886673 | Replaced Claim |
| 85886536 | Replaced Claim | 85886582 | Replaced Claim | 85886628 | Replaced Claim | 85886674 | Replaced Claim |
| 85886537 | Replaced Claim | 85886583 | Replaced Claim | 85886629 | Replaced Claim | 85886675 | Replaced Claim |
| 85886538 | Replaced Claim | 85886584 | Replaced Claim | 85886630 | Replaced Claim | 85886676 | Replaced Claim |
| 85886539 | Replaced Claim | 85886585 | Replaced Claim | 85886631 | Replaced Claim | 85886677 | Replaced Claim |
| 85886540 | Replaced Claim | 85886586 | Replaced Claim | 85886632 | Replaced Claim | 85886678 | Replaced Claim |
| 85886541 | Replaced Claim | 85886587 | Replaced Claim | 85886633 | Replaced Claim | 85886679 | Replaced Claim |
| 85886542 | Replaced Claim | 85886588 | Replaced Claim | 85886634 | Replaced Claim | 85886680 | Replaced Claim |
| 85886543 | Replaced Claim | 85886589 | Replaced Claim | 85886635 | Replaced Claim | 85886681 | Replaced Claim |
| 85886544 | Replaced Claim | 85886590 | Replaced Claim | 85886636 | Replaced Claim | 85886682 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85886683 | Replaced Claim | 85886729 | Replaced Claim | 85886775 | Replaced Claim | 85886821 | Replaced Claim |
| 85886684 | Replaced Claim | 85886730 | Replaced Claim | 85886776 | Replaced Claim | 85886822 | Replaced Claim |
| 85886685 | Replaced Claim | 85886731 | Replaced Claim | 85886777 | Replaced Claim | 85886823 | Replaced Claim |
| 85886686 | Replaced Claim | 85886732 | Replaced Claim | 85886778 | Replaced Claim | 85886824 | Replaced Claim |
| 85886687 | Replaced Claim | 85886733 | Replaced Claim | 85886779 | Replaced Claim | 85886825 | Replaced Claim |
| 85886688 | Replaced Claim | 85886734 | Replaced Claim | 85886780 | Replaced Claim | 85886826 | Replaced Claim |
| 85886689 | Replaced Claim | 85886735 | Replaced Claim | 85886781 | Replaced Claim | 85886827 | Replaced Claim |
| 85886690 | Replaced Claim | 85886736 | Replaced Claim | 85886782 | Replaced Claim | 85886828 | Replaced Claim |
| 85886691 | Replaced Claim | 85886737 | Replaced Claim | 85886783 | Replaced Claim | 85886829 | Replaced Claim |
| 85886692 | Replaced Claim | 85886738 | Replaced Claim | 85886784 | Replaced Claim | 85886830 | Replaced Claim |
| 85886693 | Replaced Claim | 85886739 | Replaced Claim | 85886785 | Replaced Claim | 85886831 | Replaced Claim |
| 85886694 | Replaced Claim | 85886740 | Replaced Claim | 85886786 | Replaced Claim | 85886832 | Replaced Claim |
| 85886695 | Replaced Claim | 85886741 | Replaced Claim | 85886787 | Replaced Claim | 85886833 | Replaced Claim |
| 85886696 | Replaced Claim | 85886742 | Replaced Claim | 85886788 | Replaced Claim | 85886834 | Replaced Claim |
| 85886697 | Replaced Claim | 85886743 | Replaced Claim | 85886789 | Replaced Claim | 85886835 | Replaced Claim |
| 85886698 | Replaced Claim | 85886744 | Replaced Claim | 85886790 | Replaced Claim | 85886836 | Replaced Claim |
| 85886699 | Replaced Claim | 85886745 | Replaced Claim | 85886791 | Replaced Claim | 85886837 | Replaced Claim |
| 85886700 | Replaced Claim | 85886746 | Replaced Claim | 85886792 | Replaced Claim | 85886838 | Replaced Claim |
| 85886701 | Replaced Claim | 85886747 | Replaced Claim | 85886793 | Replaced Claim | 85886839 | Replaced Claim |
| 85886702 | Replaced Claim | 85886748 | Replaced Claim | 85886794 | Replaced Claim | 85886840 | Replaced Claim |
| 85886703 | Replaced Claim | 85886749 | Replaced Claim | 85886795 | Replaced Claim | 85886841 | Replaced Claim |
| 85886704 | Replaced Claim | 85886750 | Replaced Claim | 85886796 | Replaced Claim | 85886842 | Replaced Claim |
| 85886705 | Replaced Claim | 85886751 | Replaced Claim | 85886797 | Replaced Claim | 85886843 | Replaced Claim |
| 85886706 | Replaced Claim | 85886752 | Replaced Claim | 85886798 | Replaced Claim | 85886844 | Replaced Claim |
| 85886707 | Replaced Claim | 85886753 | Replaced Claim | 85886799 | Replaced Claim | 85886845 | Replaced Claim |
| 85886708 | Replaced Claim | 85886754 | Replaced Claim | 85886800 | Replaced Claim | 85886846 | Replaced Claim |
| 85886709 | Replaced Claim | 85886755 | Replaced Claim | 85886801 | Replaced Claim | 85886847 | Replaced Claim |
| 85886710 | Replaced Claim | 85886756 | Replaced Claim | 85886802 | Replaced Claim | 85886848 | Replaced Claim |
| 85886711 | Replaced Claim | 85886757 | Replaced Claim | 85886803 | Replaced Claim | 85886849 | Replaced Claim |
| 85886712 | Replaced Claim | 85886758 | Replaced Claim | 85886804 | Replaced Claim | 85886850 | Replaced Claim |
| 85886713 | Replaced Claim | 85886759 | Replaced Claim | 85886805 | Replaced Claim | 85886851 | Replaced Claim |
| 85886714 | Replaced Claim | 85886760 | Replaced Claim | 85886806 | Replaced Claim | 85886852 | Replaced Claim |
| 85886715 | Replaced Claim | 85886761 | Replaced Claim | 85886807 | Replaced Claim | 85886853 | Replaced Claim |
| 85886716 | Replaced Claim | 85886762 | Replaced Claim | 85886808 | Replaced Claim | 85886854 | Replaced Claim |
| 85886717 | Replaced Claim | 85886763 | Replaced Claim | 85886809 | Replaced Claim | 85886855 | Replaced Claim |
| 85886718 | Replaced Claim | 85886764 | Replaced Claim | 85886810 | Replaced Claim | 85886856 | Replaced Claim |
| 85886719 | Replaced Claim | 85886765 | Replaced Claim | 85886811 | Replaced Claim | 85886857 | Replaced Claim |
| 85886720 | Replaced Claim | 85886766 | Replaced Claim | 85886812 | Replaced Claim | 85886858 | Replaced Claim |
| 85886721 | Replaced Claim | 85886767 | Replaced Claim | 85886813 | Replaced Claim | 85886859 | Replaced Claim |
| 85886722 | Replaced Claim | 85886768 | Replaced Claim | 85886814 | Replaced Claim | 85886860 | Replaced Claim |
| 85886723 | Replaced Claim | 85886769 | Replaced Claim | 85886815 | Replaced Claim | 85886861 | Replaced Claim |
| 85886724 | Replaced Claim | 85886770 | Replaced Claim | 85886816 | Replaced Claim | 85886862 | Replaced Claim |
| 85886725 | Replaced Claim | 85886771 | Replaced Claim | 85886817 | Replaced Claim | 85886863 | Replaced Claim |
| 85886726 | Replaced Claim | 85886772 | Replaced Claim | 85886818 | Replaced Claim | 85886864 | Replaced Claim |
| 85886727 | Replaced Claim | 85886773 | Replaced Claim | 85886819 | Replaced Claim | 85886865 | Replaced Claim |
| 85886728 | Replaced Claim | 85886774 | Replaced Claim | 85886820 | Replaced Claim | 85886866 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85886867 | Replaced Claim | 85886913 | Replaced Claim | 85886959 | Replaced Claim | 85887005 | Replaced Claim |
| 85886868 | Replaced Claim | 85886914 | Replaced Claim | 85886960 | Replaced Claim | 85887006 | Replaced Claim |
| 85886869 | Replaced Claim | 85886915 | Replaced Claim | 85886961 | Replaced Claim | 85887007 | Replaced Claim |
| 85886870 | Replaced Claim | 85886916 | Replaced Claim | 85886962 | Replaced Claim | 85887008 | Replaced Claim |
| 85886871 | Replaced Claim | 85886917 | Replaced Claim | 85886963 | Replaced Claim | 85887009 | Replaced Claim |
| 85886872 | Replaced Claim | 85886918 | Replaced Claim | 85886964 | Replaced Claim | 85887010 | Replaced Claim |
| 85886873 | Replaced Claim | 85886919 | Replaced Claim | 85886965 | Replaced Claim | 85887011 | Replaced Claim |
| 85886874 | Replaced Claim | 85886920 | Replaced Claim | 85886966 | Replaced Claim | 85887012 | Replaced Claim |
| 85886875 | Replaced Claim | 85886921 | Replaced Claim | 85886967 | Replaced Claim | 85887013 | Replaced Claim |
| 85886876 | Replaced Claim | 85886922 | Replaced Claim | 85886968 | Replaced Claim | 85887014 | Replaced Claim |
| 85886877 | Replaced Claim | 85886923 | Replaced Claim | 85886969 | Replaced Claim | 85887015 | Replaced Claim |
| 85886878 | Replaced Claim | 85886924 | Replaced Claim | 85886970 | Replaced Claim | 85887016 | Replaced Claim |
| 85886879 | Replaced Claim | 85886925 | Replaced Claim | 85886971 | Replaced Claim | 85887017 | Replaced Claim |
| 85886880 | Replaced Claim | 85886926 | Replaced Claim | 85886972 | Replaced Claim | 85887018 | Replaced Claim |
| 85886881 | Replaced Claim | 85886927 | Replaced Claim | 85886973 | Replaced Claim | 85887019 | Replaced Claim |
| 85886882 | Replaced Claim | 85886928 | Replaced Claim | 85886974 | Replaced Claim | 85887020 | Replaced Claim |
| 85886883 | Replaced Claim | 85886929 | Replaced Claim | 85886975 | Replaced Claim | 85887021 | Replaced Claim |
| 85886884 | Replaced Claim | 85886930 | Replaced Claim | 85886976 | Replaced Claim | 85887022 | Replaced Claim |
| 85886885 | Replaced Claim | 85886931 | Replaced Claim | 85886977 | Replaced Claim | 85887023 | Replaced Claim |
| 85886886 | Replaced Claim | 85886932 | Replaced Claim | 85886978 | Replaced Claim | 85887024 | Replaced Claim |
| 85886887 | Replaced Claim | 85886933 | Replaced Claim | 85886979 | Replaced Claim | 85887025 | Replaced Claim |
| 85886888 | Replaced Claim | 85886934 | Replaced Claim | 85886980 | Replaced Claim | 85887026 | Replaced Claim |
| 85886889 | Replaced Claim | 85886935 | Replaced Claim | 85886981 | Replaced Claim | 85887027 | Replaced Claim |
| 85886890 | Replaced Claim | 85886936 | Replaced Claim | 85886982 | Replaced Claim | 85887028 | Replaced Claim |
| 85886891 | Replaced Claim | 85886937 | Replaced Claim | 85886983 | Replaced Claim | 85887029 | Replaced Claim |
| 85886892 | Replaced Claim | 85886938 | Replaced Claim | 85886984 | Replaced Claim | 85887030 | Replaced Claim |
| 85886893 | Replaced Claim | 85886939 | Replaced Claim | 85886985 | Replaced Claim | 85887031 | Replaced Claim |
| 85886894 | Replaced Claim | 85886940 | Replaced Claim | 85886986 | Replaced Claim | 85887032 | Replaced Claim |
| 85886895 | Replaced Claim | 85886941 | Replaced Claim | 85886987 | Replaced Claim | 85887033 | Replaced Claim |
| 85886896 | Replaced Claim | 85886942 | Replaced Claim | 85886988 | Replaced Claim | 85887034 | Replaced Claim |
| 85886897 | Replaced Claim | 85886943 | Replaced Claim | 85886989 | Replaced Claim | 85887035 | Replaced Claim |
| 85886898 | Replaced Claim | 85886944 | Replaced Claim | 85886990 | Replaced Claim | 85887036 | Replaced Claim |
| 85886899 | Replaced Claim | 85886945 | Replaced Claim | 85886991 | Replaced Claim | 85887037 | Replaced Claim |
| 85886900 | Replaced Claim | 85886946 | Replaced Claim | 85886992 | Replaced Claim | 85887038 | Replaced Claim |
| 85886901 | Replaced Claim | 85886947 | Replaced Claim | 85886993 | Replaced Claim | 85887039 | Replaced Claim |
| 85886902 | Replaced Claim | 85886948 | Replaced Claim | 85886994 | Replaced Claim | 85887040 | Replaced Claim |
| 85886903 | Replaced Claim | 85886949 | Replaced Claim | 85886995 | Replaced Claim | 85887041 | Replaced Claim |
| 85886904 | Replaced Claim | 85886950 | Replaced Claim | 85886996 | Replaced Claim | 85887042 | Replaced Claim |
| 85886905 | Replaced Claim | 85886951 | Replaced Claim | 85886997 | Replaced Claim | 85887043 | Replaced Claim |
| 85886906 | Replaced Claim | 85886952 | Replaced Claim | 85886998 | Replaced Claim | 85887044 | Replaced Claim |
| 85886907 | Replaced Claim | 85886953 | Replaced Claim | 85886999 | Replaced Claim | 85887045 | Replaced Claim |
| 85886908 | Replaced Claim | 85886954 | Replaced Claim | 85887000 | Replaced Claim | 85887046 | Replaced Claim |
| 85886909 | Replaced Claim | 85886955 | Replaced Claim | 85887001 | Replaced Claim | 85887047 | Replaced Claim |
| 85886910 | Replaced Claim | 85886956 | Replaced Claim | 85887002 | Replaced Claim | 85887048 | Replaced Claim |
| 85886911 | Replaced Claim | 85886957 | Replaced Claim | 85887003 | Replaced Claim | 85887049 | Replaced Claim |
| 85886912 | Replaced Claim | 85886958 | Replaced Claim | 85887004 | Replaced Claim | 85887050 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85887051 | Replaced Claim | 85887097 | Replaced Claim | 85887143 | Replaced Claim | 85887189 | Replaced Claim |
| 85887052 | Replaced Claim | 85887098 | Replaced Claim | 85887144 | Replaced Claim | 85887190 | Replaced Claim |
| 85887053 | Replaced Claim | 85887099 | Replaced Claim | 85887145 | Replaced Claim | 85887191 | Replaced Claim |
| 85887054 | Replaced Claim | 85887100 | Replaced Claim | 85887146 | Replaced Claim | 85887192 | Replaced Claim |
| 85887055 | Replaced Claim | 85887101 | Replaced Claim | 85887147 | Replaced Claim | 85887193 | Replaced Claim |
| 85887056 | Replaced Claim | 85887102 | Replaced Claim | 85887148 | Replaced Claim | 85887194 | Replaced Claim |
| 85887057 | Replaced Claim | 85887103 | Replaced Claim | 85887149 | Replaced Claim | 85887195 | Replaced Claim |
| 85887058 | Replaced Claim | 85887104 | Replaced Claim | 85887150 | Replaced Claim | 85887196 | Replaced Claim |
| 85887059 | Replaced Claim | 85887105 | Replaced Claim | 85887151 | Replaced Claim | 85887197 | Replaced Claim |
| 85887060 | Replaced Claim | 85887106 | Replaced Claim | 85887152 | Replaced Claim | 85887198 | Replaced Claim |
| 85887061 | Replaced Claim | 85887107 | Replaced Claim | 85887153 | Replaced Claim | 85887199 | Replaced Claim |
| 85887062 | Replaced Claim | 85887108 | Replaced Claim | 85887154 | Replaced Claim | 85887200 | Replaced Claim |
| 85887063 | Replaced Claim | 85887109 | Replaced Claim | 85887155 | Replaced Claim | 85887201 | Replaced Claim |
| 85887064 | Replaced Claim | 85887110 | Replaced Claim | 85887156 | Replaced Claim | 85887202 | Replaced Claim |
| 85887065 | Replaced Claim | 85887111 | Replaced Claim | 85887157 | Replaced Claim | 85887203 | Replaced Claim |
| 85887066 | Replaced Claim | 85887112 | Replaced Claim | 85887158 | Replaced Claim | 85887204 | Replaced Claim |
| 85887067 | Replaced Claim | 85887113 | Replaced Claim | 85887159 | Replaced Claim | 85887205 | Replaced Claim |
| 85887068 | Replaced Claim | 85887114 | Replaced Claim | 85887160 | Replaced Claim | 85887206 | Replaced Claim |
| 85887069 | Replaced Claim | 85887115 | Replaced Claim | 85887161 | Replaced Claim | 85887207 | Replaced Claim |
| 85887070 | Replaced Claim | 85887116 | Replaced Claim | 85887162 | Replaced Claim | 85887208 | Replaced Claim |
| 85887071 | Replaced Claim | 85887117 | Replaced Claim | 85887163 | Replaced Claim | 85887209 | Replaced Claim |
| 85887072 | Replaced Claim | 85887118 | Replaced Claim | 85887164 | Replaced Claim | 85887210 | Replaced Claim |
| 85887073 | Replaced Claim | 85887119 | Replaced Claim | 85887165 | Replaced Claim | 85887211 | Replaced Claim |
| 85887074 | Replaced Claim | 85887120 | Replaced Claim | 85887166 | Replaced Claim | 85887212 | Replaced Claim |
| 85887075 | Replaced Claim | 85887121 | Replaced Claim | 85887167 | Replaced Claim | 85887213 | Replaced Claim |
| 85887076 | Replaced Claim | 85887122 | Replaced Claim | 85887168 | Replaced Claim | 85887214 | Replaced Claim |
| 85887077 | Replaced Claim | 85887123 | Replaced Claim | 85887169 | Replaced Claim | 85887215 | Replaced Claim |
| 85887078 | Replaced Claim | 85887124 | Replaced Claim | 85887170 | Replaced Claim | 85887216 | Replaced Claim |
| 85887079 | Replaced Claim | 85887125 | Replaced Claim | 85887171 | Replaced Claim | 85887217 | Replaced Claim |
| 85887080 | Replaced Claim | 85887126 | Replaced Claim | 85887172 | Replaced Claim | 85887218 | Replaced Claim |
| 85887081 | Replaced Claim | 85887127 | Replaced Claim | 85887173 | Replaced Claim | 85887219 | Replaced Claim |
| 85887082 | Replaced Claim | 85887128 | Replaced Claim | 85887174 | Replaced Claim | 85887220 | Replaced Claim |
| 85887083 | Replaced Claim | 85887129 | Replaced Claim | 85887175 | Replaced Claim | 85887221 | Replaced Claim |
| 85887084 | Replaced Claim | 85887130 | Replaced Claim | 85887176 | Replaced Claim | 85887222 | Replaced Claim |
| 85887085 | Replaced Claim | 85887131 | Replaced Claim | 85887177 | Replaced Claim | 85887223 | Replaced Claim |
| 85887086 | Replaced Claim | 85887132 | Replaced Claim | 85887178 | Replaced Claim | 85887224 | Replaced Claim |
| 85887087 | Replaced Claim | 85887133 | Replaced Claim | 85887179 | Replaced Claim | 85887225 | Replaced Claim |
| 85887088 | Replaced Claim | 85887134 | Replaced Claim | 85887180 | Replaced Claim | 85887226 | Replaced Claim |
| 85887089 | Replaced Claim | 85887135 | Replaced Claim | 85887181 | Replaced Claim | 85887227 | Replaced Claim |
| 85887090 | Replaced Claim | 85887136 | Replaced Claim | 85887182 | Replaced Claim | 85887228 | Replaced Claim |
| 85887091 | Replaced Claim | 85887137 | Replaced Claim | 85887183 | Replaced Claim | 85887229 | Replaced Claim |
| 85887092 | Replaced Claim | 85887138 | Replaced Claim | 85887184 | Replaced Claim | 85887230 | Replaced Claim |
| 85887093 | Replaced Claim | 85887139 | Replaced Claim | 85887185 | Replaced Claim | 85887231 | Replaced Claim |
| 85887094 | Replaced Claim | 85887140 | Replaced Claim | 85887186 | Replaced Claim | 85887232 | Replaced Claim |
| 85887095 | Replaced Claim | 85887141 | Replaced Claim | 85887187 | Replaced Claim | 85887233 | Replaced Claim |
| 85887096 | Replaced Claim | 85887142 | Replaced Claim | 85887188 | Replaced Claim | 85887234 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85887235 | Replaced Claim | 85887281 | Replaced Claim | 85887327 | Replaced Claim | 85887373 | Replaced Claim |
| 85887236 | Replaced Claim | 85887282 | Replaced Claim | 85887328 | Replaced Claim | 85887374 | Replaced Claim |
| 85887237 | Replaced Claim | 85887283 | Replaced Claim | 85887329 | Replaced Claim | 85887375 | Replaced Claim |
| 85887238 | Replaced Claim | 85887284 | Replaced Claim | 85887330 | Replaced Claim | 85887376 | Replaced Claim |
| 85887239 | Replaced Claim | 85887285 | Replaced Claim | 85887331 | Replaced Claim | 85887377 | Replaced Claim |
| 85887240 | Replaced Claim | 85887286 | Replaced Claim | 85887332 | Replaced Claim | 85887378 | Replaced Claim |
| 85887241 | Replaced Claim | 85887287 | Replaced Claim | 85887333 | Replaced Claim | 85887379 | Replaced Claim |
| 85887242 | Replaced Claim | 85887288 | Replaced Claim | 85887334 | Replaced Claim | 85887380 | Replaced Claim |
| 85887243 | Replaced Claim | 85887289 | Replaced Claim | 85887335 | Replaced Claim | 85887381 | Replaced Claim |
| 85887244 | Replaced Claim | 85887290 | Replaced Claim | 85887336 | Replaced Claim | 85887382 | Replaced Claim |
| 85887245 | Replaced Claim | 85887291 | Replaced Claim | 85887337 | Replaced Claim | 85887383 | Replaced Claim |
| 85887246 | Replaced Claim | 85887292 | Replaced Claim | 85887338 | Replaced Claim | 85887384 | Replaced Claim |
| 85887247 | Replaced Claim | 85887293 | Replaced Claim | 85887339 | Replaced Claim | 85887385 | Replaced Claim |
| 85887248 | Replaced Claim | 85887294 | Replaced Claim | 85887340 | Replaced Claim | 85887386 | Replaced Claim |
| 85887249 | Replaced Claim | 85887295 | Replaced Claim | 85887341 | Replaced Claim | 85887387 | Replaced Claim |
| 85887250 | Replaced Claim | 85887296 | Replaced Claim | 85887342 | Replaced Claim | 85887388 | Replaced Claim |
| 85887251 | Replaced Claim | 85887297 | Replaced Claim | 85887343 | Replaced Claim | 85887389 | Replaced Claim |
| 85887252 | Replaced Claim | 85887298 | Replaced Claim | 85887344 | Replaced Claim | 85887390 | Replaced Claim |
| 85887253 | Replaced Claim | 85887299 | Replaced Claim | 85887345 | Replaced Claim | 85887391 | Replaced Claim |
| 85887254 | Replaced Claim | 85887300 | Replaced Claim | 85887346 | Replaced Claim | 85887392 | Replaced Claim |
| 85887255 | Replaced Claim | 85887301 | Replaced Claim | 85887347 | Replaced Claim | 85887393 | Replaced Claim |
| 85887256 | Replaced Claim | 85887302 | Replaced Claim | 85887348 | Replaced Claim | 85887394 | Replaced Claim |
| 85887257 | Replaced Claim | 85887303 | Replaced Claim | 85887349 | Replaced Claim | 85887395 | Replaced Claim |
| 85887258 | Replaced Claim | 85887304 | Replaced Claim | 85887350 | Replaced Claim | 85887396 | Replaced Claim |
| 85887259 | Replaced Claim | 85887305 | Replaced Claim | 85887351 | Replaced Claim | 85887397 | Replaced Claim |
| 85887260 | Replaced Claim | 85887306 | Replaced Claim | 85887352 | Replaced Claim | 85887398 | Replaced Claim |
| 85887261 | Replaced Claim | 85887307 | Replaced Claim | 85887353 | Replaced Claim | 85887399 | Replaced Claim |
| 85887262 | Replaced Claim | 85887308 | Replaced Claim | 85887354 | Replaced Claim | 85887400 | Replaced Claim |
| 85887263 | Replaced Claim | 85887309 | Replaced Claim | 85887355 | Replaced Claim | 85887401 | Replaced Claim |
| 85887264 | Replaced Claim | 85887310 | Replaced Claim | 85887356 | Replaced Claim | 85887402 | Replaced Claim |
| 85887265 | Replaced Claim | 85887311 | Replaced Claim | 85887357 | Replaced Claim | 85887403 | Replaced Claim |
| 85887266 | Replaced Claim | 85887312 | Replaced Claim | 85887358 | Replaced Claim | 85887404 | Replaced Claim |
| 85887267 | Replaced Claim | 85887313 | Replaced Claim | 85887359 | Replaced Claim | 85887405 | Replaced Claim |
| 85887268 | Replaced Claim | 85887314 | Replaced Claim | 85887360 | Replaced Claim | 85887406 | Replaced Claim |
| 85887269 | Replaced Claim | 85887315 | Replaced Claim | 85887361 | Replaced Claim | 85887407 | Replaced Claim |
| 85887270 | Replaced Claim | 85887316 | Replaced Claim | 85887362 | Replaced Claim | 85887408 | Replaced Claim |
| 85887271 | Replaced Claim | 85887317 | Replaced Claim | 85887363 | Replaced Claim | 85887409 | Replaced Claim |
| 85887272 | Replaced Claim | 85887318 | Replaced Claim | 85887364 | Replaced Claim | 85887410 | Replaced Claim |
| 85887273 | Replaced Claim | 85887319 | Replaced Claim | 85887365 | Replaced Claim | 85887411 | Replaced Claim |
| 85887274 | Replaced Claim | 85887320 | Replaced Claim | 85887366 | Replaced Claim | 85887412 | Replaced Claim |
| 85887275 | Replaced Claim | 85887321 | Replaced Claim | 85887367 | Replaced Claim | 85887413 | Replaced Claim |
| 85887276 | Replaced Claim | 85887322 | Replaced Claim | 85887368 | Replaced Claim | 85887414 | Replaced Claim |
| 85887277 | Replaced Claim | 85887323 | Replaced Claim | 85887369 | Replaced Claim | 85887415 | Replaced Claim |
| 85887278 | Replaced Claim | 85887324 | Replaced Claim | 85887370 | Replaced Claim | 85887416 | Replaced Claim |
| 85887279 | Replaced Claim | 85887325 | Replaced Claim | 85887371 | Replaced Claim | 85887417 | Replaced Claim |
| 85887280 | Replaced Claim | 85887326 | Replaced Claim | 85887372 | Replaced Claim | 85887418 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85887419 | Replaced Claim | 85887465 | Replaced Claim | 85887511 | Replaced Claim | 85887557 | Replaced Claim |
| 85887420 | Replaced Claim | 85887466 | Replaced Claim | 85887512 | Replaced Claim | 85887558 | Replaced Claim |
| 85887421 | Replaced Claim | 85887467 | Replaced Claim | 85887513 | Replaced Claim | 85887559 | Replaced Claim |
| 85887422 | Replaced Claim | 85887468 | Replaced Claim | 85887514 | Replaced Claim | 85887560 | Replaced Claim |
| 85887423 | Replaced Claim | 85887469 | Replaced Claim | 85887515 | Replaced Claim | 85887561 | Replaced Claim |
| 85887424 | Replaced Claim | 85887470 | Replaced Claim | 85887516 | Replaced Claim | 85887562 | Replaced Claim |
| 85887425 | Replaced Claim | 85887471 | Replaced Claim | 85887517 | Replaced Claim | 85887563 | Replaced Claim |
| 85887426 | Replaced Claim | 85887472 | Replaced Claim | 85887518 | Replaced Claim | 85887564 | Replaced Claim |
| 85887427 | Replaced Claim | 85887473 | Replaced Claim | 85887519 | Replaced Claim | 85887565 | Replaced Claim |
| 85887428 | Replaced Claim | 85887474 | Replaced Claim | 85887520 | Replaced Claim | 85887566 | Replaced Claim |
| 85887429 | Replaced Claim | 85887475 | Replaced Claim | 85887521 | Replaced Claim | 85887567 | Replaced Claim |
| 85887430 | Replaced Claim | 85887476 | Replaced Claim | 85887522 | Replaced Claim | 85887568 | Replaced Claim |
| 85887431 | Replaced Claim | 85887477 | Replaced Claim | 85887523 | Replaced Claim | 85887569 | Replaced Claim |
| 85887432 | Replaced Claim | 85887478 | Replaced Claim | 85887524 | Replaced Claim | 85887570 | Replaced Claim |
| 85887433 | Replaced Claim | 85887479 | Replaced Claim | 85887525 | Replaced Claim | 85887571 | Replaced Claim |
| 85887434 | Replaced Claim | 85887480 | Replaced Claim | 85887526 | Replaced Claim | 85887572 | Replaced Claim |
| 85887435 | Replaced Claim | 85887481 | Replaced Claim | 85887527 | Replaced Claim | 85887573 | Replaced Claim |
| 85887436 | Replaced Claim | 85887482 | Replaced Claim | 85887528 | Replaced Claim | 85887574 | Replaced Claim |
| 85887437 | Replaced Claim | 85887483 | Replaced Claim | 85887529 | Replaced Claim | 85887575 | Replaced Claim |
| 85887438 | Replaced Claim | 85887484 | Replaced Claim | 85887530 | Replaced Claim | 85887576 | Replaced Claim |
| 85887439 | Replaced Claim | 85887485 | Replaced Claim | 85887531 | Replaced Claim | 85887577 | Replaced Claim |
| 85887440 | Replaced Claim | 85887486 | Replaced Claim | 85887532 | Replaced Claim | 85887578 | Replaced Claim |
| 85887441 | Replaced Claim | 85887487 | Replaced Claim | 85887533 | Replaced Claim | 85887579 | Replaced Claim |
| 85887442 | Replaced Claim | 85887488 | Replaced Claim | 85887534 | Replaced Claim | 85887580 | Replaced Claim |
| 85887443 | Replaced Claim | 85887489 | Replaced Claim | 85887535 | Replaced Claim | 85887581 | Replaced Claim |
| 85887444 | Replaced Claim | 85887490 | Replaced Claim | 85887536 | Replaced Claim | 85887582 | Replaced Claim |
| 85887445 | Replaced Claim | 85887491 | Replaced Claim | 85887537 | Replaced Claim | 85887583 | Replaced Claim |
| 85887446 | Replaced Claim | 85887492 | Replaced Claim | 85887538 | Replaced Claim | 85887584 | Replaced Claim |
| 85887447 | Replaced Claim | 85887493 | Replaced Claim | 85887539 | Replaced Claim | 85887585 | Replaced Claim |
| 85887448 | Replaced Claim | 85887494 | Replaced Claim | 85887540 | Replaced Claim | 85887586 | Replaced Claim |
| 85887449 | Replaced Claim | 85887495 | Replaced Claim | 85887541 | Replaced Claim | 85887587 | Replaced Claim |
| 85887450 | Replaced Claim | 85887496 | Replaced Claim | 85887542 | Replaced Claim | 85887588 | Replaced Claim |
| 85887451 | Replaced Claim | 85887497 | Replaced Claim | 85887543 | Replaced Claim | 85887589 | Replaced Claim |
| 85887452 | Replaced Claim | 85887498 | Replaced Claim | 85887544 | Replaced Claim | 85887590 | Replaced Claim |
| 85887453 | Replaced Claim | 85887499 | Replaced Claim | 85887545 | Replaced Claim | 85887591 | Replaced Claim |
| 85887454 | Replaced Claim | 85887500 | Replaced Claim | 85887546 | Replaced Claim | 85887592 | Replaced Claim |
| 85887455 | Replaced Claim | 85887501 | Replaced Claim | 85887547 | Replaced Claim | 85887593 | Replaced Claim |
| 85887456 | Replaced Claim | 85887502 | Replaced Claim | 85887548 | Replaced Claim | 85887594 | Replaced Claim |
| 85887457 | Replaced Claim | 85887503 | Replaced Claim | 85887549 | Replaced Claim | 85887595 | Replaced Claim |
| 85887458 | Replaced Claim | 85887504 | Replaced Claim | 85887550 | Replaced Claim | 85887596 | Replaced Claim |
| 85887459 | Replaced Claim | 85887505 | Replaced Claim | 85887551 | Replaced Claim | 85887597 | Replaced Claim |
| 85887460 | Replaced Claim | 85887506 | Replaced Claim | 85887552 | Replaced Claim | 85887598 | Replaced Claim |
| 85887461 | Replaced Claim | 85887507 | Replaced Claim | 85887553 | Replaced Claim | 85887599 | Replaced Claim |
| 85887462 | Replaced Claim | 85887508 | Replaced Claim | 85887554 | Replaced Claim | 85887600 | Replaced Claim |
| 85887463 | Replaced Claim | 85887509 | Replaced Claim | 85887555 | Replaced Claim | 85887601 | Replaced Claim |
| 85887464 | Replaced Claim | 85887510 | Replaced Claim | 85887556 | Replaced Claim | 85887602 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85887603 | Replaced Claim | 85887649 | Replaced Claim | 85887695 | Replaced Claim | 85887741 | Replaced Claim |
| 85887604 | Replaced Claim | 85887650 | Replaced Claim | 85887696 | Replaced Claim | 85887742 | Replaced Claim |
| 85887605 | Replaced Claim | 85887651 | Replaced Claim | 85887697 | Replaced Claim | 85887743 | Replaced Claim |
| 85887606 | Replaced Claim | 85887652 | Replaced Claim | 85887698 | Replaced Claim | 85887744 | Replaced Claim |
| 85887607 | Replaced Claim | 85887653 | Replaced Claim | 85887699 | Replaced Claim | 85887745 | Replaced Claim |
| 85887608 | Replaced Claim | 85887654 | Replaced Claim | 85887700 | Replaced Claim | 85887746 | Replaced Claim |
| 85887609 | Replaced Claim | 85887655 | Replaced Claim | 85887701 | Replaced Claim | 85887747 | Replaced Claim |
| 85887610 | Replaced Claim | 85887656 | Replaced Claim | 85887702 | Replaced Claim | 85887748 | Replaced Claim |
| 85887611 | Replaced Claim | 85887657 | Replaced Claim | 85887703 | Replaced Claim | 85887749 | Replaced Claim |
| 85887612 | Replaced Claim | 85887658 | Replaced Claim | 85887704 | Replaced Claim | 85887750 | Replaced Claim |
| 85887613 | Replaced Claim | 85887659 | Replaced Claim | 85887705 | Replaced Claim | 85887751 | Replaced Claim |
| 85887614 | Replaced Claim | 85887660 | Replaced Claim | 85887706 | Replaced Claim | 85887752 | Replaced Claim |
| 85887615 | Replaced Claim | 85887661 | Replaced Claim | 85887707 | Replaced Claim | 85887753 | Replaced Claim |
| 85887616 | Replaced Claim | 85887662 | Replaced Claim | 85887708 | Replaced Claim | 85887754 | Replaced Claim |
| 85887617 | Replaced Claim | 85887663 | Replaced Claim | 85887709 | Replaced Claim | 85887755 | Replaced Claim |
| 85887618 | Replaced Claim | 85887664 | Replaced Claim | 85887710 | Replaced Claim | 85887756 | Replaced Claim |
| 85887619 | Replaced Claim | 85887665 | Replaced Claim | 85887711 | Replaced Claim | 85887757 | Replaced Claim |
| 85887620 | Replaced Claim | 85887666 | Replaced Claim | 85887712 | Replaced Claim | 85887758 | Replaced Claim |
| 85887621 | Replaced Claim | 85887667 | Replaced Claim | 85887713 | Replaced Claim | 85887759 | Replaced Claim |
| 85887622 | Replaced Claim | 85887668 | Replaced Claim | 85887714 | Replaced Claim | 85887760 | Replaced Claim |
| 85887623 | Replaced Claim | 85887669 | Replaced Claim | 85887715 | Replaced Claim | 85887761 | Replaced Claim |
| 85887624 | Replaced Claim | 85887670 | Replaced Claim | 85887716 | Replaced Claim | 85887762 | Replaced Claim |
| 85887625 | Replaced Claim | 85887671 | Replaced Claim | 85887717 | Replaced Claim | 85887763 | Replaced Claim |
| 85887626 | Replaced Claim | 85887672 | Replaced Claim | 85887718 | Replaced Claim | 85887764 | Replaced Claim |
| 85887627 | Replaced Claim | 85887673 | Replaced Claim | 85887719 | Replaced Claim | 85887765 | Replaced Claim |
| 85887628 | Replaced Claim | 85887674 | Replaced Claim | 85887720 | Replaced Claim | 85887766 | Replaced Claim |
| 85887629 | Replaced Claim | 85887675 | Replaced Claim | 85887721 | Replaced Claim | 85887767 | Replaced Claim |
| 85887630 | Replaced Claim | 85887676 | Replaced Claim | 85887722 | Replaced Claim | 85887768 | Replaced Claim |
| 85887631 | Replaced Claim | 85887677 | Replaced Claim | 85887723 | Replaced Claim | 85887769 | Replaced Claim |
| 85887632 | Replaced Claim | 85887678 | Replaced Claim | 85887724 | Replaced Claim | 85887770 | Replaced Claim |
| 85887633 | Replaced Claim | 85887679 | Replaced Claim | 85887725 | Replaced Claim | 85887771 | Replaced Claim |
| 85887634 | Replaced Claim | 85887680 | Replaced Claim | 85887726 | Replaced Claim | 85887772 | Replaced Claim |
| 85887635 | Replaced Claim | 85887681 | Replaced Claim | 85887727 | Replaced Claim | 85887773 | Replaced Claim |
| 85887636 | Replaced Claim | 85887682 | Replaced Claim | 85887728 | Replaced Claim | 85887774 | Replaced Claim |
| 85887637 | Replaced Claim | 85887683 | Replaced Claim | 85887729 | Replaced Claim | 85887775 | Replaced Claim |
| 85887638 | Replaced Claim | 85887684 | Replaced Claim | 85887730 | Replaced Claim | 85887776 | Replaced Claim |
| 85887639 | Replaced Claim | 85887685 | Replaced Claim | 85887731 | Replaced Claim | 85887777 | Replaced Claim |
| 85887640 | Replaced Claim | 85887686 | Replaced Claim | 85887732 | Replaced Claim | 85887778 | Replaced Claim |
| 85887641 | Replaced Claim | 85887687 | Replaced Claim | 85887733 | Replaced Claim | 85887779 | Replaced Claim |
| 85887642 | Replaced Claim | 85887688 | Replaced Claim | 85887734 | Replaced Claim | 85887780 | Replaced Claim |
| 85887643 | Replaced Claim | 85887689 | Replaced Claim | 85887735 | Replaced Claim | 85887781 | Replaced Claim |
| 85887644 | Replaced Claim | 85887690 | Replaced Claim | 85887736 | Replaced Claim | 85887782 | Replaced Claim |
| 85887645 | Replaced Claim | 85887691 | Replaced Claim | 85887737 | Replaced Claim | 85887783 | Replaced Claim |
| 85887646 | Replaced Claim | 85887692 | Replaced Claim | 85887738 | Replaced Claim | 85887784 | Replaced Claim |
| 85887647 | Replaced Claim | 85887693 | Replaced Claim | 85887739 | Replaced Claim | 85887785 | Replaced Claim |
| 85887648 | Replaced Claim | 85887694 | Replaced Claim | 85887740 | Replaced Claim | 85887786 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85887787 | Replaced Claim | 85887833 | Replaced Claim | 85887879 | Replaced Claim | 85887925 | Replaced Claim |
| 85887788 | Replaced Claim | 85887834 | Replaced Claim | 85887880 | Replaced Claim | 85887926 | Replaced Claim |
| 85887789 | Replaced Claim | 85887835 | Replaced Claim | 85887881 | Replaced Claim | 85887927 | Replaced Claim |
| 85887790 | Replaced Claim | 85887836 | Replaced Claim | 85887882 | Replaced Claim | 85887928 | Replaced Claim |
| 85887791 | Replaced Claim | 85887837 | Replaced Claim | 85887883 | Replaced Claim | 85887929 | Replaced Claim |
| 85887792 | Replaced Claim | 85887838 | Replaced Claim | 85887884 | Replaced Claim | 85887930 | Replaced Claim |
| 85887793 | Replaced Claim | 85887839 | Replaced Claim | 85887885 | Replaced Claim | 85887931 | Replaced Claim |
| 85887794 | Replaced Claim | 85887840 | Replaced Claim | 85887886 | Replaced Claim | 85887932 | Replaced Claim |
| 85887795 | Replaced Claim | 85887841 | Replaced Claim | 85887887 | Replaced Claim | 85887933 | Replaced Claim |
| 85887796 | Replaced Claim | 85887842 | Replaced Claim | 85887888 | Replaced Claim | 85887934 | Replaced Claim |
| 85887797 | Replaced Claim | 85887843 | Replaced Claim | 85887889 | Replaced Claim | 85887935 | Replaced Claim |
| 85887798 | Replaced Claim | 85887844 | Replaced Claim | 85887890 | Replaced Claim | 85887936 | Replaced Claim |
| 85887799 | Replaced Claim | 85887845 | Replaced Claim | 85887891 | Replaced Claim | 85887937 | Replaced Claim |
| 85887800 | Replaced Claim | 85887846 | Replaced Claim | 85887892 | Replaced Claim | 85887938 | Replaced Claim |
| 85887801 | Replaced Claim | 85887847 | Replaced Claim | 85887893 | Replaced Claim | 85887939 | Replaced Claim |
| 85887802 | Replaced Claim | 85887848 | Replaced Claim | 85887894 | Replaced Claim | 85887940 | Replaced Claim |
| 85887803 | Replaced Claim | 85887849 | Replaced Claim | 85887895 | Replaced Claim | 85887941 | Replaced Claim |
| 85887804 | Replaced Claim | 85887850 | Replaced Claim | 85887896 | Replaced Claim | 85887942 | Replaced Claim |
| 85887805 | Replaced Claim | 85887851 | Replaced Claim | 85887897 | Replaced Claim | 85887943 | Replaced Claim |
| 85887806 | Replaced Claim | 85887852 | Replaced Claim | 85887898 | Replaced Claim | 85887944 | Replaced Claim |
| 85887807 | Replaced Claim | 85887853 | Replaced Claim | 85887899 | Replaced Claim | 85887945 | Replaced Claim |
| 85887808 | Replaced Claim | 85887854 | Replaced Claim | 85887900 | Replaced Claim | 85887946 | Replaced Claim |
| 85887809 | Replaced Claim | 85887855 | Replaced Claim | 85887901 | Replaced Claim | 85887947 | Replaced Claim |
| 85887810 | Replaced Claim | 85887856 | Replaced Claim | 85887902 | Replaced Claim | 85887948 | Replaced Claim |
| 85887811 | Replaced Claim | 85887857 | Replaced Claim | 85887903 | Replaced Claim | 85887949 | Replaced Claim |
| 85887812 | Replaced Claim | 85887858 | Replaced Claim | 85887904 | Replaced Claim | 85887950 | Replaced Claim |
| 85887813 | Replaced Claim | 85887859 | Replaced Claim | 85887905 | Replaced Claim | 85887951 | Replaced Claim |
| 85887814 | Replaced Claim | 85887860 | Replaced Claim | 85887906 | Replaced Claim | 85887952 | Replaced Claim |
| 85887815 | Replaced Claim | 85887861 | Replaced Claim | 85887907 | Replaced Claim | 85887953 | Replaced Claim |
| 85887816 | Replaced Claim | 85887862 | Replaced Claim | 85887908 | Replaced Claim | 85887954 | Replaced Claim |
| 85887817 | Replaced Claim | 85887863 | Replaced Claim | 85887909 | Replaced Claim | 85887955 | Replaced Claim |
| 85887818 | Replaced Claim | 85887864 | Replaced Claim | 85887910 | Replaced Claim | 85887956 | Replaced Claim |
| 85887819 | Replaced Claim | 85887865 | Replaced Claim | 85887911 | Replaced Claim | 85887957 | Replaced Claim |
| 85887820 | Replaced Claim | 85887866 | Replaced Claim | 85887912 | Replaced Claim | 85887958 | Replaced Claim |
| 85887821 | Replaced Claim | 85887867 | Replaced Claim | 85887913 | Replaced Claim | 85887959 | Replaced Claim |
| 85887822 | Replaced Claim | 85887868 | Replaced Claim | 85887914 | Replaced Claim | 85887960 | Replaced Claim |
| 85887823 | Replaced Claim | 85887869 | Replaced Claim | 85887915 | Replaced Claim | 85887961 | Replaced Claim |
| 85887824 | Replaced Claim | 85887870 | Replaced Claim | 85887916 | Replaced Claim | 85887962 | Replaced Claim |
| 85887825 | Replaced Claim | 85887871 | Replaced Claim | 85887917 | Replaced Claim | 85887963 | Replaced Claim |
| 85887826 | Replaced Claim | 85887872 | Replaced Claim | 85887918 | Replaced Claim | 85887964 | Replaced Claim |
| 85887827 | Replaced Claim | 85887873 | Replaced Claim | 85887919 | Replaced Claim | 85887965 | Replaced Claim |
| 85887828 | Replaced Claim | 85887874 | Replaced Claim | 85887920 | Replaced Claim | 85887966 | Replaced Claim |
| 85887829 | Replaced Claim | 85887875 | Replaced Claim | 85887921 | Replaced Claim | 85887967 | Replaced Claim |
| 85887830 | Replaced Claim | 85887876 | Replaced Claim | 85887922 | Replaced Claim | 85887968 | Replaced Claim |
| 85887831 | Replaced Claim | 85887877 | Replaced Claim | 85887923 | Replaced Claim | 85887969 | Replaced Claim |
| 85887832 | Replaced Claim | 85887878 | Replaced Claim | 85887924 | Replaced Claim | 85887970 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85887971 | Replaced Claim | 85888017 | Replaced Claim | 85888063 | Replaced Claim | 85888109 | Replaced Claim |
| 85887972 | Replaced Claim | 85888018 | Replaced Claim | 85888064 | Replaced Claim | 85888110 | Replaced Claim |
| 85887973 | Replaced Claim | 85888019 | Replaced Claim | 85888065 | Replaced Claim | 85888111 | Replaced Claim |
| 85887974 | Replaced Claim | 85888020 | Replaced Claim | 85888066 | Replaced Claim | 85888112 | Replaced Claim |
| 85887975 | Replaced Claim | 85888021 | Replaced Claim | 85888067 | Replaced Claim | 85888113 | Replaced Claim |
| 85887976 | Replaced Claim | 85888022 | Replaced Claim | 85888068 | Replaced Claim | 85888114 | Replaced Claim |
| 85887977 | Replaced Claim | 85888023 | Replaced Claim | 85888069 | Replaced Claim | 85888115 | Replaced Claim |
| 85887978 | Replaced Claim | 85888024 | Replaced Claim | 85888070 | Replaced Claim | 85888116 | Replaced Claim |
| 85887979 | Replaced Claim | 85888025 | Replaced Claim | 85888071 | Replaced Claim | 85888117 | Replaced Claim |
| 85887980 | Replaced Claim | 85888026 | Replaced Claim | 85888072 | Replaced Claim | 85888118 | Replaced Claim |
| 85887981 | Replaced Claim | 85888027 | Replaced Claim | 85888073 | Replaced Claim | 85888119 | Replaced Claim |
| 85887982 | Replaced Claim | 85888028 | Replaced Claim | 85888074 | Replaced Claim | 85888120 | Replaced Claim |
| 85887983 | Replaced Claim | 85888029 | Replaced Claim | 85888075 | Replaced Claim | 85888121 | Replaced Claim |
| 85887984 | Replaced Claim | 85888030 | Replaced Claim | 85888076 | Replaced Claim | 85888122 | Replaced Claim |
| 85887985 | Replaced Claim | 85888031 | Replaced Claim | 85888077 | Replaced Claim | 85888123 | Replaced Claim |
| 85887986 | Replaced Claim | 85888032 | Replaced Claim | 85888078 | Replaced Claim | 85888124 | Replaced Claim |
| 85887987 | Replaced Claim | 85888033 | Replaced Claim | 85888079 | Replaced Claim | 85888125 | Replaced Claim |
| 85887988 | Replaced Claim | 85888034 | Replaced Claim | 85888080 | Replaced Claim | 85888126 | Replaced Claim |
| 85887989 | Replaced Claim | 85888035 | Replaced Claim | 85888081 | Replaced Claim | 85888127 | Replaced Claim |
| 85887990 | Replaced Claim | 85888036 | Replaced Claim | 85888082 | Replaced Claim | 85888128 | Replaced Claim |
| 85887991 | Replaced Claim | 85888037 | Replaced Claim | 85888083 | Replaced Claim | 85888129 | Replaced Claim |
| 85887992 | Replaced Claim | 85888038 | Replaced Claim | 85888084 | Replaced Claim | 85888130 | Replaced Claim |
| 85887993 | Replaced Claim | 85888039 | Replaced Claim | 85888085 | Replaced Claim | 85888131 | Replaced Claim |
| 85887994 | Replaced Claim | 85888040 | Replaced Claim | 85888086 | Replaced Claim | 85888132 | Replaced Claim |
| 85887995 | Replaced Claim | 85888041 | Replaced Claim | 85888087 | Replaced Claim | 85888133 | Replaced Claim |
| 85887996 | Replaced Claim | 85888042 | Replaced Claim | 85888088 | Replaced Claim | 85888134 | Replaced Claim |
| 85887997 | Replaced Claim | 85888043 | Replaced Claim | 85888089 | Replaced Claim | 85888135 | Replaced Claim |
| 85887998 | Replaced Claim | 85888044 | Replaced Claim | 85888090 | Replaced Claim | 85888136 | Replaced Claim |
| 85887999 | Replaced Claim | 85888045 | Replaced Claim | 85888091 | Replaced Claim | 85888137 | Replaced Claim |
| 85888000 | Replaced Claim | 85888046 | Replaced Claim | 85888092 | Replaced Claim | 85888138 | Replaced Claim |
| 85888001 | Replaced Claim | 85888047 | Replaced Claim | 85888093 | Replaced Claim | 85888139 | Replaced Claim |
| 85888002 | Replaced Claim | 85888048 | Replaced Claim | 85888094 | Replaced Claim | 85888140 | Replaced Claim |
| 85888003 | Replaced Claim | 85888049 | Replaced Claim | 85888095 | Replaced Claim | 85888141 | Replaced Claim |
| 85888004 | Replaced Claim | 85888050 | Replaced Claim | 85888096 | Replaced Claim | 85888142 | Replaced Claim |
| 85888005 | Replaced Claim | 85888051 | Replaced Claim | 85888097 | Replaced Claim | 85888143 | Replaced Claim |
| 85888006 | Replaced Claim | 85888052 | Replaced Claim | 85888098 | Replaced Claim | 85888144 | Replaced Claim |
| 85888007 | Replaced Claim | 85888053 | Replaced Claim | 85888099 | Replaced Claim | 85888145 | Replaced Claim |
| 85888008 | Replaced Claim | 85888054 | Replaced Claim | 85888100 | Replaced Claim | 85888146 | Replaced Claim |
| 85888009 | Replaced Claim | 85888055 | Replaced Claim | 85888101 | Replaced Claim | 85888147 | Replaced Claim |
| 85888010 | Replaced Claim | 85888056 | Replaced Claim | 85888102 | Replaced Claim | 85888148 | Replaced Claim |
| 85888011 | Replaced Claim | 85888057 | Replaced Claim | 85888103 | Replaced Claim | 85888149 | Replaced Claim |
| 85888012 | Replaced Claim | 85888058 | Replaced Claim | 85888104 | Replaced Claim | 85888150 | Replaced Claim |
| 85888013 | Replaced Claim | 85888059 | Replaced Claim | 85888105 | Replaced Claim | 85888151 | Replaced Claim |
| 85888014 | Replaced Claim | 85888060 | Replaced Claim | 85888106 | Replaced Claim | 85888152 | Replaced Claim |
| 85888015 | Replaced Claim | 85888061 | Replaced Claim | 85888107 | Replaced Claim | 85888153 | Replaced Claim |
| 85888016 | Replaced Claim | 85888062 | Replaced Claim | 85888108 | Replaced Claim | 85888154 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85888155 | Replaced Claim | 85888201 | Replaced Claim | 85888247 | Replaced Claim | 85888293 | Replaced Claim |
| 85888156 | Replaced Claim | 85888202 | Replaced Claim | 85888248 | Replaced Claim | 85888294 | Replaced Claim |
| 85888157 | Replaced Claim | 85888203 | Replaced Claim | 85888249 | Replaced Claim | 85888295 | Replaced Claim |
| 85888158 | Replaced Claim | 85888204 | Replaced Claim | 85888250 | Replaced Claim | 85888296 | Replaced Claim |
| 85888159 | Replaced Claim | 85888205 | Replaced Claim | 85888251 | Replaced Claim | 85888297 | Replaced Claim |
| 85888160 | Replaced Claim | 85888206 | Replaced Claim | 85888252 | Replaced Claim | 85888298 | Replaced Claim |
| 85888161 | Replaced Claim | 85888207 | Replaced Claim | 85888253 | Replaced Claim | 85888299 | Replaced Claim |
| 85888162 | Replaced Claim | 85888208 | Replaced Claim | 85888254 | Replaced Claim | 85888300 | Replaced Claim |
| 85888163 | Replaced Claim | 85888209 | Replaced Claim | 85888255 | Replaced Claim | 85888301 | Replaced Claim |
| 85888164 | Replaced Claim | 85888210 | Replaced Claim | 85888256 | Replaced Claim | 85888302 | Replaced Claim |
| 85888165 | Replaced Claim | 85888211 | Replaced Claim | 85888257 | Replaced Claim | 85888303 | Replaced Claim |
| 85888166 | Replaced Claim | 85888212 | Replaced Claim | 85888258 | Replaced Claim | 85888304 | Replaced Claim |
| 85888167 | Replaced Claim | 85888213 | Replaced Claim | 85888259 | Replaced Claim | 85888305 | Replaced Claim |
| 85888168 | Replaced Claim | 85888214 | Replaced Claim | 85888260 | Replaced Claim | 85888306 | Replaced Claim |
| 85888169 | Replaced Claim | 85888215 | Replaced Claim | 85888261 | Replaced Claim | 85888307 | Replaced Claim |
| 85888170 | Replaced Claim | 85888216 | Replaced Claim | 85888262 | Replaced Claim | 85888308 | Replaced Claim |
| 85888171 | Replaced Claim | 85888217 | Replaced Claim | 85888263 | Replaced Claim | 85888309 | Replaced Claim |
| 85888172 | Replaced Claim | 85888218 | Replaced Claim | 85888264 | Replaced Claim | 85888310 | Replaced Claim |
| 85888173 | Replaced Claim | 85888219 | Replaced Claim | 85888265 | Replaced Claim | 85888311 | Replaced Claim |
| 85888174 | Replaced Claim | 85888220 | Replaced Claim | 85888266 | Replaced Claim | 85888312 | Replaced Claim |
| 85888175 | Replaced Claim | 85888221 | Replaced Claim | 85888267 | Replaced Claim | 85888313 | Replaced Claim |
| 85888176 | Replaced Claim | 85888222 | Replaced Claim | 85888268 | Replaced Claim | 85888314 | Replaced Claim |
| 85888177 | Replaced Claim | 85888223 | Replaced Claim | 85888269 | Replaced Claim | 85888315 | Replaced Claim |
| 85888178 | Replaced Claim | 85888224 | Replaced Claim | 85888270 | Replaced Claim | 85888316 | Replaced Claim |
| 85888179 | Replaced Claim | 85888225 | Replaced Claim | 85888271 | Replaced Claim | 85888317 | Replaced Claim |
| 85888180 | Replaced Claim | 85888226 | Replaced Claim | 85888272 | Replaced Claim | 85888318 | Replaced Claim |
| 85888181 | Replaced Claim | 85888227 | Replaced Claim | 85888273 | Replaced Claim | 85888319 | Replaced Claim |
| 85888182 | Replaced Claim | 85888228 | Replaced Claim | 85888274 | Replaced Claim | 85888320 | Replaced Claim |
| 85888183 | Replaced Claim | 85888229 | Replaced Claim | 85888275 | Replaced Claim | 85888321 | Replaced Claim |
| 85888184 | Replaced Claim | 85888230 | Replaced Claim | 85888276 | Replaced Claim | 85888322 | Replaced Claim |
| 85888185 | Replaced Claim | 85888231 | Replaced Claim | 85888277 | Replaced Claim | 85888323 | Replaced Claim |
| 85888186 | Replaced Claim | 85888232 | Replaced Claim | 85888278 | Replaced Claim | 85888324 | Replaced Claim |
| 85888187 | Replaced Claim | 85888233 | Replaced Claim | 85888279 | Replaced Claim | 85888325 | Replaced Claim |
| 85888188 | Replaced Claim | 85888234 | Replaced Claim | 85888280 | Replaced Claim | 85888326 | Replaced Claim |
| 85888189 | Replaced Claim | 85888235 | Replaced Claim | 85888281 | Replaced Claim | 85888327 | Replaced Claim |
| 85888190 | Replaced Claim | 85888236 | Replaced Claim | 85888282 | Replaced Claim | 85888328 | Replaced Claim |
| 85888191 | Replaced Claim | 85888237 | Replaced Claim | 85888283 | Replaced Claim | 85888329 | Replaced Claim |
| 85888192 | Replaced Claim | 85888238 | Replaced Claim | 85888284 | Replaced Claim | 85888330 | Replaced Claim |
| 85888193 | Replaced Claim | 85888239 | Replaced Claim | 85888285 | Replaced Claim | 85888331 | Replaced Claim |
| 85888194 | Replaced Claim | 85888240 | Replaced Claim | 85888286 | Replaced Claim | 85888332 | Replaced Claim |
| 85888195 | Replaced Claim | 85888241 | Replaced Claim | 85888287 | Replaced Claim | 85888333 | Replaced Claim |
| 85888196 | Replaced Claim | 85888242 | Replaced Claim | 85888288 | Replaced Claim | 85888334 | Replaced Claim |
| 85888197 | Replaced Claim | 85888243 | Replaced Claim | 85888289 | Replaced Claim | 85888335 | Replaced Claim |
| 85888198 | Replaced Claim | 85888244 | Replaced Claim | 85888290 | Replaced Claim | 85888336 | Replaced Claim |
| 85888199 | Replaced Claim | 85888245 | Replaced Claim | 85888291 | Replaced Claim | 85888337 | Replaced Claim |
| 85888200 | Replaced Claim | 85888246 | Replaced Claim | 85888292 | Replaced Claim | 85888338 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85888339 | Replaced Claim | 85888385 | Replaced Claim | 85888431 | Replaced Claim | 85888477 | Replaced Claim |
| 85888340 | Replaced Claim | 85888386 | Replaced Claim | 85888432 | Replaced Claim | 85888478 | Replaced Claim |
| 85888341 | Replaced Claim | 85888387 | Replaced Claim | 85888433 | Replaced Claim | 85888479 | Replaced Claim |
| 85888342 | Replaced Claim | 85888388 | Replaced Claim | 85888434 | Replaced Claim | 85888480 | Replaced Claim |
| 85888343 | Replaced Claim | 85888389 | Replaced Claim | 85888435 | Replaced Claim | 85888481 | Replaced Claim |
| 85888344 | Replaced Claim | 85888390 | Replaced Claim | 85888436 | Replaced Claim | 85888482 | Replaced Claim |
| 85888345 | Replaced Claim | 85888391 | Replaced Claim | 85888437 | Replaced Claim | 85888483 | Replaced Claim |
| 85888346 | Replaced Claim | 85888392 | Replaced Claim | 85888438 | Replaced Claim | 85888484 | Replaced Claim |
| 85888347 | Replaced Claim | 85888393 | Replaced Claim | 85888439 | Replaced Claim | 85888485 | Replaced Claim |
| 85888348 | Replaced Claim | 85888394 | Replaced Claim | 85888440 | Replaced Claim | 85888486 | Replaced Claim |
| 85888349 | Replaced Claim | 85888395 | Replaced Claim | 85888441 | Replaced Claim | 85888487 | Replaced Claim |
| 85888350 | Replaced Claim | 85888396 | Replaced Claim | 85888442 | Replaced Claim | 85888488 | Replaced Claim |
| 85888351 | Replaced Claim | 85888397 | Replaced Claim | 85888443 | Replaced Claim | 85888489 | Replaced Claim |
| 85888352 | Replaced Claim | 85888398 | Replaced Claim | 85888444 | Replaced Claim | 85888490 | Replaced Claim |
| 85888353 | Replaced Claim | 85888399 | Replaced Claim | 85888445 | Replaced Claim | 85888491 | Replaced Claim |
| 85888354 | Replaced Claim | 85888400 | Replaced Claim | 85888446 | Replaced Claim | 85888492 | Replaced Claim |
| 85888355 | Replaced Claim | 85888401 | Replaced Claim | 85888447 | Replaced Claim | 85888493 | Replaced Claim |
| 85888356 | Replaced Claim | 85888402 | Replaced Claim | 85888448 | Replaced Claim | 85888494 | Replaced Claim |
| 85888357 | Replaced Claim | 85888403 | Replaced Claim | 85888449 | Replaced Claim | 85888495 | Replaced Claim |
| 85888358 | Replaced Claim | 85888404 | Replaced Claim | 85888450 | Replaced Claim | 85888496 | Replaced Claim |
| 85888359 | Replaced Claim | 85888405 | Replaced Claim | 85888451 | Replaced Claim | 85888497 | Replaced Claim |
| 85888360 | Replaced Claim | 85888406 | Replaced Claim | 85888452 | Replaced Claim | 85888498 | Replaced Claim |
| 85888361 | Replaced Claim | 85888407 | Replaced Claim | 85888453 | Replaced Claim | 85888499 | Replaced Claim |
| 85888362 | Replaced Claim | 85888408 | Replaced Claim | 85888454 | Replaced Claim | 85888500 | Replaced Claim |
| 85888363 | Replaced Claim | 85888409 | Replaced Claim | 85888455 | Replaced Claim | 85888501 | Replaced Claim |
| 85888364 | Replaced Claim | 85888410 | Replaced Claim | 85888456 | Replaced Claim | 85888502 | Replaced Claim |
| 85888365 | Replaced Claim | 85888411 | Replaced Claim | 85888457 | Replaced Claim | 85888503 | Replaced Claim |
| 85888366 | Replaced Claim | 85888412 | Replaced Claim | 85888458 | Replaced Claim | 85888504 | Replaced Claim |
| 85888367 | Replaced Claim | 85888413 | Replaced Claim | 85888459 | Replaced Claim | 85888505 | Replaced Claim |
| 85888368 | Replaced Claim | 85888414 | Replaced Claim | 85888460 | Replaced Claim | 85888506 | Replaced Claim |
| 85888369 | Replaced Claim | 85888415 | Replaced Claim | 85888461 | Replaced Claim | 85888507 | Replaced Claim |
| 85888370 | Replaced Claim | 85888416 | Replaced Claim | 85888462 | Replaced Claim | 85888508 | Replaced Claim |
| 85888371 | Replaced Claim | 85888417 | Replaced Claim | 85888463 | Replaced Claim | 85888509 | Replaced Claim |
| 85888372 | Replaced Claim | 85888418 | Replaced Claim | 85888464 | Replaced Claim | 85888510 | Replaced Claim |
| 85888373 | Replaced Claim | 85888419 | Replaced Claim | 85888465 | Replaced Claim | 85888511 | Replaced Claim |
| 85888374 | Replaced Claim | 85888420 | Replaced Claim | 85888466 | Replaced Claim | 85888512 | Replaced Claim |
| 85888375 | Replaced Claim | 85888421 | Replaced Claim | 85888467 | Replaced Claim | 85888513 | Replaced Claim |
| 85888376 | Replaced Claim | 85888422 | Replaced Claim | 85888468 | Replaced Claim | 85888514 | Replaced Claim |
| 85888377 | Replaced Claim | 85888423 | Replaced Claim | 85888469 | Replaced Claim | 85888515 | Replaced Claim |
| 85888378 | Replaced Claim | 85888424 | Replaced Claim | 85888470 | Replaced Claim | 85888516 | Replaced Claim |
| 85888379 | Replaced Claim | 85888425 | Replaced Claim | 85888471 | Replaced Claim | 85888517 | Replaced Claim |
| 85888380 | Replaced Claim | 85888426 | Replaced Claim | 85888472 | Replaced Claim | 85888518 | Replaced Claim |
| 85888381 | Replaced Claim | 85888427 | Replaced Claim | 85888473 | Replaced Claim | 85888519 | Replaced Claim |
| 85888382 | Replaced Claim | 85888428 | Replaced Claim | 85888474 | Replaced Claim | 85888520 | Replaced Claim |
| 85888383 | Replaced Claim | 85888429 | Replaced Claim | 85888475 | Replaced Claim | 85888521 | Replaced Claim |
| 85888384 | Replaced Claim | 85888430 | Replaced Claim | 85888476 | Replaced Claim | 85888522 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85888523 | Replaced Claim | 85888569 | Replaced Claim | 85888615 | Replaced Claim | 85888661 | Replaced Claim |
| 85888524 | Replaced Claim | 85888570 | Replaced Claim | 85888616 | Replaced Claim | 85888662 | Replaced Claim |
| 85888525 | Replaced Claim | 85888571 | Replaced Claim | 85888617 | Replaced Claim | 85888663 | Replaced Claim |
| 85888526 | Replaced Claim | 85888572 | Replaced Claim | 85888618 | Replaced Claim | 85888664 | Replaced Claim |
| 85888527 | Replaced Claim | 85888573 | Replaced Claim | 85888619 | Replaced Claim | 85888665 | Replaced Claim |
| 85888528 | Replaced Claim | 85888574 | Replaced Claim | 85888620 | Replaced Claim | 85888666 | Replaced Claim |
| 85888529 | Replaced Claim | 85888575 | Replaced Claim | 85888621 | Replaced Claim | 85888667 | Replaced Claim |
| 85888530 | Replaced Claim | 85888576 | Replaced Claim | 85888622 | Replaced Claim | 85888668 | Replaced Claim |
| 85888531 | Replaced Claim | 85888577 | Replaced Claim | 85888623 | Replaced Claim | 85888669 | Replaced Claim |
| 85888532 | Replaced Claim | 85888578 | Replaced Claim | 85888624 | Replaced Claim | 85888670 | Replaced Claim |
| 85888533 | Replaced Claim | 85888579 | Replaced Claim | 85888625 | Replaced Claim | 85888671 | Replaced Claim |
| 85888534 | Replaced Claim | 85888580 | Replaced Claim | 85888626 | Replaced Claim | 85888672 | Replaced Claim |
| 85888535 | Replaced Claim | 85888581 | Replaced Claim | 85888627 | Replaced Claim | 85888673 | Replaced Claim |
| 85888536 | Replaced Claim | 85888582 | Replaced Claim | 85888628 | Replaced Claim | 85888674 | Replaced Claim |
| 85888537 | Replaced Claim | 85888583 | Replaced Claim | 85888629 | Replaced Claim | 85888675 | Replaced Claim |
| 85888538 | Replaced Claim | 85888584 | Replaced Claim | 85888630 | Replaced Claim | 85888676 | Replaced Claim |
| 85888539 | Replaced Claim | 85888585 | Replaced Claim | 85888631 | Replaced Claim | 85888677 | Replaced Claim |
| 85888540 | Replaced Claim | 85888586 | Replaced Claim | 85888632 | Replaced Claim | 85888678 | Replaced Claim |
| 85888541 | Replaced Claim | 85888587 | Replaced Claim | 85888633 | Replaced Claim | 85888679 | Replaced Claim |
| 85888542 | Replaced Claim | 85888588 | Replaced Claim | 85888634 | Replaced Claim | 85888680 | Replaced Claim |
| 85888543 | Replaced Claim | 85888589 | Replaced Claim | 85888635 | Replaced Claim | 85888681 | Replaced Claim |
| 85888544 | Replaced Claim | 85888590 | Replaced Claim | 85888636 | Replaced Claim | 85888682 | Replaced Claim |
| 85888545 | Replaced Claim | 85888591 | Replaced Claim | 85888637 | Replaced Claim | 85888683 | Replaced Claim |
| 85888546 | Replaced Claim | 85888592 | Replaced Claim | 85888638 | Replaced Claim | 85888684 | Replaced Claim |
| 85888547 | Replaced Claim | 85888593 | Replaced Claim | 85888639 | Replaced Claim | 85888685 | Replaced Claim |
| 85888548 | Replaced Claim | 85888594 | Replaced Claim | 85888640 | Replaced Claim | 85888686 | Replaced Claim |
| 85888549 | Replaced Claim | 85888595 | Replaced Claim | 85888641 | Replaced Claim | 85888687 | Replaced Claim |
| 85888550 | Replaced Claim | 85888596 | Replaced Claim | 85888642 | Replaced Claim | 85888688 | Replaced Claim |
| 85888551 | Replaced Claim | 85888597 | Replaced Claim | 85888643 | Replaced Claim | 85888689 | Replaced Claim |
| 85888552 | Replaced Claim | 85888598 | Replaced Claim | 85888644 | Replaced Claim | 85888690 | Replaced Claim |
| 85888553 | Replaced Claim | 85888599 | Replaced Claim | 85888645 | Replaced Claim | 85888691 | Replaced Claim |
| 85888554 | Replaced Claim | 85888600 | Replaced Claim | 85888646 | Replaced Claim | 85888692 | Replaced Claim |
| 85888555 | Replaced Claim | 85888601 | Replaced Claim | 85888647 | Replaced Claim | 85888693 | Replaced Claim |
| 85888556 | Replaced Claim | 85888602 | Replaced Claim | 85888648 | Replaced Claim | 85888694 | Replaced Claim |
| 85888557 | Replaced Claim | 85888603 | Replaced Claim | 85888649 | Replaced Claim | 85888695 | Replaced Claim |
| 85888558 | Replaced Claim | 85888604 | Replaced Claim | 85888650 | Replaced Claim | 85888696 | Replaced Claim |
| 85888559 | Replaced Claim | 85888605 | Replaced Claim | 85888651 | Replaced Claim | 85888697 | Replaced Claim |
| 85888560 | Replaced Claim | 85888606 | Replaced Claim | 85888652 | Replaced Claim | 85888698 | Replaced Claim |
| 85888561 | Replaced Claim | 85888607 | Replaced Claim | 85888653 | Replaced Claim | 85888699 | Replaced Claim |
| 85888562 | Replaced Claim | 85888608 | Replaced Claim | 85888654 | Replaced Claim | 85888700 | Replaced Claim |
| 85888563 | Replaced Claim | 85888609 | Replaced Claim | 85888655 | Replaced Claim | 85888701 | Replaced Claim |
| 85888564 | Replaced Claim | 85888610 | Replaced Claim | 85888656 | Replaced Claim | 85888702 | Replaced Claim |
| 85888565 | Replaced Claim | 85888611 | Replaced Claim | 85888657 | Replaced Claim | 85888703 | Replaced Claim |
| 85888566 | Replaced Claim | 85888612 | Replaced Claim | 85888658 | Replaced Claim | 85888704 | Replaced Claim |
| 85888567 | Replaced Claim | 85888613 | Replaced Claim | 85888659 | Replaced Claim | 85888705 | Replaced Claim |
| 85888568 | Replaced Claim | 85888614 | Replaced Claim | 85888660 | Replaced Claim | 85888706 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85888707 | Replaced Claim | 85888753 | Replaced Claim | 85888799 | Replaced Claim | 85888845 | Replaced Claim |
| 85888708 | Replaced Claim | 85888754 | Replaced Claim | 85888800 | Replaced Claim | 85888846 | Replaced Claim |
| 85888709 | Replaced Claim | 85888755 | Replaced Claim | 85888801 | Replaced Claim | 85888847 | Replaced Claim |
| 85888710 | Replaced Claim | 85888756 | Replaced Claim | 85888802 | Replaced Claim | 85888848 | Replaced Claim |
| 85888711 | Replaced Claim | 85888757 | Replaced Claim | 85888803 | Replaced Claim | 85888849 | Replaced Claim |
| 85888712 | Replaced Claim | 85888758 | Replaced Claim | 85888804 | Replaced Claim | 85888850 | Replaced Claim |
| 85888713 | Replaced Claim | 85888759 | Replaced Claim | 85888805 | Replaced Claim | 85888851 | Replaced Claim |
| 85888714 | Replaced Claim | 85888760 | Replaced Claim | 85888806 | Replaced Claim | 85888852 | Replaced Claim |
| 85888715 | Replaced Claim | 85888761 | Replaced Claim | 85888807 | Replaced Claim | 85888853 | Replaced Claim |
| 85888716 | Replaced Claim | 85888762 | Replaced Claim | 85888808 | Replaced Claim | 85888854 | Replaced Claim |
| 85888717 | Replaced Claim | 85888763 | Replaced Claim | 85888809 | Replaced Claim | 85888855 | Replaced Claim |
| 85888718 | Replaced Claim | 85888764 | Replaced Claim | 85888810 | Replaced Claim | 85888856 | Replaced Claim |
| 85888719 | Replaced Claim | 85888765 | Replaced Claim | 85888811 | Replaced Claim | 85888857 | Replaced Claim |
| 85888720 | Replaced Claim | 85888766 | Replaced Claim | 85888812 | Replaced Claim | 85888858 | Replaced Claim |
| 85888721 | Replaced Claim | 85888767 | Replaced Claim | 85888813 | Replaced Claim | 85888859 | Replaced Claim |
| 85888722 | Replaced Claim | 85888768 | Replaced Claim | 85888814 | Replaced Claim | 85888860 | Replaced Claim |
| 85888723 | Replaced Claim | 85888769 | Replaced Claim | 85888815 | Replaced Claim | 85888861 | Replaced Claim |
| 85888724 | Replaced Claim | 85888770 | Replaced Claim | 85888816 | Replaced Claim | 85888862 | Replaced Claim |
| 85888725 | Replaced Claim | 85888771 | Replaced Claim | 85888817 | Replaced Claim | 85888863 | Replaced Claim |
| 85888726 | Replaced Claim | 85888772 | Replaced Claim | 85888818 | Replaced Claim | 85888864 | Replaced Claim |
| 85888727 | Replaced Claim | 85888773 | Replaced Claim | 85888819 | Replaced Claim | 85888865 | Replaced Claim |
| 85888728 | Replaced Claim | 85888774 | Replaced Claim | 85888820 | Replaced Claim | 85888866 | Replaced Claim |
| 85888729 | Replaced Claim | 85888775 | Replaced Claim | 85888821 | Replaced Claim | 85888867 | Replaced Claim |
| 85888730 | Replaced Claim | 85888776 | Replaced Claim | 85888822 | Replaced Claim | 85888868 | Replaced Claim |
| 85888731 | Replaced Claim | 85888777 | Replaced Claim | 85888823 | Replaced Claim | 85888869 | Replaced Claim |
| 85888732 | Replaced Claim | 85888778 | Replaced Claim | 85888824 | Replaced Claim | 85888870 | Replaced Claim |
| 85888733 | Replaced Claim | 85888779 | Replaced Claim | 85888825 | Replaced Claim | 85888871 | Replaced Claim |
| 85888734 | Replaced Claim | 85888780 | Replaced Claim | 85888826 | Replaced Claim | 85888872 | Replaced Claim |
| 85888735 | Replaced Claim | 85888781 | Replaced Claim | 85888827 | Replaced Claim | 85888873 | Replaced Claim |
| 85888736 | Replaced Claim | 85888782 | Replaced Claim | 85888828 | Replaced Claim | 85888874 | Replaced Claim |
| 85888737 | Replaced Claim | 85888783 | Replaced Claim | 85888829 | Replaced Claim | 85888875 | Replaced Claim |
| 85888738 | Replaced Claim | 85888784 | Replaced Claim | 85888830 | Replaced Claim | 85888876 | Replaced Claim |
| 85888739 | Replaced Claim | 85888785 | Replaced Claim | 85888831 | Replaced Claim | 85888877 | Replaced Claim |
| 85888740 | Replaced Claim | 85888786 | Replaced Claim | 85888832 | Replaced Claim | 85888878 | Replaced Claim |
| 85888741 | Replaced Claim | 85888787 | Replaced Claim | 85888833 | Replaced Claim | 85888879 | Replaced Claim |
| 85888742 | Replaced Claim | 85888788 | Replaced Claim | 85888834 | Replaced Claim | 85888880 | Replaced Claim |
| 85888743 | Replaced Claim | 85888789 | Replaced Claim | 85888835 | Replaced Claim | 85888881 | Replaced Claim |
| 85888744 | Replaced Claim | 85888790 | Replaced Claim | 85888836 | Replaced Claim | 85888882 | Replaced Claim |
| 85888745 | Replaced Claim | 85888791 | Replaced Claim | 85888837 | Replaced Claim | 85888883 | Replaced Claim |
| 85888746 | Replaced Claim | 85888792 | Replaced Claim | 85888838 | Replaced Claim | 85888884 | Replaced Claim |
| 85888747 | Replaced Claim | 85888793 | Replaced Claim | 85888839 | Replaced Claim | 85888885 | Replaced Claim |
| 85888748 | Replaced Claim | 85888794 | Replaced Claim | 85888840 | Replaced Claim | 85888886 | Replaced Claim |
| 85888749 | Replaced Claim | 85888795 | Replaced Claim | 85888841 | Replaced Claim | 85888887 | Replaced Claim |
| 85888750 | Replaced Claim | 85888796 | Replaced Claim | 85888842 | Replaced Claim | 85888888 | Replaced Claim |
| 85888751 | Replaced Claim | 85888797 | Replaced Claim | 85888843 | Replaced Claim | 85888889 | Replaced Claim |
| 85888752 | Replaced Claim | 85888798 | Replaced Claim | 85888844 | Replaced Claim | 85888890 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85888891 | Replaced Claim | 85888937 | Replaced Claim | 85888983 | Replaced Claim | 85889029 | Replaced Claim |
| 85888892 | Replaced Claim | 85888938 | Replaced Claim | 85888984 | Replaced Claim | 85889030 | Replaced Claim |
| 85888893 | Replaced Claim | 85888939 | Replaced Claim | 85888985 | Replaced Claim | 85889031 | Replaced Claim |
| 85888894 | Replaced Claim | 85888940 | Replaced Claim | 85888986 | Replaced Claim | 85889032 | Replaced Claim |
| 85888895 | Replaced Claim | 85888941 | Replaced Claim | 85888987 | Replaced Claim | 85889033 | Replaced Claim |
| 85888896 | Replaced Claim | 85888942 | Replaced Claim | 85888988 | Replaced Claim | 85889034 | Replaced Claim |
| 85888897 | Replaced Claim | 85888943 | Replaced Claim | 85888989 | Replaced Claim | 85889035 | Replaced Claim |
| 85888898 | Replaced Claim | 85888944 | Replaced Claim | 85888990 | Replaced Claim | 85889036 | Replaced Claim |
| 85888899 | Replaced Claim | 85888945 | Replaced Claim | 85888991 | Replaced Claim | 85889037 | Replaced Claim |
| 85888900 | Replaced Claim | 85888946 | Replaced Claim | 85888992 | Replaced Claim | 85889038 | Replaced Claim |
| 85888901 | Replaced Claim | 85888947 | Replaced Claim | 85888993 | Replaced Claim | 85889039 | Replaced Claim |
| 85888902 | Replaced Claim | 85888948 | Replaced Claim | 85888994 | Replaced Claim | 85889040 | Replaced Claim |
| 85888903 | Replaced Claim | 85888949 | Replaced Claim | 85888995 | Replaced Claim | 85889041 | Replaced Claim |
| 85888904 | Replaced Claim | 85888950 | Replaced Claim | 85888996 | Replaced Claim | 85889042 | Replaced Claim |
| 85888905 | Replaced Claim | 85888951 | Replaced Claim | 85888997 | Replaced Claim | 85889043 | Replaced Claim |
| 85888906 | Replaced Claim | 85888952 | Replaced Claim | 85888998 | Replaced Claim | 85889044 | Replaced Claim |
| 85888907 | Replaced Claim | 85888953 | Replaced Claim | 85888999 | Replaced Claim | 85889045 | Replaced Claim |
| 85888908 | Replaced Claim | 85888954 | Replaced Claim | 85889000 | Replaced Claim | 85889046 | Replaced Claim |
| 85888909 | Replaced Claim | 85888955 | Replaced Claim | 85889001 | Replaced Claim | 85889047 | Replaced Claim |
| 85888910 | Replaced Claim | 85888956 | Replaced Claim | 85889002 | Replaced Claim | 85889048 | Replaced Claim |
| 85888911 | Replaced Claim | 85888957 | Replaced Claim | 85889003 | Replaced Claim | 85889049 | Replaced Claim |
| 85888912 | Replaced Claim | 85888958 | Replaced Claim | 85889004 | Replaced Claim | 85889050 | Replaced Claim |
| 85888913 | Replaced Claim | 85888959 | Replaced Claim | 85889005 | Replaced Claim | 85889051 | Replaced Claim |
| 85888914 | Replaced Claim | 85888960 | Replaced Claim | 85889006 | Replaced Claim | 85889052 | Replaced Claim |
| 85888915 | Replaced Claim | 85888961 | Replaced Claim | 85889007 | Replaced Claim | 85889053 | Replaced Claim |
| 85888916 | Replaced Claim | 85888962 | Replaced Claim | 85889008 | Replaced Claim | 85889054 | Replaced Claim |
| 85888917 | Replaced Claim | 85888963 | Replaced Claim | 85889009 | Replaced Claim | 85889055 | Replaced Claim |
| 85888918 | Replaced Claim | 85888964 | Replaced Claim | 85889010 | Replaced Claim | 85889056 | Replaced Claim |
| 85888919 | Replaced Claim | 85888965 | Replaced Claim | 85889011 | Replaced Claim | 85889057 | Replaced Claim |
| 85888920 | Replaced Claim | 85888966 | Replaced Claim | 85889012 | Replaced Claim | 85889058 | Replaced Claim |
| 85888921 | Replaced Claim | 85888967 | Replaced Claim | 85889013 | Replaced Claim | 85889059 | Replaced Claim |
| 85888922 | Replaced Claim | 85888968 | Replaced Claim | 85889014 | Replaced Claim | 85889060 | Replaced Claim |
| 85888923 | Replaced Claim | 85888969 | Replaced Claim | 85889015 | Replaced Claim | 85889061 | Replaced Claim |
| 85888924 | Replaced Claim | 85888970 | Replaced Claim | 85889016 | Replaced Claim | 85889062 | Replaced Claim |
| 85888925 | Replaced Claim | 85888971 | Replaced Claim | 85889017 | Replaced Claim | 85889063 | Replaced Claim |
| 85888926 | Replaced Claim | 85888972 | Replaced Claim | 85889018 | Replaced Claim | 85889064 | Replaced Claim |
| 85888927 | Replaced Claim | 85888973 | Replaced Claim | 85889019 | Replaced Claim | 85889065 | Replaced Claim |
| 85888928 | Replaced Claim | 85888974 | Replaced Claim | 85889020 | Replaced Claim | 85889066 | Replaced Claim |
| 85888929 | Replaced Claim | 85888975 | Replaced Claim | 85889021 | Replaced Claim | 85889067 | Replaced Claim |
| 85888930 | Replaced Claim | 85888976 | Replaced Claim | 85889022 | Replaced Claim | 85889068 | Replaced Claim |
| 85888931 | Replaced Claim | 85888977 | Replaced Claim | 85889023 | Replaced Claim | 85889069 | Replaced Claim |
| 85888932 | Replaced Claim | 85888978 | Replaced Claim | 85889024 | Replaced Claim | 85889070 | Replaced Claim |
| 85888933 | Replaced Claim | 85888979 | Replaced Claim | 85889025 | Replaced Claim | 85889071 | Replaced Claim |
| 85888934 | Replaced Claim | 85888980 | Replaced Claim | 85889026 | Replaced Claim | 85889072 | Replaced Claim |
| 85888935 | Replaced Claim | 85888981 | Replaced Claim | 85889027 | Replaced Claim | 85889073 | Replaced Claim |
| 85888936 | Replaced Claim | 85888982 | Replaced Claim | 85889028 | Replaced Claim | 85889074 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85889075 | Replaced Claim | 85889121 | Replaced Claim | 85889167 | Replaced Claim | 85889213 | Replaced Claim |
| 85889076 | Replaced Claim | 85889122 | Replaced Claim | 85889168 | Replaced Claim | 85889214 | Replaced Claim |
| 85889077 | Replaced Claim | 85889123 | Replaced Claim | 85889169 | Replaced Claim | 85889215 | Replaced Claim |
| 85889078 | Replaced Claim | 85889124 | Replaced Claim | 85889170 | Replaced Claim | 85889216 | Replaced Claim |
| 85889079 | Replaced Claim | 85889125 | Replaced Claim | 85889171 | Replaced Claim | 85889217 | Replaced Claim |
| 85889080 | Replaced Claim | 85889126 | Replaced Claim | 85889172 | Replaced Claim | 85889218 | Replaced Claim |
| 85889081 | Replaced Claim | 85889127 | Replaced Claim | 85889173 | Replaced Claim | 85889219 | Replaced Claim |
| 85889082 | Replaced Claim | 85889128 | Replaced Claim | 85889174 | Replaced Claim | 85889220 | Replaced Claim |
| 85889083 | Replaced Claim | 85889129 | Replaced Claim | 85889175 | Replaced Claim | 85889221 | Replaced Claim |
| 85889084 | Replaced Claim | 85889130 | Replaced Claim | 85889176 | Replaced Claim | 85889222 | Replaced Claim |
| 85889085 | Replaced Claim | 85889131 | Replaced Claim | 85889177 | Replaced Claim | 85889223 | Replaced Claim |
| 85889086 | Replaced Claim | 85889132 | Replaced Claim | 85889178 | Replaced Claim | 85889224 | Replaced Claim |
| 85889087 | Replaced Claim | 85889133 | Replaced Claim | 85889179 | Replaced Claim | 85889225 | Replaced Claim |
| 85889088 | Replaced Claim | 85889134 | Replaced Claim | 85889180 | Replaced Claim | 85889226 | Replaced Claim |
| 85889089 | Replaced Claim | 85889135 | Replaced Claim | 85889181 | Replaced Claim | 85889227 | Replaced Claim |
| 85889090 | Replaced Claim | 85889136 | Replaced Claim | 85889182 | Replaced Claim | 85889228 | Replaced Claim |
| 85889091 | Replaced Claim | 85889137 | Replaced Claim | 85889183 | Replaced Claim | 85889229 | Replaced Claim |
| 85889092 | Replaced Claim | 85889138 | Replaced Claim | 85889184 | Replaced Claim | 85889230 | Replaced Claim |
| 85889093 | Replaced Claim | 85889139 | Replaced Claim | 85889185 | Replaced Claim | 85889231 | Replaced Claim |
| 85889094 | Replaced Claim | 85889140 | Replaced Claim | 85889186 | Replaced Claim | 85889232 | Replaced Claim |
| 85889095 | Replaced Claim | 85889141 | Replaced Claim | 85889187 | Replaced Claim | 85889233 | Replaced Claim |
| 85889096 | Replaced Claim | 85889142 | Replaced Claim | 85889188 | Replaced Claim | 85889234 | Replaced Claim |
| 85889097 | Replaced Claim | 85889143 | Replaced Claim | 85889189 | Replaced Claim | 85889235 | Replaced Claim |
| 85889098 | Replaced Claim | 85889144 | Replaced Claim | 85889190 | Replaced Claim | 85889236 | Replaced Claim |
| 85889099 | Replaced Claim | 85889145 | Replaced Claim | 85889191 | Replaced Claim | 85889237 | Replaced Claim |
| 85889100 | Replaced Claim | 85889146 | Replaced Claim | 85889192 | Replaced Claim | 85889238 | Replaced Claim |
| 85889101 | Replaced Claim | 85889147 | Replaced Claim | 85889193 | Replaced Claim | 85889239 | Replaced Claim |
| 85889102 | Replaced Claim | 85889148 | Replaced Claim | 85889194 | Replaced Claim | 85889240 | Replaced Claim |
| 85889103 | Replaced Claim | 85889149 | Replaced Claim | 85889195 | Replaced Claim | 85889241 | Replaced Claim |
| 85889104 | Replaced Claim | 85889150 | Replaced Claim | 85889196 | Replaced Claim | 85889242 | Replaced Claim |
| 85889105 | Replaced Claim | 85889151 | Replaced Claim | 85889197 | Replaced Claim | 85889243 | Replaced Claim |
| 85889106 | Replaced Claim | 85889152 | Replaced Claim | 85889198 | Replaced Claim | 85889244 | Replaced Claim |
| 85889107 | Replaced Claim | 85889153 | Replaced Claim | 85889199 | Replaced Claim | 85889245 | Replaced Claim |
| 85889108 | Replaced Claim | 85889154 | Replaced Claim | 85889200 | Replaced Claim | 85889246 | Replaced Claim |
| 85889109 | Replaced Claim | 85889155 | Replaced Claim | 85889201 | Replaced Claim | 85889247 | Replaced Claim |
| 85889110 | Replaced Claim | 85889156 | Replaced Claim | 85889202 | Replaced Claim | 85889248 | Replaced Claim |
| 85889111 | Replaced Claim | 85889157 | Replaced Claim | 85889203 | Replaced Claim | 85889249 | Replaced Claim |
| 85889112 | Replaced Claim | 85889158 | Replaced Claim | 85889204 | Replaced Claim | 85889250 | Replaced Claim |
| 85889113 | Replaced Claim | 85889159 | Replaced Claim | 85889205 | Replaced Claim | 85889251 | Replaced Claim |
| 85889114 | Replaced Claim | 85889160 | Replaced Claim | 85889206 | Replaced Claim | 85889252 | Replaced Claim |
| 85889115 | Replaced Claim | 85889161 | Replaced Claim | 85889207 | Replaced Claim | 85889253 | Replaced Claim |
| 85889116 | Replaced Claim | 85889162 | Replaced Claim | 85889208 | Replaced Claim | 85889254 | Replaced Claim |
| 85889117 | Replaced Claim | 85889163 | Replaced Claim | 85889209 | Replaced Claim | 85889255 | Replaced Claim |
| 85889118 | Replaced Claim | 85889164 | Replaced Claim | 85889210 | Replaced Claim | 85889256 | Replaced Claim |
| 85889119 | Replaced Claim | 85889165 | Replaced Claim | 85889211 | Replaced Claim | 85889257 | Replaced Claim |
| 85889120 | Replaced Claim | 85889166 | Replaced Claim | 85889212 | Replaced Claim | 85889258 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85889259 | Replaced Claim | 85889305 | Replaced Claim | 85889351 | Replaced Claim | 85889397 | Replaced Claim |
| 85889260 | Replaced Claim | 85889306 | Replaced Claim | 85889352 | Replaced Claim | 85889398 | Replaced Claim |
| 85889261 | Replaced Claim | 85889307 | Replaced Claim | 85889353 | Replaced Claim | 85889399 | Replaced Claim |
| 85889262 | Replaced Claim | 85889308 | Replaced Claim | 85889354 | Replaced Claim | 85889400 | Replaced Claim |
| 85889263 | Replaced Claim | 85889309 | Replaced Claim | 85889355 | Replaced Claim | 85889401 | Replaced Claim |
| 85889264 | Replaced Claim | 85889310 | Replaced Claim | 85889356 | Replaced Claim | 85889402 | Replaced Claim |
| 85889265 | Replaced Claim | 85889311 | Replaced Claim | 85889357 | Replaced Claim | 85889403 | Replaced Claim |
| 85889266 | Replaced Claim | 85889312 | Replaced Claim | 85889358 | Replaced Claim | 85889404 | Replaced Claim |
| 85889267 | Replaced Claim | 85889313 | Replaced Claim | 85889359 | Replaced Claim | 85889405 | Replaced Claim |
| 85889268 | Replaced Claim | 85889314 | Replaced Claim | 85889360 | Replaced Claim | 85889406 | Replaced Claim |
| 85889269 | Replaced Claim | 85889315 | Replaced Claim | 85889361 | Replaced Claim | 85889407 | Replaced Claim |
| 85889270 | Replaced Claim | 85889316 | Replaced Claim | 85889362 | Replaced Claim | 85889408 | Replaced Claim |
| 85889271 | Replaced Claim | 85889317 | Replaced Claim | 85889363 | Replaced Claim | 85889409 | Replaced Claim |
| 85889272 | Replaced Claim | 85889318 | Replaced Claim | 85889364 | Replaced Claim | 85889410 | Replaced Claim |
| 85889273 | Replaced Claim | 85889319 | Replaced Claim | 85889365 | Replaced Claim | 85889411 | Replaced Claim |
| 85889274 | Replaced Claim | 85889320 | Replaced Claim | 85889366 | Replaced Claim | 85889412 | Replaced Claim |
| 85889275 | Replaced Claim | 85889321 | Replaced Claim | 85889367 | Replaced Claim | 85889413 | Replaced Claim |
| 85889276 | Replaced Claim | 85889322 | Replaced Claim | 85889368 | Replaced Claim | 85889414 | Replaced Claim |
| 85889277 | Replaced Claim | 85889323 | Replaced Claim | 85889369 | Replaced Claim | 85889415 | Replaced Claim |
| 85889278 | Replaced Claim | 85889324 | Replaced Claim | 85889370 | Replaced Claim | 85889416 | Replaced Claim |
| 85889279 | Replaced Claim | 85889325 | Replaced Claim | 85889371 | Replaced Claim | 85889417 | Replaced Claim |
| 85889280 | Replaced Claim | 85889326 | Replaced Claim | 85889372 | Replaced Claim | 85889418 | Replaced Claim |
| 85889281 | Replaced Claim | 85889327 | Replaced Claim | 85889373 | Replaced Claim | 85889419 | Replaced Claim |
| 85889282 | Replaced Claim | 85889328 | Replaced Claim | 85889374 | Replaced Claim | 85889420 | Replaced Claim |
| 85889283 | Replaced Claim | 85889329 | Replaced Claim | 85889375 | Replaced Claim | 85889421 | Replaced Claim |
| 85889284 | Replaced Claim | 85889330 | Replaced Claim | 85889376 | Replaced Claim | 85889422 | Replaced Claim |
| 85889285 | Replaced Claim | 85889331 | Replaced Claim | 85889377 | Replaced Claim | 85889423 | Replaced Claim |
| 85889286 | Replaced Claim | 85889332 | Replaced Claim | 85889378 | Replaced Claim | 85889424 | Replaced Claim |
| 85889287 | Replaced Claim | 85889333 | Replaced Claim | 85889379 | Replaced Claim | 85889425 | Replaced Claim |
| 85889288 | Replaced Claim | 85889334 | Replaced Claim | 85889380 | Replaced Claim | 85889426 | Replaced Claim |
| 85889289 | Replaced Claim | 85889335 | Replaced Claim | 85889381 | Replaced Claim | 85889427 | Replaced Claim |
| 85889290 | Replaced Claim | 85889336 | Replaced Claim | 85889382 | Replaced Claim | 85889428 | Replaced Claim |
| 85889291 | Replaced Claim | 85889337 | Replaced Claim | 85889383 | Replaced Claim | 85889429 | Replaced Claim |
| 85889292 | Replaced Claim | 85889338 | Replaced Claim | 85889384 | Replaced Claim | 85889430 | Replaced Claim |
| 85889293 | Replaced Claim | 85889339 | Replaced Claim | 85889385 | Replaced Claim | 85889431 | Replaced Claim |
| 85889294 | Replaced Claim | 85889340 | Replaced Claim | 85889386 | Replaced Claim | 85889432 | Replaced Claim |
| 85889295 | Replaced Claim | 85889341 | Replaced Claim | 85889387 | Replaced Claim | 85889433 | Replaced Claim |
| 85889296 | Replaced Claim | 85889342 | Replaced Claim | 85889388 | Replaced Claim | 85889434 | Replaced Claim |
| 85889297 | Replaced Claim | 85889343 | Replaced Claim | 85889389 | Replaced Claim | 85889435 | Replaced Claim |
| 85889298 | Replaced Claim | 85889344 | Replaced Claim | 85889390 | Replaced Claim | 85889436 | Replaced Claim |
| 85889299 | Replaced Claim | 85889345 | Replaced Claim | 85889391 | Replaced Claim | 85889437 | Replaced Claim |
| 85889300 | Replaced Claim | 85889346 | Replaced Claim | 85889392 | Replaced Claim | 85889438 | Replaced Claim |
| 85889301 | Replaced Claim | 85889347 | Replaced Claim | 85889393 | Replaced Claim | 85889439 | Replaced Claim |
| 85889302 | Replaced Claim | 85889348 | Replaced Claim | 85889394 | Replaced Claim | 85889440 | Replaced Claim |
| 85889303 | Replaced Claim | 85889349 | Replaced Claim | 85889395 | Replaced Claim | 85889441 | Replaced Claim |
| 85889304 | Replaced Claim | 85889350 | Replaced Claim | 85889396 | Replaced Claim | 85889442 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85889443 | Replaced Claim | 85889489 | Replaced Claim | 85889535 | Replaced Claim | 85889581 | Replaced Claim |
| 85889444 | Replaced Claim | 85889490 | Replaced Claim | 85889536 | Replaced Claim | 85889582 | Replaced Claim |
| 85889445 | Replaced Claim | 85889491 | Replaced Claim | 85889537 | Replaced Claim | 85889583 | Replaced Claim |
| 85889446 | Replaced Claim | 85889492 | Replaced Claim | 85889538 | Replaced Claim | 85889584 | Replaced Claim |
| 85889447 | Replaced Claim | 85889493 | Replaced Claim | 85889539 | Replaced Claim | 85889585 | Replaced Claim |
| 85889448 | Replaced Claim | 85889494 | Replaced Claim | 85889540 | Replaced Claim | 85889586 | Replaced Claim |
| 85889449 | Replaced Claim | 85889495 | Replaced Claim | 85889541 | Replaced Claim | 85889587 | Replaced Claim |
| 85889450 | Replaced Claim | 85889496 | Replaced Claim | 85889542 | Replaced Claim | 85889588 | Replaced Claim |
| 85889451 | Replaced Claim | 85889497 | Replaced Claim | 85889543 | Replaced Claim | 85889589 | Replaced Claim |
| 85889452 | Replaced Claim | 85889498 | Replaced Claim | 85889544 | Replaced Claim | 85889590 | Replaced Claim |
| 85889453 | Replaced Claim | 85889499 | Replaced Claim | 85889545 | Replaced Claim | 85889591 | Replaced Claim |
| 85889454 | Replaced Claim | 85889500 | Replaced Claim | 85889546 | Replaced Claim | 85889592 | Replaced Claim |
| 85889455 | Replaced Claim | 85889501 | Replaced Claim | 85889547 | Replaced Claim | 85889593 | Replaced Claim |
| 85889456 | Replaced Claim | 85889502 | Replaced Claim | 85889548 | Replaced Claim | 85889594 | Replaced Claim |
| 85889457 | Replaced Claim | 85889503 | Replaced Claim | 85889549 | Replaced Claim | 85889595 | Replaced Claim |
| 85889458 | Replaced Claim | 85889504 | Replaced Claim | 85889550 | Replaced Claim | 85889596 | Replaced Claim |
| 85889459 | Replaced Claim | 85889505 | Replaced Claim | 85889551 | Replaced Claim | 85889597 | Replaced Claim |
| 85889460 | Replaced Claim | 85889506 | Replaced Claim | 85889552 | Replaced Claim | 85889598 | Replaced Claim |
| 85889461 | Replaced Claim | 85889507 | Replaced Claim | 85889553 | Replaced Claim | 85889599 | Replaced Claim |
| 85889462 | Replaced Claim | 85889508 | Replaced Claim | 85889554 | Replaced Claim | 85889600 | Replaced Claim |
| 85889463 | Replaced Claim | 85889509 | Replaced Claim | 85889555 | Replaced Claim | 85889601 | Replaced Claim |
| 85889464 | Replaced Claim | 85889510 | Replaced Claim | 85889556 | Replaced Claim | 85889602 | Replaced Claim |
| 85889465 | Replaced Claim | 85889511 | Replaced Claim | 85889557 | Replaced Claim | 85889603 | Replaced Claim |
| 85889466 | Replaced Claim | 85889512 | Replaced Claim | 85889558 | Replaced Claim | 85889604 | Replaced Claim |
| 85889467 | Replaced Claim | 85889513 | Replaced Claim | 85889559 | Replaced Claim | 85889605 | Replaced Claim |
| 85889468 | Replaced Claim | 85889514 | Replaced Claim | 85889560 | Replaced Claim | 85889606 | Replaced Claim |
| 85889469 | Replaced Claim | 85889515 | Replaced Claim | 85889561 | Replaced Claim | 85889607 | Replaced Claim |
| 85889470 | Replaced Claim | 85889516 | Replaced Claim | 85889562 | Replaced Claim | 85889608 | Replaced Claim |
| 85889471 | Replaced Claim | 85889517 | Replaced Claim | 85889563 | Replaced Claim | 85889609 | Replaced Claim |
| 85889472 | Replaced Claim | 85889518 | Replaced Claim | 85889564 | Replaced Claim | 85889610 | Replaced Claim |
| 85889473 | Replaced Claim | 85889519 | Replaced Claim | 85889565 | Replaced Claim | 85889611 | Replaced Claim |
| 85889474 | Replaced Claim | 85889520 | Replaced Claim | 85889566 | Replaced Claim | 85889612 | Replaced Claim |
| 85889475 | Replaced Claim | 85889521 | Replaced Claim | 85889567 | Replaced Claim | 85889613 | Replaced Claim |
| 85889476 | Replaced Claim | 85889522 | Replaced Claim | 85889568 | Replaced Claim | 85889614 | Replaced Claim |
| 85889477 | Replaced Claim | 85889523 | Replaced Claim | 85889569 | Replaced Claim | 85889615 | Replaced Claim |
| 85889478 | Replaced Claim | 85889524 | Replaced Claim | 85889570 | Replaced Claim | 85889616 | Replaced Claim |
| 85889479 | Replaced Claim | 85889525 | Replaced Claim | 85889571 | Replaced Claim | 85889617 | Replaced Claim |
| 85889480 | Replaced Claim | 85889526 | Replaced Claim | 85889572 | Replaced Claim | 85889618 | Replaced Claim |
| 85889481 | Replaced Claim | 85889527 | Replaced Claim | 85889573 | Replaced Claim | 85889619 | Replaced Claim |
| 85889482 | Replaced Claim | 85889528 | Replaced Claim | 85889574 | Replaced Claim | 85889620 | Replaced Claim |
| 85889483 | Replaced Claim | 85889529 | Replaced Claim | 85889575 | Replaced Claim | 85889621 | Replaced Claim |
| 85889484 | Replaced Claim | 85889530 | Replaced Claim | 85889576 | Replaced Claim | 85889622 | Replaced Claim |
| 85889485 | Replaced Claim | 85889531 | Replaced Claim | 85889577 | Replaced Claim | 85889623 | Replaced Claim |
| 85889486 | Replaced Claim | 85889532 | Replaced Claim | 85889578 | Replaced Claim | 85889624 | Replaced Claim |
| 85889487 | Replaced Claim | 85889533 | Replaced Claim | 85889579 | Replaced Claim | 85889625 | Replaced Claim |
| 85889488 | Replaced Claim | 85889534 | Replaced Claim | 85889580 | Replaced Claim | 85889626 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85889627 | Replaced Claim | 85889673 | Replaced Claim | 85889719 | Replaced Claim | 85889765 | Replaced Claim |
| 85889628 | Replaced Claim | 85889674 | Replaced Claim | 85889720 | Replaced Claim | 85889766 | Replaced Claim |
| 85889629 | Replaced Claim | 85889675 | Replaced Claim | 85889721 | Replaced Claim | 85889767 | Replaced Claim |
| 85889630 | Replaced Claim | 85889676 | Replaced Claim | 85889722 | Replaced Claim | 85889768 | Replaced Claim |
| 85889631 | Replaced Claim | 85889677 | Replaced Claim | 85889723 | Replaced Claim | 85889769 | Replaced Claim |
| 85889632 | Replaced Claim | 85889678 | Replaced Claim | 85889724 | Replaced Claim | 85889770 | Replaced Claim |
| 85889633 | Replaced Claim | 85889679 | Replaced Claim | 85889725 | Replaced Claim | 85889771 | Replaced Claim |
| 85889634 | Replaced Claim | 85889680 | Replaced Claim | 85889726 | Replaced Claim | 85889772 | Replaced Claim |
| 85889635 | Replaced Claim | 85889681 | Replaced Claim | 85889727 | Replaced Claim | 85889773 | Replaced Claim |
| 85889636 | Replaced Claim | 85889682 | Replaced Claim | 85889728 | Replaced Claim | 85889774 | Replaced Claim |
| 85889637 | Replaced Claim | 85889683 | Replaced Claim | 85889729 | Replaced Claim | 85889775 | Replaced Claim |
| 85889638 | Replaced Claim | 85889684 | Replaced Claim | 85889730 | Replaced Claim | 85889776 | Replaced Claim |
| 85889639 | Replaced Claim | 85889685 | Replaced Claim | 85889731 | Replaced Claim | 85889777 | Replaced Claim |
| 85889640 | Replaced Claim | 85889686 | Replaced Claim | 85889732 | Replaced Claim | 85889778 | Replaced Claim |
| 85889641 | Replaced Claim | 85889687 | Replaced Claim | 85889733 | Replaced Claim | 85889779 | Replaced Claim |
| 85889642 | Replaced Claim | 85889688 | Replaced Claim | 85889734 | Replaced Claim | 85889780 | Replaced Claim |
| 85889643 | Replaced Claim | 85889689 | Replaced Claim | 85889735 | Replaced Claim | 85889781 | Replaced Claim |
| 85889644 | Replaced Claim | 85889690 | Replaced Claim | 85889736 | Replaced Claim | 85889782 | Replaced Claim |
| 85889645 | Replaced Claim | 85889691 | Replaced Claim | 85889737 | Replaced Claim | 85889783 | Replaced Claim |
| 85889646 | Replaced Claim | 85889692 | Replaced Claim | 85889738 | Replaced Claim | 85889784 | Replaced Claim |
| 85889647 | Replaced Claim | 85889693 | Replaced Claim | 85889739 | Replaced Claim | 85889785 | Replaced Claim |
| 85889648 | Replaced Claim | 85889694 | Replaced Claim | 85889740 | Replaced Claim | 85889786 | Replaced Claim |
| 85889649 | Replaced Claim | 85889695 | Replaced Claim | 85889741 | Replaced Claim | 85889787 | Replaced Claim |
| 85889650 | Replaced Claim | 85889696 | Replaced Claim | 85889742 | Replaced Claim | 85889788 | Replaced Claim |
| 85889651 | Replaced Claim | 85889697 | Replaced Claim | 85889743 | Replaced Claim | 85889789 | Replaced Claim |
| 85889652 | Replaced Claim | 85889698 | Replaced Claim | 85889744 | Replaced Claim | 85889790 | Replaced Claim |
| 85889653 | Replaced Claim | 85889699 | Replaced Claim | 85889745 | Replaced Claim | 85889791 | Replaced Claim |
| 85889654 | Replaced Claim | 85889700 | Replaced Claim | 85889746 | Replaced Claim | 85889792 | Replaced Claim |
| 85889655 | Replaced Claim | 85889701 | Replaced Claim | 85889747 | Replaced Claim | 85889793 | Replaced Claim |
| 85889656 | Replaced Claim | 85889702 | Replaced Claim | 85889748 | Replaced Claim | 85889794 | Replaced Claim |
| 85889657 | Replaced Claim | 85889703 | Replaced Claim | 85889749 | Replaced Claim | 85889795 | Replaced Claim |
| 85889658 | Replaced Claim | 85889704 | Replaced Claim | 85889750 | Replaced Claim | 85889796 | Replaced Claim |
| 85889659 | Replaced Claim | 85889705 | Replaced Claim | 85889751 | Replaced Claim | 85889797 | Replaced Claim |
| 85889660 | Replaced Claim | 85889706 | Replaced Claim | 85889752 | Replaced Claim | 85889798 | Replaced Claim |
| 85889661 | Replaced Claim | 85889707 | Replaced Claim | 85889753 | Replaced Claim | 85889799 | Replaced Claim |
| 85889662 | Replaced Claim | 85889708 | Replaced Claim | 85889754 | Replaced Claim | 85889800 | Replaced Claim |
| 85889663 | Replaced Claim | 85889709 | Replaced Claim | 85889755 | Replaced Claim | 85889801 | Replaced Claim |
| 85889664 | Replaced Claim | 85889710 | Replaced Claim | 85889756 | Replaced Claim | 85889802 | Replaced Claim |
| 85889665 | Replaced Claim | 85889711 | Replaced Claim | 85889757 | Replaced Claim | 85889803 | Replaced Claim |
| 85889666 | Replaced Claim | 85889712 | Replaced Claim | 85889758 | Replaced Claim | 85889804 | Replaced Claim |
| 85889667 | Replaced Claim | 85889713 | Replaced Claim | 85889759 | Replaced Claim | 85889805 | Replaced Claim |
| 85889668 | Replaced Claim | 85889714 | Replaced Claim | 85889760 | Replaced Claim | 85889806 | Replaced Claim |
| 85889669 | Replaced Claim | 85889715 | Replaced Claim | 85889761 | Replaced Claim | 85889807 | Replaced Claim |
| 85889670 | Replaced Claim | 85889716 | Replaced Claim | 85889762 | Replaced Claim | 85889808 | Replaced Claim |
| 85889671 | Replaced Claim | 85889717 | Replaced Claim | 85889763 | Replaced Claim | 85889809 | Replaced Claim |
| 85889672 | Replaced Claim | 85889718 | Replaced Claim | 85889764 | Replaced Claim | 85889810 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85889811 | Replaced Claim | 85889857 | Replaced Claim | 85889903 | Replaced Claim | 85889949 | Replaced Claim |
| 85889812 | Replaced Claim | 85889858 | Replaced Claim | 85889904 | Replaced Claim | 85889950 | Replaced Claim |
| 85889813 | Replaced Claim | 85889859 | Replaced Claim | 85889905 | Replaced Claim | 85889951 | Replaced Claim |
| 85889814 | Replaced Claim | 85889860 | Replaced Claim | 85889906 | Replaced Claim | 85889952 | Replaced Claim |
| 85889815 | Replaced Claim | 85889861 | Replaced Claim | 85889907 | Replaced Claim | 85889953 | Replaced Claim |
| 85889816 | Replaced Claim | 85889862 | Replaced Claim | 85889908 | Replaced Claim | 85889954 | Replaced Claim |
| 85889817 | Replaced Claim | 85889863 | Replaced Claim | 85889909 | Replaced Claim | 85889955 | Replaced Claim |
| 85889818 | Replaced Claim | 85889864 | Replaced Claim | 85889910 | Replaced Claim | 85889956 | Replaced Claim |
| 85889819 | Replaced Claim | 85889865 | Replaced Claim | 85889911 | Replaced Claim | 85889957 | Replaced Claim |
| 85889820 | Replaced Claim | 85889866 | Replaced Claim | 85889912 | Replaced Claim | 85889958 | Replaced Claim |
| 85889821 | Replaced Claim | 85889867 | Replaced Claim | 85889913 | Replaced Claim | 85889959 | Replaced Claim |
| 85889822 | Replaced Claim | 85889868 | Replaced Claim | 85889914 | Replaced Claim | 85889960 | Replaced Claim |
| 85889823 | Replaced Claim | 85889869 | Replaced Claim | 85889915 | Replaced Claim | 85889961 | Replaced Claim |
| 85889824 | Replaced Claim | 85889870 | Replaced Claim | 85889916 | Replaced Claim | 85889962 | Replaced Claim |
| 85889825 | Replaced Claim | 85889871 | Replaced Claim | 85889917 | Replaced Claim | 85889963 | Replaced Claim |
| 85889826 | Replaced Claim | 85889872 | Replaced Claim | 85889918 | Replaced Claim | 85889964 | Replaced Claim |
| 85889827 | Replaced Claim | 85889873 | Replaced Claim | 85889919 | Replaced Claim | 85889965 | Replaced Claim |
| 85889828 | Replaced Claim | 85889874 | Replaced Claim | 85889920 | Replaced Claim | 85889966 | Replaced Claim |
| 85889829 | Replaced Claim | 85889875 | Replaced Claim | 85889921 | Replaced Claim | 85889967 | Replaced Claim |
| 85889830 | Replaced Claim | 85889876 | Replaced Claim | 85889922 | Replaced Claim | 85889968 | Replaced Claim |
| 85889831 | Replaced Claim | 85889877 | Replaced Claim | 85889923 | Replaced Claim | 85889969 | Replaced Claim |
| 85889832 | Replaced Claim | 85889878 | Replaced Claim | 85889924 | Replaced Claim | 85889970 | Replaced Claim |
| 85889833 | Replaced Claim | 85889879 | Replaced Claim | 85889925 | Replaced Claim | 85889971 | Replaced Claim |
| 85889834 | Replaced Claim | 85889880 | Replaced Claim | 85889926 | Replaced Claim | 85889972 | Replaced Claim |
| 85889835 | Replaced Claim | 85889881 | Replaced Claim | 85889927 | Replaced Claim | 85889973 | Replaced Claim |
| 85889836 | Replaced Claim | 85889882 | Replaced Claim | 85889928 | Replaced Claim | 85889974 | Replaced Claim |
| 85889837 | Replaced Claim | 85889883 | Replaced Claim | 85889929 | Replaced Claim | 85889975 | Replaced Claim |
| 85889838 | Replaced Claim | 85889884 | Replaced Claim | 85889930 | Replaced Claim | 85889976 | Replaced Claim |
| 85889839 | Replaced Claim | 85889885 | Replaced Claim | 85889931 | Replaced Claim | 85889977 | Replaced Claim |
| 85889840 | Replaced Claim | 85889886 | Replaced Claim | 85889932 | Replaced Claim | 85889978 | Replaced Claim |
| 85889841 | Replaced Claim | 85889887 | Replaced Claim | 85889933 | Replaced Claim | 85889979 | Replaced Claim |
| 85889842 | Replaced Claim | 85889888 | Replaced Claim | 85889934 | Replaced Claim | 85889980 | Replaced Claim |
| 85889843 | Replaced Claim | 85889889 | Replaced Claim | 85889935 | Replaced Claim | 85889981 | Replaced Claim |
| 85889844 | Replaced Claim | 85889890 | Replaced Claim | 85889936 | Replaced Claim | 85889982 | Replaced Claim |
| 85889845 | Replaced Claim | 85889891 | Replaced Claim | 85889937 | Replaced Claim | 85889983 | Replaced Claim |
| 85889846 | Replaced Claim | 85889892 | Replaced Claim | 85889938 | Replaced Claim | 85889984 | Replaced Claim |
| 85889847 | Replaced Claim | 85889893 | Replaced Claim | 85889939 | Replaced Claim | 85889985 | Replaced Claim |
| 85889848 | Replaced Claim | 85889894 | Replaced Claim | 85889940 | Replaced Claim | 85889986 | Replaced Claim |
| 85889849 | Replaced Claim | 85889895 | Replaced Claim | 85889941 | Replaced Claim | 85889987 | Replaced Claim |
| 85889850 | Replaced Claim | 85889896 | Replaced Claim | 85889942 | Replaced Claim | 85889988 | Replaced Claim |
| 85889851 | Replaced Claim | 85889897 | Replaced Claim | 85889943 | Replaced Claim | 85889989 | Replaced Claim |
| 85889852 | Replaced Claim | 85889898 | Replaced Claim | 85889944 | Replaced Claim | 85889990 | Replaced Claim |
| 85889853 | Replaced Claim | 85889899 | Replaced Claim | 85889945 | Replaced Claim | 85889991 | Replaced Claim |
| 85889854 | Replaced Claim | 85889900 | Replaced Claim | 85889946 | Replaced Claim | 85889992 | Replaced Claim |
| 85889855 | Replaced Claim | 85889901 | Replaced Claim | 85889947 | Replaced Claim | 85889993 | Replaced Claim |
| 85889856 | Replaced Claim | 85889902 | Replaced Claim | 85889948 | Replaced Claim | 85889994 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85889995 | Replaced Claim | 85890041 | Replaced Claim | 85890087 | Replaced Claim | 85890133 | Replaced Claim |
| 85889996 | Replaced Claim | 85890042 | Replaced Claim | 85890088 | Replaced Claim | 85890134 | Replaced Claim |
| 85889997 | Replaced Claim | 85890043 | Replaced Claim | 85890089 | Replaced Claim | 85890135 | Replaced Claim |
| 85889998 | Replaced Claim | 85890044 | Replaced Claim | 85890090 | Replaced Claim | 85890136 | Replaced Claim |
| 85889999 | Replaced Claim | 85890045 | Replaced Claim | 85890091 | Replaced Claim | 85890137 | Replaced Claim |
| 85890000 | Replaced Claim | 85890046 | Replaced Claim | 85890092 | Replaced Claim | 85890138 | Replaced Claim |
| 85890001 | Replaced Claim | 85890047 | Replaced Claim | 85890093 | Replaced Claim | 85890139 | Replaced Claim |
| 85890002 | Replaced Claim | 85890048 | Replaced Claim | 85890094 | Replaced Claim | 85890140 | Replaced Claim |
| 85890003 | Replaced Claim | 85890049 | Replaced Claim | 85890095 | Replaced Claim | 85890141 | Replaced Claim |
| 85890004 | Replaced Claim | 85890050 | Replaced Claim | 85890096 | Replaced Claim | 85890142 | Replaced Claim |
| 85890005 | Replaced Claim | 85890051 | Replaced Claim | 85890097 | Replaced Claim | 85890143 | Replaced Claim |
| 85890006 | Replaced Claim | 85890052 | Replaced Claim | 85890098 | Replaced Claim | 85890144 | Replaced Claim |
| 85890007 | Replaced Claim | 85890053 | Replaced Claim | 85890099 | Replaced Claim | 85890145 | Replaced Claim |
| 85890008 | Replaced Claim | 85890054 | Replaced Claim | 85890100 | Replaced Claim | 85890146 | Replaced Claim |
| 85890009 | Replaced Claim | 85890055 | Replaced Claim | 85890101 | Replaced Claim | 85890147 | Replaced Claim |
| 85890010 | Replaced Claim | 85890056 | Replaced Claim | 85890102 | Replaced Claim | 85890148 | Replaced Claim |
| 85890011 | Replaced Claim | 85890057 | Replaced Claim | 85890103 | Replaced Claim | 85890149 | Replaced Claim |
| 85890012 | Replaced Claim | 85890058 | Replaced Claim | 85890104 | Replaced Claim | 85890150 | Replaced Claim |
| 85890013 | Replaced Claim | 85890059 | Replaced Claim | 85890105 | Replaced Claim | 85890151 | Replaced Claim |
| 85890014 | Replaced Claim | 85890060 | Replaced Claim | 85890106 | Replaced Claim | 85890152 | Replaced Claim |
| 85890015 | Replaced Claim | 85890061 | Replaced Claim | 85890107 | Replaced Claim | 85890153 | Replaced Claim |
| 85890016 | Replaced Claim | 85890062 | Replaced Claim | 85890108 | Replaced Claim | 85890154 | Replaced Claim |
| 85890017 | Replaced Claim | 85890063 | Replaced Claim | 85890109 | Replaced Claim | 85890155 | Replaced Claim |
| 85890018 | Replaced Claim | 85890064 | Replaced Claim | 85890110 | Replaced Claim | 85890156 | Replaced Claim |
| 85890019 | Replaced Claim | 85890065 | Replaced Claim | 85890111 | Replaced Claim | 85890157 | Replaced Claim |
| 85890020 | Replaced Claim | 85890066 | Replaced Claim | 85890112 | Replaced Claim | 85890158 | Replaced Claim |
| 85890021 | Replaced Claim | 85890067 | Replaced Claim | 85890113 | Replaced Claim | 85890159 | Replaced Claim |
| 85890022 | Replaced Claim | 85890068 | Replaced Claim | 85890114 | Replaced Claim | 85890160 | Replaced Claim |
| 85890023 | Replaced Claim | 85890069 | Replaced Claim | 85890115 | Replaced Claim | 85890161 | Replaced Claim |
| 85890024 | Replaced Claim | 85890070 | Replaced Claim | 85890116 | Replaced Claim | 85890162 | Replaced Claim |
| 85890025 | Replaced Claim | 85890071 | Replaced Claim | 85890117 | Replaced Claim | 85890163 | Replaced Claim |
| 85890026 | Replaced Claim | 85890072 | Replaced Claim | 85890118 | Replaced Claim | 85890164 | Replaced Claim |
| 85890027 | Replaced Claim | 85890073 | Replaced Claim | 85890119 | Replaced Claim | 85890165 | Replaced Claim |
| 85890028 | Replaced Claim | 85890074 | Replaced Claim | 85890120 | Replaced Claim | 85890166 | Replaced Claim |
| 85890029 | Replaced Claim | 85890075 | Replaced Claim | 85890121 | Replaced Claim | 85890167 | Replaced Claim |
| 85890030 | Replaced Claim | 85890076 | Replaced Claim | 85890122 | Replaced Claim | 85890168 | Replaced Claim |
| 85890031 | Replaced Claim | 85890077 | Replaced Claim | 85890123 | Replaced Claim | 85890169 | Replaced Claim |
| 85890032 | Replaced Claim | 85890078 | Replaced Claim | 85890124 | Replaced Claim | 85890170 | Replaced Claim |
| 85890033 | Replaced Claim | 85890079 | Replaced Claim | 85890125 | Replaced Claim | 85890171 | Replaced Claim |
| 85890034 | Replaced Claim | 85890080 | Replaced Claim | 85890126 | Replaced Claim | 85890172 | Replaced Claim |
| 85890035 | Replaced Claim | 85890081 | Replaced Claim | 85890127 | Replaced Claim | 85890173 | Replaced Claim |
| 85890036 | Replaced Claim | 85890082 | Replaced Claim | 85890128 | Replaced Claim | 85890174 | Replaced Claim |
| 85890037 | Replaced Claim | 85890083 | Replaced Claim | 85890129 | Replaced Claim | 85890175 | Replaced Claim |
| 85890038 | Replaced Claim | 85890084 | Replaced Claim | 85890130 | Replaced Claim | 85890176 | Replaced Claim |
| 85890039 | Replaced Claim | 85890085 | Replaced Claim | 85890131 | Replaced Claim | 85890177 | Replaced Claim |
| 85890040 | Replaced Claim | 85890086 | Replaced Claim | 85890132 | Replaced Claim | 85890178 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85890179 | Replaced Claim | 85890225 | Replaced Claim | 85890271 | Replaced Claim | 85890317 | Replaced Claim |
| 85890180 | Replaced Claim | 85890226 | Replaced Claim | 85890272 | Replaced Claim | 85890318 | Replaced Claim |
| 85890181 | Replaced Claim | 85890227 | Replaced Claim | 85890273 | Replaced Claim | 85890319 | Replaced Claim |
| 85890182 | Replaced Claim | 85890228 | Replaced Claim | 85890274 | Replaced Claim | 85890320 | Replaced Claim |
| 85890183 | Replaced Claim | 85890229 | Replaced Claim | 85890275 | Replaced Claim | 85890321 | Replaced Claim |
| 85890184 | Replaced Claim | 85890230 | Replaced Claim | 85890276 | Replaced Claim | 85890322 | Replaced Claim |
| 85890185 | Replaced Claim | 85890231 | Replaced Claim | 85890277 | Replaced Claim | 85890323 | Replaced Claim |
| 85890186 | Replaced Claim | 85890232 | Replaced Claim | 85890278 | Replaced Claim | 85890324 | Replaced Claim |
| 85890187 | Replaced Claim | 85890233 | Replaced Claim | 85890279 | Replaced Claim | 85890325 | Replaced Claim |
| 85890188 | Replaced Claim | 85890234 | Replaced Claim | 85890280 | Replaced Claim | 85890326 | Replaced Claim |
| 85890189 | Replaced Claim | 85890235 | Replaced Claim | 85890281 | Replaced Claim | 85890327 | Replaced Claim |
| 85890190 | Replaced Claim | 85890236 | Replaced Claim | 85890282 | Replaced Claim | 85890328 | Replaced Claim |
| 85890191 | Replaced Claim | 85890237 | Replaced Claim | 85890283 | Replaced Claim | 85890329 | Replaced Claim |
| 85890192 | Replaced Claim | 85890238 | Replaced Claim | 85890284 | Replaced Claim | 85890330 | Replaced Claim |
| 85890193 | Replaced Claim | 85890239 | Replaced Claim | 85890285 | Replaced Claim | 85890331 | Replaced Claim |
| 85890194 | Replaced Claim | 85890240 | Replaced Claim | 85890286 | Replaced Claim | 85890332 | Replaced Claim |
| 85890195 | Replaced Claim | 85890241 | Replaced Claim | 85890287 | Replaced Claim | 85890333 | Replaced Claim |
| 85890196 | Replaced Claim | 85890242 | Replaced Claim | 85890288 | Replaced Claim | 85890334 | Replaced Claim |
| 85890197 | Replaced Claim | 85890243 | Replaced Claim | 85890289 | Replaced Claim | 85890335 | Replaced Claim |
| 85890198 | Replaced Claim | 85890244 | Replaced Claim | 85890290 | Replaced Claim | 85890336 | Replaced Claim |
| 85890199 | Replaced Claim | 85890245 | Replaced Claim | 85890291 | Replaced Claim | 85890337 | Replaced Claim |
| 85890200 | Replaced Claim | 85890246 | Replaced Claim | 85890292 | Replaced Claim | 85890338 | Replaced Claim |
| 85890201 | Replaced Claim | 85890247 | Replaced Claim | 85890293 | Replaced Claim | 85890339 | Replaced Claim |
| 85890202 | Replaced Claim | 85890248 | Replaced Claim | 85890294 | Replaced Claim | 85890340 | Replaced Claim |
| 85890203 | Replaced Claim | 85890249 | Replaced Claim | 85890295 | Replaced Claim | 85890341 | Replaced Claim |
| 85890204 | Replaced Claim | 85890250 | Replaced Claim | 85890296 | Replaced Claim | 85890342 | Replaced Claim |
| 85890205 | Replaced Claim | 85890251 | Replaced Claim | 85890297 | Replaced Claim | 85890343 | Replaced Claim |
| 85890206 | Replaced Claim | 85890252 | Replaced Claim | 85890298 | Replaced Claim | 85890344 | Replaced Claim |
| 85890207 | Replaced Claim | 85890253 | Replaced Claim | 85890299 | Replaced Claim | 85890345 | Replaced Claim |
| 85890208 | Replaced Claim | 85890254 | Replaced Claim | 85890300 | Replaced Claim | 85890346 | Replaced Claim |
| 85890209 | Replaced Claim | 85890255 | Replaced Claim | 85890301 | Replaced Claim | 85890347 | Replaced Claim |
| 85890210 | Replaced Claim | 85890256 | Replaced Claim | 85890302 | Replaced Claim | 85890348 | Replaced Claim |
| 85890211 | Replaced Claim | 85890257 | Replaced Claim | 85890303 | Replaced Claim | 85890349 | Replaced Claim |
| 85890212 | Replaced Claim | 85890258 | Replaced Claim | 85890304 | Replaced Claim | 85890350 | Replaced Claim |
| 85890213 | Replaced Claim | 85890259 | Replaced Claim | 85890305 | Replaced Claim | 85890351 | Replaced Claim |
| 85890214 | Replaced Claim | 85890260 | Replaced Claim | 85890306 | Replaced Claim | 85890352 | Replaced Claim |
| 85890215 | Replaced Claim | 85890261 | Replaced Claim | 85890307 | Replaced Claim | 85890353 | Replaced Claim |
| 85890216 | Replaced Claim | 85890262 | Replaced Claim | 85890308 | Replaced Claim | 85890354 | Replaced Claim |
| 85890217 | Replaced Claim | 85890263 | Replaced Claim | 85890309 | Replaced Claim | 85890355 | Replaced Claim |
| 85890218 | Replaced Claim | 85890264 | Replaced Claim | 85890310 | Replaced Claim | 85890356 | Replaced Claim |
| 85890219 | Replaced Claim | 85890265 | Replaced Claim | 85890311 | Replaced Claim | 85890357 | Replaced Claim |
| 85890220 | Replaced Claim | 85890266 | Replaced Claim | 85890312 | Replaced Claim | 85890358 | Replaced Claim |
| 85890221 | Replaced Claim | 85890267 | Replaced Claim | 85890313 | Replaced Claim | 85890359 | Replaced Claim |
| 85890222 | Replaced Claim | 85890268 | Replaced Claim | 85890314 | Replaced Claim | 85890360 | Replaced Claim |
| 85890223 | Replaced Claim | 85890269 | Replaced Claim | 85890315 | Replaced Claim | 85890361 | Replaced Claim |
| 85890224 | Replaced Claim | 85890270 | Replaced Claim | 85890316 | Replaced Claim | 85890362 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85890363 | Replaced Claim | 85890409 | Replaced Claim | 85890455 | Replaced Claim | 85890501 | Replaced Claim |
| 85890364 | Replaced Claim | 85890410 | Replaced Claim | 85890456 | Replaced Claim | 85890502 | Replaced Claim |
| 85890365 | Replaced Claim | 85890411 | Replaced Claim | 85890457 | Replaced Claim | 85890503 | Replaced Claim |
| 85890366 | Replaced Claim | 85890412 | Replaced Claim | 85890458 | Replaced Claim | 85890504 | Replaced Claim |
| 85890367 | Replaced Claim | 85890413 | Replaced Claim | 85890459 | Replaced Claim | 85890505 | Replaced Claim |
| 85890368 | Replaced Claim | 85890414 | Replaced Claim | 85890460 | Replaced Claim | 85890506 | Replaced Claim |
| 85890369 | Replaced Claim | 85890415 | Replaced Claim | 85890461 | Replaced Claim | 85890507 | Replaced Claim |
| 85890370 | Replaced Claim | 85890416 | Replaced Claim | 85890462 | Replaced Claim | 85890508 | Replaced Claim |
| 85890371 | Replaced Claim | 85890417 | Replaced Claim | 85890463 | Replaced Claim | 85890509 | Replaced Claim |
| 85890372 | Replaced Claim | 85890418 | Replaced Claim | 85890464 | Replaced Claim | 85890510 | Replaced Claim |
| 85890373 | Replaced Claim | 85890419 | Replaced Claim | 85890465 | Replaced Claim | 85890511 | Replaced Claim |
| 85890374 | Replaced Claim | 85890420 | Replaced Claim | 85890466 | Replaced Claim | 85890512 | Replaced Claim |
| 85890375 | Replaced Claim | 85890421 | Replaced Claim | 85890467 | Replaced Claim | 85890513 | Replaced Claim |
| 85890376 | Replaced Claim | 85890422 | Replaced Claim | 85890468 | Replaced Claim | 85890514 | Replaced Claim |
| 85890377 | Replaced Claim | 85890423 | Replaced Claim | 85890469 | Replaced Claim | 85890515 | Replaced Claim |
| 85890378 | Replaced Claim | 85890424 | Replaced Claim | 85890470 | Replaced Claim | 85890516 | Replaced Claim |
| 85890379 | Replaced Claim | 85890425 | Replaced Claim | 85890471 | Replaced Claim | 85890517 | Replaced Claim |
| 85890380 | Replaced Claim | 85890426 | Replaced Claim | 85890472 | Replaced Claim | 85890518 | Replaced Claim |
| 85890381 | Replaced Claim | 85890427 | Replaced Claim | 85890473 | Replaced Claim | 85890519 | Replaced Claim |
| 85890382 | Replaced Claim | 85890428 | Replaced Claim | 85890474 | Replaced Claim | 85890520 | Replaced Claim |
| 85890383 | Replaced Claim | 85890429 | Replaced Claim | 85890475 | Replaced Claim | 85890521 | Replaced Claim |
| 85890384 | Replaced Claim | 85890430 | Replaced Claim | 85890476 | Replaced Claim | 85890522 | Replaced Claim |
| 85890385 | Replaced Claim | 85890431 | Replaced Claim | 85890477 | Replaced Claim | 85890523 | Replaced Claim |
| 85890386 | Replaced Claim | 85890432 | Replaced Claim | 85890478 | Replaced Claim | 85890524 | Replaced Claim |
| 85890387 | Replaced Claim | 85890433 | Replaced Claim | 85890479 | Replaced Claim | 85890525 | Replaced Claim |
| 85890388 | Replaced Claim | 85890434 | Replaced Claim | 85890480 | Replaced Claim | 85890526 | Replaced Claim |
| 85890389 | Replaced Claim | 85890435 | Replaced Claim | 85890481 | Replaced Claim | 85890527 | Replaced Claim |
| 85890390 | Replaced Claim | 85890436 | Replaced Claim | 85890482 | Replaced Claim | 85890528 | Replaced Claim |
| 85890391 | Replaced Claim | 85890437 | Replaced Claim | 85890483 | Replaced Claim | 85890529 | Replaced Claim |
| 85890392 | Replaced Claim | 85890438 | Replaced Claim | 85890484 | Replaced Claim | 85890530 | Replaced Claim |
| 85890393 | Replaced Claim | 85890439 | Replaced Claim | 85890485 | Replaced Claim | 85890531 | Replaced Claim |
| 85890394 | Replaced Claim | 85890440 | Replaced Claim | 85890486 | Replaced Claim | 85890532 | Replaced Claim |
| 85890395 | Replaced Claim | 85890441 | Replaced Claim | 85890487 | Replaced Claim | 85890533 | Replaced Claim |
| 85890396 | Replaced Claim | 85890442 | Replaced Claim | 85890488 | Replaced Claim | 85890534 | Replaced Claim |
| 85890397 | Replaced Claim | 85890443 | Replaced Claim | 85890489 | Replaced Claim | 85890535 | Replaced Claim |
| 85890398 | Replaced Claim | 85890444 | Replaced Claim | 85890490 | Replaced Claim | 85890536 | Replaced Claim |
| 85890399 | Replaced Claim | 85890445 | Replaced Claim | 85890491 | Replaced Claim | 85890537 | Replaced Claim |
| 85890400 | Replaced Claim | 85890446 | Replaced Claim | 85890492 | Replaced Claim | 85890538 | Replaced Claim |
| 85890401 | Replaced Claim | 85890447 | Replaced Claim | 85890493 | Replaced Claim | 85890539 | Replaced Claim |
| 85890402 | Replaced Claim | 85890448 | Replaced Claim | 85890494 | Replaced Claim | 85890540 | Replaced Claim |
| 85890403 | Replaced Claim | 85890449 | Replaced Claim | 85890495 | Replaced Claim | 85890541 | Replaced Claim |
| 85890404 | Replaced Claim | 85890450 | Replaced Claim | 85890496 | Replaced Claim | 85890542 | Replaced Claim |
| 85890405 | Replaced Claim | 85890451 | Replaced Claim | 85890497 | Replaced Claim | 85890543 | Replaced Claim |
| 85890406 | Replaced Claim | 85890452 | Replaced Claim | 85890498 | Replaced Claim | 85890544 | Replaced Claim |
| 85890407 | Replaced Claim | 85890453 | Replaced Claim | 85890499 | Replaced Claim | 85890545 | Replaced Claim |
| 85890408 | Replaced Claim | 85890454 | Replaced Claim | 85890500 | Replaced Claim | 85890546 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85890547 | Replaced Claim | 85890593 | Replaced Claim | 85890639 | Replaced Claim | 85890685 | Replaced Claim |
| 85890548 | Replaced Claim | 85890594 | Replaced Claim | 85890640 | Replaced Claim | 85890686 | Replaced Claim |
| 85890549 | Replaced Claim | 85890595 | Replaced Claim | 85890641 | Replaced Claim | 85890687 | Replaced Claim |
| 85890550 | Replaced Claim | 85890596 | Replaced Claim | 85890642 | Replaced Claim | 85890688 | Replaced Claim |
| 85890551 | Replaced Claim | 85890597 | Replaced Claim | 85890643 | Replaced Claim | 85890689 | Replaced Claim |
| 85890552 | Replaced Claim | 85890598 | Replaced Claim | 85890644 | Replaced Claim | 85890690 | Replaced Claim |
| 85890553 | Replaced Claim | 85890599 | Replaced Claim | 85890645 | Replaced Claim | 85890691 | Replaced Claim |
| 85890554 | Replaced Claim | 85890600 | Replaced Claim | 85890646 | Replaced Claim | 85890692 | Replaced Claim |
| 85890555 | Replaced Claim | 85890601 | Replaced Claim | 85890647 | Replaced Claim | 85890693 | Replaced Claim |
| 85890556 | Replaced Claim | 85890602 | Replaced Claim | 85890648 | Replaced Claim | 85890694 | Replaced Claim |
| 85890557 | Replaced Claim | 85890603 | Replaced Claim | 85890649 | Replaced Claim | 85890695 | Replaced Claim |
| 85890558 | Replaced Claim | 85890604 | Replaced Claim | 85890650 | Replaced Claim | 85890696 | Replaced Claim |
| 85890559 | Replaced Claim | 85890605 | Replaced Claim | 85890651 | Replaced Claim | 85890697 | Replaced Claim |
| 85890560 | Replaced Claim | 85890606 | Replaced Claim | 85890652 | Replaced Claim | 85890698 | Replaced Claim |
| 85890561 | Replaced Claim | 85890607 | Replaced Claim | 85890653 | Replaced Claim | 85890699 | Replaced Claim |
| 85890562 | Replaced Claim | 85890608 | Replaced Claim | 85890654 | Replaced Claim | 85890700 | Replaced Claim |
| 85890563 | Replaced Claim | 85890609 | Replaced Claim | 85890655 | Replaced Claim | 85890701 | Replaced Claim |
| 85890564 | Replaced Claim | 85890610 | Replaced Claim | 85890656 | Replaced Claim | 85890702 | Replaced Claim |
| 85890565 | Replaced Claim | 85890611 | Replaced Claim | 85890657 | Replaced Claim | 85890703 | Replaced Claim |
| 85890566 | Replaced Claim | 85890612 | Replaced Claim | 85890658 | Replaced Claim | 85890704 | Replaced Claim |
| 85890567 | Replaced Claim | 85890613 | Replaced Claim | 85890659 | Replaced Claim | 85890705 | Replaced Claim |
| 85890568 | Replaced Claim | 85890614 | Replaced Claim | 85890660 | Replaced Claim | 85890706 | Replaced Claim |
| 85890569 | Replaced Claim | 85890615 | Replaced Claim | 85890661 | Replaced Claim | 85890707 | Replaced Claim |
| 85890570 | Replaced Claim | 85890616 | Replaced Claim | 85890662 | Replaced Claim | 85890708 | Replaced Claim |
| 85890571 | Replaced Claim | 85890617 | Replaced Claim | 85890663 | Replaced Claim | 85890709 | Replaced Claim |
| 85890572 | Replaced Claim | 85890618 | Replaced Claim | 85890664 | Replaced Claim | 85890710 | Replaced Claim |
| 85890573 | Replaced Claim | 85890619 | Replaced Claim | 85890665 | Replaced Claim | 85890711 | Replaced Claim |
| 85890574 | Replaced Claim | 85890620 | Replaced Claim | 85890666 | Replaced Claim | 85890712 | Replaced Claim |
| 85890575 | Replaced Claim | 85890621 | Replaced Claim | 85890667 | Replaced Claim | 85890713 | Replaced Claim |
| 85890576 | Replaced Claim | 85890622 | Replaced Claim | 85890668 | Replaced Claim | 85890714 | Replaced Claim |
| 85890577 | Replaced Claim | 85890623 | Replaced Claim | 85890669 | Replaced Claim | 85890715 | Replaced Claim |
| 85890578 | Replaced Claim | 85890624 | Replaced Claim | 85890670 | Replaced Claim | 85890716 | Replaced Claim |
| 85890579 | Replaced Claim | 85890625 | Replaced Claim | 85890671 | Replaced Claim | 85890717 | Replaced Claim |
| 85890580 | Replaced Claim | 85890626 | Replaced Claim | 85890672 | Replaced Claim | 85890718 | Replaced Claim |
| 85890581 | Replaced Claim | 85890627 | Replaced Claim | 85890673 | Replaced Claim | 85890719 | Replaced Claim |
| 85890582 | Replaced Claim | 85890628 | Replaced Claim | 85890674 | Replaced Claim | 85890720 | Replaced Claim |
| 85890583 | Replaced Claim | 85890629 | Replaced Claim | 85890675 | Replaced Claim | 85890721 | Replaced Claim |
| 85890584 | Replaced Claim | 85890630 | Replaced Claim | 85890676 | Replaced Claim | 85890722 | Replaced Claim |
| 85890585 | Replaced Claim | 85890631 | Replaced Claim | 85890677 | Replaced Claim | 85890723 | Replaced Claim |
| 85890586 | Replaced Claim | 85890632 | Replaced Claim | 85890678 | Replaced Claim | 85890724 | Replaced Claim |
| 85890587 | Replaced Claim | 85890633 | Replaced Claim | 85890679 | Replaced Claim | 85890725 | Replaced Claim |
| 85890588 | Replaced Claim | 85890634 | Replaced Claim | 85890680 | Replaced Claim | 85890726 | Replaced Claim |
| 85890589 | Replaced Claim | 85890635 | Replaced Claim | 85890681 | Replaced Claim | 85890727 | Replaced Claim |
| 85890590 | Replaced Claim | 85890636 | Replaced Claim | 85890682 | Replaced Claim | 85890728 | Replaced Claim |
| 85890591 | Replaced Claim | 85890637 | Replaced Claim | 85890683 | Replaced Claim | 85890729 | Replaced Claim |
| 85890592 | Replaced Claim | 85890638 | Replaced Claim | 85890684 | Replaced Claim | 85890730 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85890731 | Replaced Claim | 85890777 | Replaced Claim | 85890823 | Replaced Claim | 85890869 | Replaced Claim |
| 85890732 | Replaced Claim | 85890778 | Replaced Claim | 85890824 | Replaced Claim | 85890870 | Replaced Claim |
| 85890733 | Replaced Claim | 85890779 | Replaced Claim | 85890825 | Replaced Claim | 85890871 | Replaced Claim |
| 85890734 | Replaced Claim | 85890780 | Replaced Claim | 85890826 | Replaced Claim | 85890872 | Replaced Claim |
| 85890735 | Replaced Claim | 85890781 | Replaced Claim | 85890827 | Replaced Claim | 85890873 | Replaced Claim |
| 85890736 | Replaced Claim | 85890782 | Replaced Claim | 85890828 | Replaced Claim | 85890874 | Replaced Claim |
| 85890737 | Replaced Claim | 85890783 | Replaced Claim | 85890829 | Replaced Claim | 85890875 | Replaced Claim |
| 85890738 | Replaced Claim | 85890784 | Replaced Claim | 85890830 | Replaced Claim | 85890876 | Replaced Claim |
| 85890739 | Replaced Claim | 85890785 | Replaced Claim | 85890831 | Replaced Claim | 85890877 | Replaced Claim |
| 85890740 | Replaced Claim | 85890786 | Replaced Claim | 85890832 | Replaced Claim | 85890878 | Replaced Claim |
| 85890741 | Replaced Claim | 85890787 | Replaced Claim | 85890833 | Replaced Claim | 85890879 | Replaced Claim |
| 85890742 | Replaced Claim | 85890788 | Replaced Claim | 85890834 | Replaced Claim | 85890880 | Replaced Claim |
| 85890743 | Replaced Claim | 85890789 | Replaced Claim | 85890835 | Replaced Claim | 85890881 | Replaced Claim |
| 85890744 | Replaced Claim | 85890790 | Replaced Claim | 85890836 | Replaced Claim | 85890882 | Replaced Claim |
| 85890745 | Replaced Claim | 85890791 | Replaced Claim | 85890837 | Replaced Claim | 85890883 | Replaced Claim |
| 85890746 | Replaced Claim | 85890792 | Replaced Claim | 85890838 | Replaced Claim | 85890884 | Replaced Claim |
| 85890747 | Replaced Claim | 85890793 | Replaced Claim | 85890839 | Replaced Claim | 85890885 | Replaced Claim |
| 85890748 | Replaced Claim | 85890794 | Replaced Claim | 85890840 | Replaced Claim | 85890886 | Replaced Claim |
| 85890749 | Replaced Claim | 85890795 | Replaced Claim | 85890841 | Replaced Claim | 85890887 | Replaced Claim |
| 85890750 | Replaced Claim | 85890796 | Replaced Claim | 85890842 | Replaced Claim | 85890888 | Replaced Claim |
| 85890751 | Replaced Claim | 85890797 | Replaced Claim | 85890843 | Replaced Claim | 85890889 | Replaced Claim |
| 85890752 | Replaced Claim | 85890798 | Replaced Claim | 85890844 | Replaced Claim | 85890890 | Replaced Claim |
| 85890753 | Replaced Claim | 85890799 | Replaced Claim | 85890845 | Replaced Claim | 85890891 | Replaced Claim |
| 85890754 | Replaced Claim | 85890800 | Replaced Claim | 85890846 | Replaced Claim | 85890892 | Replaced Claim |
| 85890755 | Replaced Claim | 85890801 | Replaced Claim | 85890847 | Replaced Claim | 85890893 | Replaced Claim |
| 85890756 | Replaced Claim | 85890802 | Replaced Claim | 85890848 | Replaced Claim | 85890894 | Replaced Claim |
| 85890757 | Replaced Claim | 85890803 | Replaced Claim | 85890849 | Replaced Claim | 85890895 | Replaced Claim |
| 85890758 | Replaced Claim | 85890804 | Replaced Claim | 85890850 | Replaced Claim | 85890896 | Replaced Claim |
| 85890759 | Replaced Claim | 85890805 | Replaced Claim | 85890851 | Replaced Claim | 85890897 | Replaced Claim |
| 85890760 | Replaced Claim | 85890806 | Replaced Claim | 85890852 | Replaced Claim | 85890898 | Replaced Claim |
| 85890761 | Replaced Claim | 85890807 | Replaced Claim | 85890853 | Replaced Claim | 85890899 | Replaced Claim |
| 85890762 | Replaced Claim | 85890808 | Replaced Claim | 85890854 | Replaced Claim | 85890900 | Replaced Claim |
| 85890763 | Replaced Claim | 85890809 | Replaced Claim | 85890855 | Replaced Claim | 85890901 | Replaced Claim |
| 85890764 | Replaced Claim | 85890810 | Replaced Claim | 85890856 | Replaced Claim | 85890902 | Replaced Claim |
| 85890765 | Replaced Claim | 85890811 | Replaced Claim | 85890857 | Replaced Claim | 85890903 | Replaced Claim |
| 85890766 | Replaced Claim | 85890812 | Replaced Claim | 85890858 | Replaced Claim | 85890904 | Replaced Claim |
| 85890767 | Replaced Claim | 85890813 | Replaced Claim | 85890859 | Replaced Claim | 85890905 | Replaced Claim |
| 85890768 | Replaced Claim | 85890814 | Replaced Claim | 85890860 | Replaced Claim | 85890906 | Replaced Claim |
| 85890769 | Replaced Claim | 85890815 | Replaced Claim | 85890861 | Replaced Claim | 85890907 | Replaced Claim |
| 85890770 | Replaced Claim | 85890816 | Replaced Claim | 85890862 | Replaced Claim | 85890908 | Replaced Claim |
| 85890771 | Replaced Claim | 85890817 | Replaced Claim | 85890863 | Replaced Claim | 85890909 | Replaced Claim |
| 85890772 | Replaced Claim | 85890818 | Replaced Claim | 85890864 | Replaced Claim | 85890910 | Replaced Claim |
| 85890773 | Replaced Claim | 85890819 | Replaced Claim | 85890865 | Replaced Claim | 85890911 | Replaced Claim |
| 85890774 | Replaced Claim | 85890820 | Replaced Claim | 85890866 | Replaced Claim | 85890912 | Replaced Claim |
| 85890775 | Replaced Claim | 85890821 | Replaced Claim | 85890867 | Replaced Claim | 85890913 | Replaced Claim |
| 85890776 | Replaced Claim | 85890822 | Replaced Claim | 85890868 | Replaced Claim | 85890914 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85890915 | Replaced Claim | 85890961 | Replaced Claim | 85891007 | Replaced Claim | 85891053 | Replaced Claim |
| 85890916 | Replaced Claim | 85890962 | Replaced Claim | 85891008 | Replaced Claim | 85891054 | Replaced Claim |
| 85890917 | Replaced Claim | 85890963 | Replaced Claim | 85891009 | Replaced Claim | 85891055 | Replaced Claim |
| 85890918 | Replaced Claim | 85890964 | Replaced Claim | 85891010 | Replaced Claim | 85891056 | Replaced Claim |
| 85890919 | Replaced Claim | 85890965 | Replaced Claim | 85891011 | Replaced Claim | 85891057 | Replaced Claim |
| 85890920 | Replaced Claim | 85890966 | Replaced Claim | 85891012 | Replaced Claim | 85891058 | Replaced Claim |
| 85890921 | Replaced Claim | 85890967 | Replaced Claim | 85891013 | Replaced Claim | 85891059 | Replaced Claim |
| 85890922 | Replaced Claim | 85890968 | Replaced Claim | 85891014 | Replaced Claim | 85891060 | Replaced Claim |
| 85890923 | Replaced Claim | 85890969 | Replaced Claim | 85891015 | Replaced Claim | 85891061 | Replaced Claim |
| 85890924 | Replaced Claim | 85890970 | Replaced Claim | 85891016 | Replaced Claim | 85891062 | Replaced Claim |
| 85890925 | Replaced Claim | 85890971 | Replaced Claim | 85891017 | Replaced Claim | 85891063 | Replaced Claim |
| 85890926 | Replaced Claim | 85890972 | Replaced Claim | 85891018 | Replaced Claim | 85891064 | Replaced Claim |
| 85890927 | Replaced Claim | 85890973 | Replaced Claim | 85891019 | Replaced Claim | 85891065 | Replaced Claim |
| 85890928 | Replaced Claim | 85890974 | Replaced Claim | 85891020 | Replaced Claim | 85891066 | Replaced Claim |
| 85890929 | Replaced Claim | 85890975 | Replaced Claim | 85891021 | Replaced Claim | 85891067 | Replaced Claim |
| 85890930 | Replaced Claim | 85890976 | Replaced Claim | 85891022 | Replaced Claim | 85891068 | Replaced Claim |
| 85890931 | Replaced Claim | 85890977 | Replaced Claim | 85891023 | Replaced Claim | 85891069 | Replaced Claim |
| 85890932 | Replaced Claim | 85890978 | Replaced Claim | 85891024 | Replaced Claim | 85891070 | Replaced Claim |
| 85890933 | Replaced Claim | 85890979 | Replaced Claim | 85891025 | Replaced Claim | 85891071 | Replaced Claim |
| 85890934 | Replaced Claim | 85890980 | Replaced Claim | 85891026 | Replaced Claim | 85891072 | Replaced Claim |
| 85890935 | Replaced Claim | 85890981 | Replaced Claim | 85891027 | Replaced Claim | 85891073 | Replaced Claim |
| 85890936 | Replaced Claim | 85890982 | Replaced Claim | 85891028 | Replaced Claim | 85891074 | Replaced Claim |
| 85890937 | Replaced Claim | 85890983 | Replaced Claim | 85891029 | Replaced Claim | 85891075 | Replaced Claim |
| 85890938 | Replaced Claim | 85890984 | Replaced Claim | 85891030 | Replaced Claim | 85891076 | Replaced Claim |
| 85890939 | Replaced Claim | 85890985 | Replaced Claim | 85891031 | Replaced Claim | 85891077 | Replaced Claim |
| 85890940 | Replaced Claim | 85890986 | Replaced Claim | 85891032 | Replaced Claim | 85891078 | Replaced Claim |
| 85890941 | Replaced Claim | 85890987 | Replaced Claim | 85891033 | Replaced Claim | 85891079 | Replaced Claim |
| 85890942 | Replaced Claim | 85890988 | Replaced Claim | 85891034 | Replaced Claim | 85891080 | Replaced Claim |
| 85890943 | Replaced Claim | 85890989 | Replaced Claim | 85891035 | Replaced Claim | 85891081 | Replaced Claim |
| 85890944 | Replaced Claim | 85890990 | Replaced Claim | 85891036 | Replaced Claim | 85891082 | Replaced Claim |
| 85890945 | Replaced Claim | 85890991 | Replaced Claim | 85891037 | Replaced Claim | 85891083 | Replaced Claim |
| 85890946 | Replaced Claim | 85890992 | Replaced Claim | 85891038 | Replaced Claim | 85891084 | Replaced Claim |
| 85890947 | Replaced Claim | 85890993 | Replaced Claim | 85891039 | Replaced Claim | 85891085 | Replaced Claim |
| 85890948 | Replaced Claim | 85890994 | Replaced Claim | 85891040 | Replaced Claim | 85891086 | Replaced Claim |
| 85890949 | Replaced Claim | 85890995 | Replaced Claim | 85891041 | Replaced Claim | 85891087 | Replaced Claim |
| 85890950 | Replaced Claim | 85890996 | Replaced Claim | 85891042 | Replaced Claim | 85891088 | Replaced Claim |
| 85890951 | Replaced Claim | 85890997 | Replaced Claim | 85891043 | Replaced Claim | 85891089 | Replaced Claim |
| 85890952 | Replaced Claim | 85890998 | Replaced Claim | 85891044 | Replaced Claim | 85891090 | Replaced Claim |
| 85890953 | Replaced Claim | 85890999 | Replaced Claim | 85891045 | Replaced Claim | 85891091 | Replaced Claim |
| 85890954 | Replaced Claim | 85891000 | Replaced Claim | 85891046 | Replaced Claim | 85891092 | Replaced Claim |
| 85890955 | Replaced Claim | 85891001 | Replaced Claim | 85891047 | Replaced Claim | 85891093 | Replaced Claim |
| 85890956 | Replaced Claim | 85891002 | Replaced Claim | 85891048 | Replaced Claim | 85891094 | Replaced Claim |
| 85890957 | Replaced Claim | 85891003 | Replaced Claim | 85891049 | Replaced Claim | 85891095 | Replaced Claim |
| 85890958 | Replaced Claim | 85891004 | Replaced Claim | 85891050 | Replaced Claim | 85891096 | Replaced Claim |
| 85890959 | Replaced Claim | 85891005 | Replaced Claim | 85891051 | Replaced Claim | 85891097 | Replaced Claim |
| 85890960 | Replaced Claim | 85891006 | Replaced Claim | 85891052 | Replaced Claim | 85891098 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85891099 | Replaced Claim | 85891145 | Replaced Claim | 85891191 | Replaced Claim | 85891237 | Replaced Claim |
| 85891100 | Replaced Claim | 85891146 | Replaced Claim | 85891192 | Replaced Claim | 85891238 | Replaced Claim |
| 85891101 | Replaced Claim | 85891147 | Replaced Claim | 85891193 | Replaced Claim | 85891239 | Replaced Claim |
| 85891102 | Replaced Claim | 85891148 | Replaced Claim | 85891194 | Replaced Claim | 85891240 | Replaced Claim |
| 85891103 | Replaced Claim | 85891149 | Replaced Claim | 85891195 | Replaced Claim | 85891241 | Replaced Claim |
| 85891104 | Replaced Claim | 85891150 | Replaced Claim | 85891196 | Replaced Claim | 85891242 | Replaced Claim |
| 85891105 | Replaced Claim | 85891151 | Replaced Claim | 85891197 | Replaced Claim | 85891243 | Replaced Claim |
| 85891106 | Replaced Claim | 85891152 | Replaced Claim | 85891198 | Replaced Claim | 85891244 | Replaced Claim |
| 85891107 | Replaced Claim | 85891153 | Replaced Claim | 85891199 | Replaced Claim | 85891245 | Replaced Claim |
| 85891108 | Replaced Claim | 85891154 | Replaced Claim | 85891200 | Replaced Claim | 85891246 | Replaced Claim |
| 85891109 | Replaced Claim | 85891155 | Replaced Claim | 85891201 | Replaced Claim | 85891247 | Replaced Claim |
| 85891110 | Replaced Claim | 85891156 | Replaced Claim | 85891202 | Replaced Claim | 85891248 | Replaced Claim |
| 85891111 | Replaced Claim | 85891157 | Replaced Claim | 85891203 | Replaced Claim | 85891249 | Replaced Claim |
| 85891112 | Replaced Claim | 85891158 | Replaced Claim | 85891204 | Replaced Claim | 85891250 | Replaced Claim |
| 85891113 | Replaced Claim | 85891159 | Replaced Claim | 85891205 | Replaced Claim | 85891251 | Replaced Claim |
| 85891114 | Replaced Claim | 85891160 | Replaced Claim | 85891206 | Replaced Claim | 85891252 | Replaced Claim |
| 85891115 | Replaced Claim | 85891161 | Replaced Claim | 85891207 | Replaced Claim | 85891253 | Replaced Claim |
| 85891116 | Replaced Claim | 85891162 | Replaced Claim | 85891208 | Replaced Claim | 85891254 | Replaced Claim |
| 85891117 | Replaced Claim | 85891163 | Replaced Claim | 85891209 | Replaced Claim | 85891255 | Replaced Claim |
| 85891118 | Replaced Claim | 85891164 | Replaced Claim | 85891210 | Replaced Claim | 85891256 | Replaced Claim |
| 85891119 | Replaced Claim | 85891165 | Replaced Claim | 85891211 | Replaced Claim | 85891257 | Replaced Claim |
| 85891120 | Replaced Claim | 85891166 | Replaced Claim | 85891212 | Replaced Claim | 85891258 | Replaced Claim |
| 85891121 | Replaced Claim | 85891167 | Replaced Claim | 85891213 | Replaced Claim | 85891259 | Replaced Claim |
| 85891122 | Replaced Claim | 85891168 | Replaced Claim | 85891214 | Replaced Claim | 85891260 | Replaced Claim |
| 85891123 | Replaced Claim | 85891169 | Replaced Claim | 85891215 | Replaced Claim | 85891261 | Replaced Claim |
| 85891124 | Replaced Claim | 85891170 | Replaced Claim | 85891216 | Replaced Claim | 85891262 | Replaced Claim |
| 85891125 | Replaced Claim | 85891171 | Replaced Claim | 85891217 | Replaced Claim | 85891263 | Replaced Claim |
| 85891126 | Replaced Claim | 85891172 | Replaced Claim | 85891218 | Replaced Claim | 85891264 | Replaced Claim |
| 85891127 | Replaced Claim | 85891173 | Replaced Claim | 85891219 | Replaced Claim | 85891265 | Replaced Claim |
| 85891128 | Replaced Claim | 85891174 | Replaced Claim | 85891220 | Replaced Claim | 85891266 | Replaced Claim |
| 85891129 | Replaced Claim | 85891175 | Replaced Claim | 85891221 | Replaced Claim | 85891267 | Replaced Claim |
| 85891130 | Replaced Claim | 85891176 | Replaced Claim | 85891222 | Replaced Claim | 85891268 | Replaced Claim |
| 85891131 | Replaced Claim | 85891177 | Replaced Claim | 85891223 | Replaced Claim | 85891269 | Replaced Claim |
| 85891132 | Replaced Claim | 85891178 | Replaced Claim | 85891224 | Replaced Claim | 85891270 | Replaced Claim |
| 85891133 | Replaced Claim | 85891179 | Replaced Claim | 85891225 | Replaced Claim | 85891271 | Replaced Claim |
| 85891134 | Replaced Claim | 85891180 | Replaced Claim | 85891226 | Replaced Claim | 85891272 | Replaced Claim |
| 85891135 | Replaced Claim | 85891181 | Replaced Claim | 85891227 | Replaced Claim | 85891273 | Replaced Claim |
| 85891136 | Replaced Claim | 85891182 | Replaced Claim | 85891228 | Replaced Claim | 85891274 | Replaced Claim |
| 85891137 | Replaced Claim | 85891183 | Replaced Claim | 85891229 | Replaced Claim | 85891275 | Replaced Claim |
| 85891138 | Replaced Claim | 85891184 | Replaced Claim | 85891230 | Replaced Claim | 85891276 | Replaced Claim |
| 85891139 | Replaced Claim | 85891185 | Replaced Claim | 85891231 | Replaced Claim | 85891277 | Replaced Claim |
| 85891140 | Replaced Claim | 85891186 | Replaced Claim | 85891232 | Replaced Claim | 85891278 | Replaced Claim |
| 85891141 | Replaced Claim | 85891187 | Replaced Claim | 85891233 | Replaced Claim | 85891279 | Replaced Claim |
| 85891142 | Replaced Claim | 85891188 | Replaced Claim | 85891234 | Replaced Claim | 85891280 | Replaced Claim |
| 85891143 | Replaced Claim | 85891189 | Replaced Claim | 85891235 | Replaced Claim | 85891281 | Replaced Claim |
| 85891144 | Replaced Claim | 85891190 | Replaced Claim | 85891236 | Replaced Claim | 85891282 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85891283 | Replaced Claim | 85891329 | Replaced Claim | 85891375 | Replaced Claim | 85891421 | Replaced Claim |
| 85891284 | Replaced Claim | 85891330 | Replaced Claim | 85891376 | Replaced Claim | 85891422 | Replaced Claim |
| 85891285 | Replaced Claim | 85891331 | Replaced Claim | 85891377 | Replaced Claim | 85891423 | Replaced Claim |
| 85891286 | Replaced Claim | 85891332 | Replaced Claim | 85891378 | Replaced Claim | 85891424 | Replaced Claim |
| 85891287 | Replaced Claim | 85891333 | Replaced Claim | 85891379 | Replaced Claim | 85891425 | Replaced Claim |
| 85891288 | Replaced Claim | 85891334 | Replaced Claim | 85891380 | Replaced Claim | 85891426 | Replaced Claim |
| 85891289 | Replaced Claim | 85891335 | Replaced Claim | 85891381 | Replaced Claim | 85891427 | Replaced Claim |
| 85891290 | Replaced Claim | 85891336 | Replaced Claim | 85891382 | Replaced Claim | 85891428 | Replaced Claim |
| 85891291 | Replaced Claim | 85891337 | Replaced Claim | 85891383 | Replaced Claim | 85891429 | Replaced Claim |
| 85891292 | Replaced Claim | 85891338 | Replaced Claim | 85891384 | Replaced Claim | 85891430 | Replaced Claim |
| 85891293 | Replaced Claim | 85891339 | Replaced Claim | 85891385 | Replaced Claim | 85891431 | Replaced Claim |
| 85891294 | Replaced Claim | 85891340 | Replaced Claim | 85891386 | Replaced Claim | 85891432 | Replaced Claim |
| 85891295 | Replaced Claim | 85891341 | Replaced Claim | 85891387 | Replaced Claim | 85891433 | Replaced Claim |
| 85891296 | Replaced Claim | 85891342 | Replaced Claim | 85891388 | Replaced Claim | 85891434 | Replaced Claim |
| 85891297 | Replaced Claim | 85891343 | Replaced Claim | 85891389 | Replaced Claim | 85891435 | Replaced Claim |
| 85891298 | Replaced Claim | 85891344 | Replaced Claim | 85891390 | Replaced Claim | 85891436 | Replaced Claim |
| 85891299 | Replaced Claim | 85891345 | Replaced Claim | 85891391 | Replaced Claim | 85891437 | Replaced Claim |
| 85891300 | Replaced Claim | 85891346 | Replaced Claim | 85891392 | Replaced Claim | 85891438 | Replaced Claim |
| 85891301 | Replaced Claim | 85891347 | Replaced Claim | 85891393 | Replaced Claim | 85891439 | Replaced Claim |
| 85891302 | Replaced Claim | 85891348 | Replaced Claim | 85891394 | Replaced Claim | 85891440 | Replaced Claim |
| 85891303 | Replaced Claim | 85891349 | Replaced Claim | 85891395 | Replaced Claim | 85891441 | Replaced Claim |
| 85891304 | Replaced Claim | 85891350 | Replaced Claim | 85891396 | Replaced Claim | 85891442 | Replaced Claim |
| 85891305 | Replaced Claim | 85891351 | Replaced Claim | 85891397 | Replaced Claim | 85891443 | Replaced Claim |
| 85891306 | Replaced Claim | 85891352 | Replaced Claim | 85891398 | Replaced Claim | 85891444 | Replaced Claim |
| 85891307 | Replaced Claim | 85891353 | Replaced Claim | 85891399 | Replaced Claim | 85891445 | Replaced Claim |
| 85891308 | Replaced Claim | 85891354 | Replaced Claim | 85891400 | Replaced Claim | 85891446 | Replaced Claim |
| 85891309 | Replaced Claim | 85891355 | Replaced Claim | 85891401 | Replaced Claim | 85891447 | Replaced Claim |
| 85891310 | Replaced Claim | 85891356 | Replaced Claim | 85891402 | Replaced Claim | 85891448 | Replaced Claim |
| 85891311 | Replaced Claim | 85891357 | Replaced Claim | 85891403 | Replaced Claim | 85891449 | Replaced Claim |
| 85891312 | Replaced Claim | 85891358 | Replaced Claim | 85891404 | Replaced Claim | 85891450 | Replaced Claim |
| 85891313 | Replaced Claim | 85891359 | Replaced Claim | 85891405 | Replaced Claim | 85891451 | Replaced Claim |
| 85891314 | Replaced Claim | 85891360 | Replaced Claim | 85891406 | Replaced Claim | 85891452 | Replaced Claim |
| 85891315 | Replaced Claim | 85891361 | Replaced Claim | 85891407 | Replaced Claim | 85891453 | Replaced Claim |
| 85891316 | Replaced Claim | 85891362 | Replaced Claim | 85891408 | Replaced Claim | 85891454 | Replaced Claim |
| 85891317 | Replaced Claim | 85891363 | Replaced Claim | 85891409 | Replaced Claim | 85891455 | Replaced Claim |
| 85891318 | Replaced Claim | 85891364 | Replaced Claim | 85891410 | Replaced Claim | 85891456 | Replaced Claim |
| 85891319 | Replaced Claim | 85891365 | Replaced Claim | 85891411 | Replaced Claim | 85891457 | Replaced Claim |
| 85891320 | Replaced Claim | 85891366 | Replaced Claim | 85891412 | Replaced Claim | 85891458 | Replaced Claim |
| 85891321 | Replaced Claim | 85891367 | Replaced Claim | 85891413 | Replaced Claim | 85891459 | Replaced Claim |
| 85891322 | Replaced Claim | 85891368 | Replaced Claim | 85891414 | Replaced Claim | 85891460 | Replaced Claim |
| 85891323 | Replaced Claim | 85891369 | Replaced Claim | 85891415 | Replaced Claim | 85891461 | Replaced Claim |
| 85891324 | Replaced Claim | 85891370 | Replaced Claim | 85891416 | Replaced Claim | 85891462 | Replaced Claim |
| 85891325 | Replaced Claim | 85891371 | Replaced Claim | 85891417 | Replaced Claim | 85891463 | Replaced Claim |
| 85891326 | Replaced Claim | 85891372 | Replaced Claim | 85891418 | Replaced Claim | 85891464 | Replaced Claim |
| 85891327 | Replaced Claim | 85891373 | Replaced Claim | 85891419 | Replaced Claim | 85891465 | Replaced Claim |
| 85891328 | Replaced Claim | 85891374 | Replaced Claim | 85891420 | Replaced Claim | 85891466 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85891467 | Replaced Claim | 85891513 | Replaced Claim | 85891559 | Replaced Claim | 85891605 | Replaced Claim |
| 85891468 | Replaced Claim | 85891514 | Replaced Claim | 85891560 | Replaced Claim | 85891606 | Replaced Claim |
| 85891469 | Replaced Claim | 85891515 | Replaced Claim | 85891561 | Replaced Claim | 85891607 | Replaced Claim |
| 85891470 | Replaced Claim | 85891516 | Replaced Claim | 85891562 | Replaced Claim | 85891608 | Replaced Claim |
| 85891471 | Replaced Claim | 85891517 | Replaced Claim | 85891563 | Replaced Claim | 85891609 | Replaced Claim |
| 85891472 | Replaced Claim | 85891518 | Replaced Claim | 85891564 | Replaced Claim | 85891610 | Replaced Claim |
| 85891473 | Replaced Claim | 85891519 | Replaced Claim | 85891565 | Replaced Claim | 85891611 | Replaced Claim |
| 85891474 | Replaced Claim | 85891520 | Replaced Claim | 85891566 | Replaced Claim | 85891612 | Replaced Claim |
| 85891475 | Replaced Claim | 85891521 | Replaced Claim | 85891567 | Replaced Claim | 85891613 | Replaced Claim |
| 85891476 | Replaced Claim | 85891522 | Replaced Claim | 85891568 | Replaced Claim | 85891614 | Replaced Claim |
| 85891477 | Replaced Claim | 85891523 | Replaced Claim | 85891569 | Replaced Claim | 85891615 | Replaced Claim |
| 85891478 | Replaced Claim | 85891524 | Replaced Claim | 85891570 | Replaced Claim | 85891616 | Replaced Claim |
| 85891479 | Replaced Claim | 85891525 | Replaced Claim | 85891571 | Replaced Claim | 85891617 | Replaced Claim |
| 85891480 | Replaced Claim | 85891526 | Replaced Claim | 85891572 | Replaced Claim | 85891618 | Replaced Claim |
| 85891481 | Replaced Claim | 85891527 | Replaced Claim | 85891573 | Replaced Claim | 85891619 | Replaced Claim |
| 85891482 | Replaced Claim | 85891528 | Replaced Claim | 85891574 | Replaced Claim | 85891620 | Replaced Claim |
| 85891483 | Replaced Claim | 85891529 | Replaced Claim | 85891575 | Replaced Claim | 85891621 | Replaced Claim |
| 85891484 | Replaced Claim | 85891530 | Replaced Claim | 85891576 | Replaced Claim | 85891622 | Replaced Claim |
| 85891485 | Replaced Claim | 85891531 | Replaced Claim | 85891577 | Replaced Claim | 85891623 | Replaced Claim |
| 85891486 | Replaced Claim | 85891532 | Replaced Claim | 85891578 | Replaced Claim | 85891624 | Replaced Claim |
| 85891487 | Replaced Claim | 85891533 | Replaced Claim | 85891579 | Replaced Claim | 85891625 | Replaced Claim |
| 85891488 | Replaced Claim | 85891534 | Replaced Claim | 85891580 | Replaced Claim | 85891626 | Replaced Claim |
| 85891489 | Replaced Claim | 85891535 | Replaced Claim | 85891581 | Replaced Claim | 85891627 | Replaced Claim |
| 85891490 | Replaced Claim | 85891536 | Replaced Claim | 85891582 | Replaced Claim | 85891628 | Replaced Claim |
| 85891491 | Replaced Claim | 85891537 | Replaced Claim | 85891583 | Replaced Claim | 85891629 | Replaced Claim |
| 85891492 | Replaced Claim | 85891538 | Replaced Claim | 85891584 | Replaced Claim | 85891630 | Replaced Claim |
| 85891493 | Replaced Claim | 85891539 | Replaced Claim | 85891585 | Replaced Claim | 85891631 | Replaced Claim |
| 85891494 | Replaced Claim | 85891540 | Replaced Claim | 85891586 | Replaced Claim | 85891632 | Replaced Claim |
| 85891495 | Replaced Claim | 85891541 | Replaced Claim | 85891587 | Replaced Claim | 85891633 | Replaced Claim |
| 85891496 | Replaced Claim | 85891542 | Replaced Claim | 85891588 | Replaced Claim | 85891634 | Replaced Claim |
| 85891497 | Replaced Claim | 85891543 | Replaced Claim | 85891589 | Replaced Claim | 85891635 | Replaced Claim |
| 85891498 | Replaced Claim | 85891544 | Replaced Claim | 85891590 | Replaced Claim | 85891636 | Replaced Claim |
| 85891499 | Replaced Claim | 85891545 | Replaced Claim | 85891591 | Replaced Claim | 85891637 | Replaced Claim |
| 85891500 | Replaced Claim | 85891546 | Replaced Claim | 85891592 | Replaced Claim | 85891638 | Replaced Claim |
| 85891501 | Replaced Claim | 85891547 | Replaced Claim | 85891593 | Replaced Claim | 85891639 | Replaced Claim |
| 85891502 | Replaced Claim | 85891548 | Replaced Claim | 85891594 | Replaced Claim | 85891640 | Replaced Claim |
| 85891503 | Replaced Claim | 85891549 | Replaced Claim | 85891595 | Replaced Claim | 85891641 | Replaced Claim |
| 85891504 | Replaced Claim | 85891550 | Replaced Claim | 85891596 | Replaced Claim | 85891642 | Replaced Claim |
| 85891505 | Replaced Claim | 85891551 | Replaced Claim | 85891597 | Replaced Claim | 85891643 | Replaced Claim |
| 85891506 | Replaced Claim | 85891552 | Replaced Claim | 85891598 | Replaced Claim | 85891644 | Replaced Claim |
| 85891507 | Replaced Claim | 85891553 | Replaced Claim | 85891599 | Replaced Claim | 85891645 | Replaced Claim |
| 85891508 | Replaced Claim | 85891554 | Replaced Claim | 85891600 | Replaced Claim | 85891646 | Replaced Claim |
| 85891509 | Replaced Claim | 85891555 | Replaced Claim | 85891601 | Replaced Claim | 85891647 | Replaced Claim |
| 85891510 | Replaced Claim | 85891556 | Replaced Claim | 85891602 | Replaced Claim | 85891648 | Replaced Claim |
| 85891511 | Replaced Claim | 85891557 | Replaced Claim | 85891603 | Replaced Claim | 85891649 | Replaced Claim |
| 85891512 | Replaced Claim | 85891558 | Replaced Claim | 85891604 | Replaced Claim | 85891650 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85891651 | Replaced Claim | 85891697 | Replaced Claim | 85891743 | Replaced Claim | 85891789 | Replaced Claim |
| 85891652 | Replaced Claim | 85891698 | Replaced Claim | 85891744 | Replaced Claim | 85891790 | Replaced Claim |
| 85891653 | Replaced Claim | 85891699 | Replaced Claim | 85891745 | Replaced Claim | 85891791 | Replaced Claim |
| 85891654 | Replaced Claim | 85891700 | Replaced Claim | 85891746 | Replaced Claim | 85891792 | Replaced Claim |
| 85891655 | Replaced Claim | 85891701 | Replaced Claim | 85891747 | Replaced Claim | 85891793 | Replaced Claim |
| 85891656 | Replaced Claim | 85891702 | Replaced Claim | 85891748 | Replaced Claim | 85891794 | Replaced Claim |
| 85891657 | Replaced Claim | 85891703 | Replaced Claim | 85891749 | Replaced Claim | 85891795 | Replaced Claim |
| 85891658 | Replaced Claim | 85891704 | Replaced Claim | 85891750 | Replaced Claim | 85891796 | Replaced Claim |
| 85891659 | Replaced Claim | 85891705 | Replaced Claim | 85891751 | Replaced Claim | 85891797 | Replaced Claim |
| 85891660 | Replaced Claim | 85891706 | Replaced Claim | 85891752 | Replaced Claim | 85891798 | Replaced Claim |
| 85891661 | Replaced Claim | 85891707 | Replaced Claim | 85891753 | Replaced Claim | 85891799 | Replaced Claim |
| 85891662 | Replaced Claim | 85891708 | Replaced Claim | 85891754 | Replaced Claim | 85891800 | Replaced Claim |
| 85891663 | Replaced Claim | 85891709 | Replaced Claim | 85891755 | Replaced Claim | 85891801 | Replaced Claim |
| 85891664 | Replaced Claim | 85891710 | Replaced Claim | 85891756 | Replaced Claim | 85891802 | Replaced Claim |
| 85891665 | Replaced Claim | 85891711 | Replaced Claim | 85891757 | Replaced Claim | 85891803 | Replaced Claim |
| 85891666 | Replaced Claim | 85891712 | Replaced Claim | 85891758 | Replaced Claim | 85891804 | Replaced Claim |
| 85891667 | Replaced Claim | 85891713 | Replaced Claim | 85891759 | Replaced Claim | 85891805 | Replaced Claim |
| 85891668 | Replaced Claim | 85891714 | Replaced Claim | 85891760 | Replaced Claim | 85891806 | Replaced Claim |
| 85891669 | Replaced Claim | 85891715 | Replaced Claim | 85891761 | Replaced Claim | 85891807 | Replaced Claim |
| 85891670 | Replaced Claim | 85891716 | Replaced Claim | 85891762 | Replaced Claim | 85891808 | Replaced Claim |
| 85891671 | Replaced Claim | 85891717 | Replaced Claim | 85891763 | Replaced Claim | 85891809 | Replaced Claim |
| 85891672 | Replaced Claim | 85891718 | Replaced Claim | 85891764 | Replaced Claim | 85891810 | Replaced Claim |
| 85891673 | Replaced Claim | 85891719 | Replaced Claim | 85891765 | Replaced Claim | 85891811 | Replaced Claim |
| 85891674 | Replaced Claim | 85891720 | Replaced Claim | 85891766 | Replaced Claim | 85891812 | Replaced Claim |
| 85891675 | Replaced Claim | 85891721 | Replaced Claim | 85891767 | Replaced Claim | 85891813 | Replaced Claim |
| 85891676 | Replaced Claim | 85891722 | Replaced Claim | 85891768 | Replaced Claim | 85891814 | Replaced Claim |
| 85891677 | Replaced Claim | 85891723 | Replaced Claim | 85891769 | Replaced Claim | 85891815 | Replaced Claim |
| 85891678 | Replaced Claim | 85891724 | Replaced Claim | 85891770 | Replaced Claim | 85891816 | Replaced Claim |
| 85891679 | Replaced Claim | 85891725 | Replaced Claim | 85891771 | Replaced Claim | 85891817 | Replaced Claim |
| 85891680 | Replaced Claim | 85891726 | Replaced Claim | 85891772 | Replaced Claim | 85891818 | Replaced Claim |
| 85891681 | Replaced Claim | 85891727 | Replaced Claim | 85891773 | Replaced Claim | 85891819 | Replaced Claim |
| 85891682 | Replaced Claim | 85891728 | Replaced Claim | 85891774 | Replaced Claim | 85891820 | Replaced Claim |
| 85891683 | Replaced Claim | 85891729 | Replaced Claim | 85891775 | Replaced Claim | 85891821 | Replaced Claim |
| 85891684 | Replaced Claim | 85891730 | Replaced Claim | 85891776 | Replaced Claim | 85891822 | Replaced Claim |
| 85891685 | Replaced Claim | 85891731 | Replaced Claim | 85891777 | Replaced Claim | 85891823 | Replaced Claim |
| 85891686 | Replaced Claim | 85891732 | Replaced Claim | 85891778 | Replaced Claim | 85891824 | Replaced Claim |
| 85891687 | Replaced Claim | 85891733 | Replaced Claim | 85891779 | Replaced Claim | 85891825 | Replaced Claim |
| 85891688 | Replaced Claim | 85891734 | Replaced Claim | 85891780 | Replaced Claim | 85891826 | Replaced Claim |
| 85891689 | Replaced Claim | 85891735 | Replaced Claim | 85891781 | Replaced Claim | 85891827 | Replaced Claim |
| 85891690 | Replaced Claim | 85891736 | Replaced Claim | 85891782 | Replaced Claim | 85891828 | Replaced Claim |
| 85891691 | Replaced Claim | 85891737 | Replaced Claim | 85891783 | Replaced Claim | 85891829 | Replaced Claim |
| 85891692 | Replaced Claim | 85891738 | Replaced Claim | 85891784 | Replaced Claim | 85891830 | Replaced Claim |
| 85891693 | Replaced Claim | 85891739 | Replaced Claim | 85891785 | Replaced Claim | 85891831 | Replaced Claim |
| 85891694 | Replaced Claim | 85891740 | Replaced Claim | 85891786 | Replaced Claim | 85891832 | Replaced Claim |
| 85891695 | Replaced Claim | 85891741 | Replaced Claim | 85891787 | Replaced Claim | 85891833 | Replaced Claim |
| 85891696 | Replaced Claim | 85891742 | Replaced Claim | 85891788 | Replaced Claim | 85891834 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85891835 | Replaced Claim | 85891881 | Replaced Claim | 85891927 | Replaced Claim | 85891973 | Replaced Claim |
| 85891836 | Replaced Claim | 85891882 | Replaced Claim | 85891928 | Replaced Claim | 85891974 | Replaced Claim |
| 85891837 | Replaced Claim | 85891883 | Replaced Claim | 85891929 | Replaced Claim | 85891975 | Replaced Claim |
| 85891838 | Replaced Claim | 85891884 | Replaced Claim | 85891930 | Replaced Claim | 85891976 | Replaced Claim |
| 85891839 | Replaced Claim | 85891885 | Replaced Claim | 85891931 | Replaced Claim | 85891977 | Replaced Claim |
| 85891840 | Replaced Claim | 85891886 | Replaced Claim | 85891932 | Replaced Claim | 85891978 | Replaced Claim |
| 85891841 | Replaced Claim | 85891887 | Replaced Claim | 85891933 | Replaced Claim | 85891979 | Replaced Claim |
| 85891842 | Replaced Claim | 85891888 | Replaced Claim | 85891934 | Replaced Claim | 85891980 | Replaced Claim |
| 85891843 | Replaced Claim | 85891889 | Replaced Claim | 85891935 | Replaced Claim | 85891981 | Replaced Claim |
| 85891844 | Replaced Claim | 85891890 | Replaced Claim | 85891936 | Replaced Claim | 85891982 | Replaced Claim |
| 85891845 | Replaced Claim | 85891891 | Replaced Claim | 85891937 | Replaced Claim | 85891983 | Replaced Claim |
| 85891846 | Replaced Claim | 85891892 | Replaced Claim | 85891938 | Replaced Claim | 85891984 | Replaced Claim |
| 85891847 | Replaced Claim | 85891893 | Replaced Claim | 85891939 | Replaced Claim | 85891985 | Replaced Claim |
| 85891848 | Replaced Claim | 85891894 | Replaced Claim | 85891940 | Replaced Claim | 85891986 | Replaced Claim |
| 85891849 | Replaced Claim | 85891895 | Replaced Claim | 85891941 | Replaced Claim | 85891987 | Replaced Claim |
| 85891850 | Replaced Claim | 85891896 | Replaced Claim | 85891942 | Replaced Claim | 85891988 | Replaced Claim |
| 85891851 | Replaced Claim | 85891897 | Replaced Claim | 85891943 | Replaced Claim | 85891989 | Replaced Claim |
| 85891852 | Replaced Claim | 85891898 | Replaced Claim | 85891944 | Replaced Claim | 85891990 | Replaced Claim |
| 85891853 | Replaced Claim | 85891899 | Replaced Claim | 85891945 | Replaced Claim | 85891991 | Replaced Claim |
| 85891854 | Replaced Claim | 85891900 | Replaced Claim | 85891946 | Replaced Claim | 85891992 | Replaced Claim |
| 85891855 | Replaced Claim | 85891901 | Replaced Claim | 85891947 | Replaced Claim | 85891993 | Replaced Claim |
| 85891856 | Replaced Claim | 85891902 | Replaced Claim | 85891948 | Replaced Claim | 85891994 | Replaced Claim |
| 85891857 | Replaced Claim | 85891903 | Replaced Claim | 85891949 | Replaced Claim | 85891995 | Replaced Claim |
| 85891858 | Replaced Claim | 85891904 | Replaced Claim | 85891950 | Replaced Claim | 85891996 | Replaced Claim |
| 85891859 | Replaced Claim | 85891905 | Replaced Claim | 85891951 | Replaced Claim | 85891997 | Replaced Claim |
| 85891860 | Replaced Claim | 85891906 | Replaced Claim | 85891952 | Replaced Claim | 85891998 | Replaced Claim |
| 85891861 | Replaced Claim | 85891907 | Replaced Claim | 85891953 | Replaced Claim | 85891999 | Replaced Claim |
| 85891862 | Replaced Claim | 85891908 | Replaced Claim | 85891954 | Replaced Claim | 85892000 | Replaced Claim |
| 85891863 | Replaced Claim | 85891909 | Replaced Claim | 85891955 | Replaced Claim | 85892001 | Replaced Claim |
| 85891864 | Replaced Claim | 85891910 | Replaced Claim | 85891956 | Replaced Claim | 85892002 | Replaced Claim |
| 85891865 | Replaced Claim | 85891911 | Replaced Claim | 85891957 | Replaced Claim | 85892003 | Replaced Claim |
| 85891866 | Replaced Claim | 85891912 | Replaced Claim | 85891958 | Replaced Claim | 85892004 | Replaced Claim |
| 85891867 | Replaced Claim | 85891913 | Replaced Claim | 85891959 | Replaced Claim | 85892005 | Replaced Claim |
| 85891868 | Replaced Claim | 85891914 | Replaced Claim | 85891960 | Replaced Claim | 85892006 | Replaced Claim |
| 85891869 | Replaced Claim | 85891915 | Replaced Claim | 85891961 | Replaced Claim | 85892007 | Replaced Claim |
| 85891870 | Replaced Claim | 85891916 | Replaced Claim | 85891962 | Replaced Claim | 85892008 | Replaced Claim |
| 85891871 | Replaced Claim | 85891917 | Replaced Claim | 85891963 | Replaced Claim | 85892009 | Replaced Claim |
| 85891872 | Replaced Claim | 85891918 | Replaced Claim | 85891964 | Replaced Claim | 85892010 | Replaced Claim |
| 85891873 | Replaced Claim | 85891919 | Replaced Claim | 85891965 | Replaced Claim | 85892011 | Replaced Claim |
| 85891874 | Replaced Claim | 85891920 | Replaced Claim | 85891966 | Replaced Claim | 85892012 | Replaced Claim |
| 85891875 | Replaced Claim | 85891921 | Replaced Claim | 85891967 | Replaced Claim | 85892013 | Replaced Claim |
| 85891876 | Replaced Claim | 85891922 | Replaced Claim | 85891968 | Replaced Claim | 85892014 | Replaced Claim |
| 85891877 | Replaced Claim | 85891923 | Replaced Claim | 85891969 | Replaced Claim | 85892015 | Replaced Claim |
| 85891878 | Replaced Claim | 85891924 | Replaced Claim | 85891970 | Replaced Claim | 85892016 | Replaced Claim |
| 85891879 | Replaced Claim | 85891925 | Replaced Claim | 85891971 | Replaced Claim | 85892017 | Replaced Claim |
| 85891880 | Replaced Claim | 85891926 | Replaced Claim | 85891972 | Replaced Claim | 85892018 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85892019 | Replaced Claim | 85892065 | Replaced Claim | 85892111 | Replaced Claim | 85892157 | Replaced Claim |
| 85892020 | Replaced Claim | 85892066 | Replaced Claim | 85892112 | Replaced Claim | 85892158 | Replaced Claim |
| 85892021 | Replaced Claim | 85892067 | Replaced Claim | 85892113 | Replaced Claim | 85892159 | Replaced Claim |
| 85892022 | Replaced Claim | 85892068 | Replaced Claim | 85892114 | Replaced Claim | 85892160 | Replaced Claim |
| 85892023 | Replaced Claim | 85892069 | Replaced Claim | 85892115 | Replaced Claim | 85892161 | Replaced Claim |
| 85892024 | Replaced Claim | 85892070 | Replaced Claim | 85892116 | Replaced Claim | 85892162 | Replaced Claim |
| 85892025 | Replaced Claim | 85892071 | Replaced Claim | 85892117 | Replaced Claim | 85892163 | Replaced Claim |
| 85892026 | Replaced Claim | 85892072 | Replaced Claim | 85892118 | Replaced Claim | 85892164 | Replaced Claim |
| 85892027 | Replaced Claim | 85892073 | Replaced Claim | 85892119 | Replaced Claim | 85892165 | Replaced Claim |
| 85892028 | Replaced Claim | 85892074 | Replaced Claim | 85892120 | Replaced Claim | 85892166 | Replaced Claim |
| 85892029 | Replaced Claim | 85892075 | Replaced Claim | 85892121 | Replaced Claim | 85892167 | Replaced Claim |
| 85892030 | Replaced Claim | 85892076 | Replaced Claim | 85892122 | Replaced Claim | 85892168 | Replaced Claim |
| 85892031 | Replaced Claim | 85892077 | Replaced Claim | 85892123 | Replaced Claim | 85892169 | Replaced Claim |
| 85892032 | Replaced Claim | 85892078 | Replaced Claim | 85892124 | Replaced Claim | 85892170 | Replaced Claim |
| 85892033 | Replaced Claim | 85892079 | Replaced Claim | 85892125 | Replaced Claim | 85892171 | Replaced Claim |
| 85892034 | Replaced Claim | 85892080 | Replaced Claim | 85892126 | Replaced Claim | 85892172 | Replaced Claim |
| 85892035 | Replaced Claim | 85892081 | Replaced Claim | 85892127 | Replaced Claim | 85892173 | Replaced Claim |
| 85892036 | Replaced Claim | 85892082 | Replaced Claim | 85892128 | Replaced Claim | 85892174 | Replaced Claim |
| 85892037 | Replaced Claim | 85892083 | Replaced Claim | 85892129 | Replaced Claim | 85892175 | Replaced Claim |
| 85892038 | Replaced Claim | 85892084 | Replaced Claim | 85892130 | Replaced Claim | 85892176 | Replaced Claim |
| 85892039 | Replaced Claim | 85892085 | Replaced Claim | 85892131 | Replaced Claim | 85892177 | Replaced Claim |
| 85892040 | Replaced Claim | 85892086 | Replaced Claim | 85892132 | Replaced Claim | 85892178 | Replaced Claim |
| 85892041 | Replaced Claim | 85892087 | Replaced Claim | 85892133 | Replaced Claim | 85892179 | Replaced Claim |
| 85892042 | Replaced Claim | 85892088 | Replaced Claim | 85892134 | Replaced Claim | 85892180 | Replaced Claim |
| 85892043 | Replaced Claim | 85892089 | Replaced Claim | 85892135 | Replaced Claim | 85892181 | Replaced Claim |
| 85892044 | Replaced Claim | 85892090 | Replaced Claim | 85892136 | Replaced Claim | 85892182 | Replaced Claim |
| 85892045 | Replaced Claim | 85892091 | Replaced Claim | 85892137 | Replaced Claim | 85892183 | Replaced Claim |
| 85892046 | Replaced Claim | 85892092 | Replaced Claim | 85892138 | Replaced Claim | 85892184 | Replaced Claim |
| 85892047 | Replaced Claim | 85892093 | Replaced Claim | 85892139 | Replaced Claim | 85892185 | Replaced Claim |
| 85892048 | Replaced Claim | 85892094 | Replaced Claim | 85892140 | Replaced Claim | 85892186 | Replaced Claim |
| 85892049 | Replaced Claim | 85892095 | Replaced Claim | 85892141 | Replaced Claim | 85892187 | Replaced Claim |
| 85892050 | Replaced Claim | 85892096 | Replaced Claim | 85892142 | Replaced Claim | 85892188 | Replaced Claim |
| 85892051 | Replaced Claim | 85892097 | Replaced Claim | 85892143 | Replaced Claim | 85892189 | Replaced Claim |
| 85892052 | Replaced Claim | 85892098 | Replaced Claim | 85892144 | Replaced Claim | 85892190 | Replaced Claim |
| 85892053 | Replaced Claim | 85892099 | Replaced Claim | 85892145 | Replaced Claim | 85892191 | Replaced Claim |
| 85892054 | Replaced Claim | 85892100 | Replaced Claim | 85892146 | Replaced Claim | 85892192 | Replaced Claim |
| 85892055 | Replaced Claim | 85892101 | Replaced Claim | 85892147 | Replaced Claim | 85892193 | Replaced Claim |
| 85892056 | Replaced Claim | 85892102 | Replaced Claim | 85892148 | Replaced Claim | 85892194 | Replaced Claim |
| 85892057 | Replaced Claim | 85892103 | Replaced Claim | 85892149 | Replaced Claim | 85892195 | Replaced Claim |
| 85892058 | Replaced Claim | 85892104 | Replaced Claim | 85892150 | Replaced Claim | 85892196 | Replaced Claim |
| 85892059 | Replaced Claim | 85892105 | Replaced Claim | 85892151 | Replaced Claim | 85892197 | Replaced Claim |
| 85892060 | Replaced Claim | 85892106 | Replaced Claim | 85892152 | Replaced Claim | 85892198 | Replaced Claim |
| 85892061 | Replaced Claim | 85892107 | Replaced Claim | 85892153 | Replaced Claim | 85892199 | Replaced Claim |
| 85892062 | Replaced Claim | 85892108 | Replaced Claim | 85892154 | Replaced Claim | 85892200 | Replaced Claim |
| 85892063 | Replaced Claim | 85892109 | Replaced Claim | 85892155 | Replaced Claim | 85892201 | Replaced Claim |
| 85892064 | Replaced Claim | 85892110 | Replaced Claim | 85892156 | Replaced Claim | 85892202 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85892203 | Replaced Claim | 85892249 | Replaced Claim | 85892295 | Replaced Claim | 85892341 | Replaced Claim |
| 85892204 | Replaced Claim | 85892250 | Replaced Claim | 85892296 | Replaced Claim | 85892342 | Replaced Claim |
| 85892205 | Replaced Claim | 85892251 | Replaced Claim | 85892297 | Replaced Claim | 85892343 | Replaced Claim |
| 85892206 | Replaced Claim | 85892252 | Replaced Claim | 85892298 | Replaced Claim | 85892344 | Replaced Claim |
| 85892207 | Replaced Claim | 85892253 | Replaced Claim | 85892299 | Replaced Claim | 85892345 | Replaced Claim |
| 85892208 | Replaced Claim | 85892254 | Replaced Claim | 85892300 | Replaced Claim | 85892346 | Replaced Claim |
| 85892209 | Replaced Claim | 85892255 | Replaced Claim | 85892301 | Replaced Claim | 85892347 | Replaced Claim |
| 85892210 | Replaced Claim | 85892256 | Replaced Claim | 85892302 | Replaced Claim | 85892348 | Replaced Claim |
| 85892211 | Replaced Claim | 85892257 | Replaced Claim | 85892303 | Replaced Claim | 85892349 | Replaced Claim |
| 85892212 | Replaced Claim | 85892258 | Replaced Claim | 85892304 | Replaced Claim | 85892350 | Replaced Claim |
| 85892213 | Replaced Claim | 85892259 | Replaced Claim | 85892305 | Replaced Claim | 85892351 | Replaced Claim |
| 85892214 | Replaced Claim | 85892260 | Replaced Claim | 85892306 | Replaced Claim | 85892352 | Replaced Claim |
| 85892215 | Replaced Claim | 85892261 | Replaced Claim | 85892307 | Replaced Claim | 85892353 | Replaced Claim |
| 85892216 | Replaced Claim | 85892262 | Replaced Claim | 85892308 | Replaced Claim | 85892354 | Replaced Claim |
| 85892217 | Replaced Claim | 85892263 | Replaced Claim | 85892309 | Replaced Claim | 85892355 | Replaced Claim |
| 85892218 | Replaced Claim | 85892264 | Replaced Claim | 85892310 | Replaced Claim | 85892356 | Replaced Claim |
| 85892219 | Replaced Claim | 85892265 | Replaced Claim | 85892311 | Replaced Claim | 85892357 | Replaced Claim |
| 85892220 | Replaced Claim | 85892266 | Replaced Claim | 85892312 | Replaced Claim | 85892358 | Replaced Claim |
| 85892221 | Replaced Claim | 85892267 | Replaced Claim | 85892313 | Replaced Claim | 85892359 | Replaced Claim |
| 85892222 | Replaced Claim | 85892268 | Replaced Claim | 85892314 | Replaced Claim | 85892360 | Replaced Claim |
| 85892223 | Replaced Claim | 85892269 | Replaced Claim | 85892315 | Replaced Claim | 85892361 | Replaced Claim |
| 85892224 | Replaced Claim | 85892270 | Replaced Claim | 85892316 | Replaced Claim | 85892362 | Replaced Claim |
| 85892225 | Replaced Claim | 85892271 | Replaced Claim | 85892317 | Replaced Claim | 85892363 | Replaced Claim |
| 85892226 | Replaced Claim | 85892272 | Replaced Claim | 85892318 | Replaced Claim | 85892364 | Replaced Claim |
| 85892227 | Replaced Claim | 85892273 | Replaced Claim | 85892319 | Replaced Claim | 85892365 | Replaced Claim |
| 85892228 | Replaced Claim | 85892274 | Replaced Claim | 85892320 | Replaced Claim | 85892366 | Replaced Claim |
| 85892229 | Replaced Claim | 85892275 | Replaced Claim | 85892321 | Replaced Claim | 85892367 | Replaced Claim |
| 85892230 | Replaced Claim | 85892276 | Replaced Claim | 85892322 | Replaced Claim | 85892368 | Replaced Claim |
| 85892231 | Replaced Claim | 85892277 | Replaced Claim | 85892323 | Replaced Claim | 85892369 | Replaced Claim |
| 85892232 | Replaced Claim | 85892278 | Replaced Claim | 85892324 | Replaced Claim | 85892370 | Replaced Claim |
| 85892233 | Replaced Claim | 85892279 | Replaced Claim | 85892325 | Replaced Claim | 85892371 | Replaced Claim |
| 85892234 | Replaced Claim | 85892280 | Replaced Claim | 85892326 | Replaced Claim | 85892372 | Replaced Claim |
| 85892235 | Replaced Claim | 85892281 | Replaced Claim | 85892327 | Replaced Claim | 85892373 | Replaced Claim |
| 85892236 | Replaced Claim | 85892282 | Replaced Claim | 85892328 | Replaced Claim | 85892374 | Replaced Claim |
| 85892237 | Replaced Claim | 85892283 | Replaced Claim | 85892329 | Replaced Claim | 85892375 | Replaced Claim |
| 85892238 | Replaced Claim | 85892284 | Replaced Claim | 85892330 | Replaced Claim | 85892376 | Replaced Claim |
| 85892239 | Replaced Claim | 85892285 | Replaced Claim | 85892331 | Replaced Claim | 85892377 | Replaced Claim |
| 85892240 | Replaced Claim | 85892286 | Replaced Claim | 85892332 | Replaced Claim | 85892378 | Replaced Claim |
| 85892241 | Replaced Claim | 85892287 | Replaced Claim | 85892333 | Replaced Claim | 85892379 | Replaced Claim |
| 85892242 | Replaced Claim | 85892288 | Replaced Claim | 85892334 | Replaced Claim | 85892380 | Replaced Claim |
| 85892243 | Replaced Claim | 85892289 | Replaced Claim | 85892335 | Replaced Claim | 85892381 | Replaced Claim |
| 85892244 | Replaced Claim | 85892290 | Replaced Claim | 85892336 | Replaced Claim | 85892382 | Replaced Claim |
| 85892245 | Replaced Claim | 85892291 | Replaced Claim | 85892337 | Replaced Claim | 85892383 | Replaced Claim |
| 85892246 | Replaced Claim | 85892292 | Replaced Claim | 85892338 | Replaced Claim | 85892384 | Replaced Claim |
| 85892247 | Replaced Claim | 85892293 | Replaced Claim | 85892339 | Replaced Claim | 85892385 | Replaced Claim |
| 85892248 | Replaced Claim | 85892294 | Replaced Claim | 85892340 | Replaced Claim | 85892386 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85892387 | Replaced Claim | 85892433 | Replaced Claim | 85892479 | Replaced Claim | 85892525 | Replaced Claim |
| 85892388 | Replaced Claim | 85892434 | Replaced Claim | 85892480 | Replaced Claim | 85892526 | Replaced Claim |
| 85892389 | Replaced Claim | 85892435 | Replaced Claim | 85892481 | Replaced Claim | 85892527 | Replaced Claim |
| 85892390 | Replaced Claim | 85892436 | Replaced Claim | 85892482 | Replaced Claim | 85892528 | Replaced Claim |
| 85892391 | Replaced Claim | 85892437 | Replaced Claim | 85892483 | Replaced Claim | 85892529 | Replaced Claim |
| 85892392 | Replaced Claim | 85892438 | Replaced Claim | 85892484 | Replaced Claim | 85892530 | Replaced Claim |
| 85892393 | Replaced Claim | 85892439 | Replaced Claim | 85892485 | Replaced Claim | 85892531 | Replaced Claim |
| 85892394 | Replaced Claim | 85892440 | Replaced Claim | 85892486 | Replaced Claim | 85892532 | Replaced Claim |
| 85892395 | Replaced Claim | 85892441 | Replaced Claim | 85892487 | Replaced Claim | 85892533 | Replaced Claim |
| 85892396 | Replaced Claim | 85892442 | Replaced Claim | 85892488 | Replaced Claim | 85892534 | Replaced Claim |
| 85892397 | Replaced Claim | 85892443 | Replaced Claim | 85892489 | Replaced Claim | 85892535 | Replaced Claim |
| 85892398 | Replaced Claim | 85892444 | Replaced Claim | 85892490 | Replaced Claim | 85892536 | Replaced Claim |
| 85892399 | Replaced Claim | 85892445 | Replaced Claim | 85892491 | Replaced Claim | 85892537 | Replaced Claim |
| 85892400 | Replaced Claim | 85892446 | Replaced Claim | 85892492 | Replaced Claim | 85892538 | Replaced Claim |
| 85892401 | Replaced Claim | 85892447 | Replaced Claim | 85892493 | Replaced Claim | 85892539 | Replaced Claim |
| 85892402 | Replaced Claim | 85892448 | Replaced Claim | 85892494 | Replaced Claim | 85892540 | Replaced Claim |
| 85892403 | Replaced Claim | 85892449 | Replaced Claim | 85892495 | Replaced Claim | 85892541 | Replaced Claim |
| 85892404 | Replaced Claim | 85892450 | Replaced Claim | 85892496 | Replaced Claim | 85892542 | Replaced Claim |
| 85892405 | Replaced Claim | 85892451 | Replaced Claim | 85892497 | Replaced Claim | 85892543 | Replaced Claim |
| 85892406 | Replaced Claim | 85892452 | Replaced Claim | 85892498 | Replaced Claim | 85892544 | Replaced Claim |
| 85892407 | Replaced Claim | 85892453 | Replaced Claim | 85892499 | Replaced Claim | 85892545 | Replaced Claim |
| 85892408 | Replaced Claim | 85892454 | Replaced Claim | 85892500 | Replaced Claim | 85892546 | Replaced Claim |
| 85892409 | Replaced Claim | 85892455 | Replaced Claim | 85892501 | Replaced Claim | 85892547 | Replaced Claim |
| 85892410 | Replaced Claim | 85892456 | Replaced Claim | 85892502 | Replaced Claim | 85892548 | Replaced Claim |
| 85892411 | Replaced Claim | 85892457 | Replaced Claim | 85892503 | Replaced Claim | 85892549 | Replaced Claim |
| 85892412 | Replaced Claim | 85892458 | Replaced Claim | 85892504 | Replaced Claim | 85892550 | Replaced Claim |
| 85892413 | Replaced Claim | 85892459 | Replaced Claim | 85892505 | Replaced Claim | 85892551 | Replaced Claim |
| 85892414 | Replaced Claim | 85892460 | Replaced Claim | 85892506 | Replaced Claim | 85892552 | Replaced Claim |
| 85892415 | Replaced Claim | 85892461 | Replaced Claim | 85892507 | Replaced Claim | 85892553 | Replaced Claim |
| 85892416 | Replaced Claim | 85892462 | Replaced Claim | 85892508 | Replaced Claim | 85892554 | Replaced Claim |
| 85892417 | Replaced Claim | 85892463 | Replaced Claim | 85892509 | Replaced Claim | 85892555 | Replaced Claim |
| 85892418 | Replaced Claim | 85892464 | Replaced Claim | 85892510 | Replaced Claim | 85892556 | Replaced Claim |
| 85892419 | Replaced Claim | 85892465 | Replaced Claim | 85892511 | Replaced Claim | 85892557 | Replaced Claim |
| 85892420 | Replaced Claim | 85892466 | Replaced Claim | 85892512 | Replaced Claim | 85892558 | Replaced Claim |
| 85892421 | Replaced Claim | 85892467 | Replaced Claim | 85892513 | Replaced Claim | 85892559 | Replaced Claim |
| 85892422 | Replaced Claim | 85892468 | Replaced Claim | 85892514 | Replaced Claim | 85892560 | Replaced Claim |
| 85892423 | Replaced Claim | 85892469 | Replaced Claim | 85892515 | Replaced Claim | 85892561 | Replaced Claim |
| 85892424 | Replaced Claim | 85892470 | Replaced Claim | 85892516 | Replaced Claim | 85892562 | Replaced Claim |
| 85892425 | Replaced Claim | 85892471 | Replaced Claim | 85892517 | Replaced Claim | 85892563 | Replaced Claim |
| 85892426 | Replaced Claim | 85892472 | Replaced Claim | 85892518 | Replaced Claim | 85892564 | Replaced Claim |
| 85892427 | Replaced Claim | 85892473 | Replaced Claim | 85892519 | Replaced Claim | 85892565 | Replaced Claim |
| 85892428 | Replaced Claim | 85892474 | Replaced Claim | 85892520 | Replaced Claim | 85892566 | Replaced Claim |
| 85892429 | Replaced Claim | 85892475 | Replaced Claim | 85892521 | Replaced Claim | 85892567 | Replaced Claim |
| 85892430 | Replaced Claim | 85892476 | Replaced Claim | 85892522 | Replaced Claim | 85892568 | Replaced Claim |
| 85892431 | Replaced Claim | 85892477 | Replaced Claim | 85892523 | Replaced Claim | 85892569 | Replaced Claim |
| 85892432 | Replaced Claim | 85892478 | Replaced Claim | 85892524 | Replaced Claim | 85892570 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85892571 | Replaced Claim | 85892617 | Replaced Claim | 85892663 | Replaced Claim | 85892709 | Replaced Claim |
| 85892572 | Replaced Claim | 85892618 | Replaced Claim | 85892664 | Replaced Claim | 85892710 | Replaced Claim |
| 85892573 | Replaced Claim | 85892619 | Replaced Claim | 85892665 | Replaced Claim | 85892711 | Replaced Claim |
| 85892574 | Replaced Claim | 85892620 | Replaced Claim | 85892666 | Replaced Claim | 85892712 | Replaced Claim |
| 85892575 | Replaced Claim | 85892621 | Replaced Claim | 85892667 | Replaced Claim | 85892713 | Replaced Claim |
| 85892576 | Replaced Claim | 85892622 | Replaced Claim | 85892668 | Replaced Claim | 85892714 | Replaced Claim |
| 85892577 | Replaced Claim | 85892623 | Replaced Claim | 85892669 | Replaced Claim | 85892715 | Replaced Claim |
| 85892578 | Replaced Claim | 85892624 | Replaced Claim | 85892670 | Replaced Claim | 85892716 | Replaced Claim |
| 85892579 | Replaced Claim | 85892625 | Replaced Claim | 85892671 | Replaced Claim | 85892717 | Replaced Claim |
| 85892580 | Replaced Claim | 85892626 | Replaced Claim | 85892672 | Replaced Claim | 85892718 | Replaced Claim |
| 85892581 | Replaced Claim | 85892627 | Replaced Claim | 85892673 | Replaced Claim | 85892719 | Replaced Claim |
| 85892582 | Replaced Claim | 85892628 | Replaced Claim | 85892674 | Replaced Claim | 85892720 | Replaced Claim |
| 85892583 | Replaced Claim | 85892629 | Replaced Claim | 85892675 | Replaced Claim | 85892721 | Replaced Claim |
| 85892584 | Replaced Claim | 85892630 | Replaced Claim | 85892676 | Replaced Claim | 85892722 | Replaced Claim |
| 85892585 | Replaced Claim | 85892631 | Replaced Claim | 85892677 | Replaced Claim | 85892723 | Replaced Claim |
| 85892586 | Replaced Claim | 85892632 | Replaced Claim | 85892678 | Replaced Claim | 85892724 | Replaced Claim |
| 85892587 | Replaced Claim | 85892633 | Replaced Claim | 85892679 | Replaced Claim | 85892725 | Replaced Claim |
| 85892588 | Replaced Claim | 85892634 | Replaced Claim | 85892680 | Replaced Claim | 85892726 | Replaced Claim |
| 85892589 | Replaced Claim | 85892635 | Replaced Claim | 85892681 | Replaced Claim | 85892727 | Replaced Claim |
| 85892590 | Replaced Claim | 85892636 | Replaced Claim | 85892682 | Replaced Claim | 85892728 | Replaced Claim |
| 85892591 | Replaced Claim | 85892637 | Replaced Claim | 85892683 | Replaced Claim | 85892729 | Replaced Claim |
| 85892592 | Replaced Claim | 85892638 | Replaced Claim | 85892684 | Replaced Claim | 85892730 | Replaced Claim |
| 85892593 | Replaced Claim | 85892639 | Replaced Claim | 85892685 | Replaced Claim | 85892731 | Replaced Claim |
| 85892594 | Replaced Claim | 85892640 | Replaced Claim | 85892686 | Replaced Claim | 85892732 | Replaced Claim |
| 85892595 | Replaced Claim | 85892641 | Replaced Claim | 85892687 | Replaced Claim | 85892733 | Replaced Claim |
| 85892596 | Replaced Claim | 85892642 | Replaced Claim | 85892688 | Replaced Claim | 85892734 | Replaced Claim |
| 85892597 | Replaced Claim | 85892643 | Replaced Claim | 85892689 | Replaced Claim | 85892735 | Replaced Claim |
| 85892598 | Replaced Claim | 85892644 | Replaced Claim | 85892690 | Replaced Claim | 85892736 | Replaced Claim |
| 85892599 | Replaced Claim | 85892645 | Replaced Claim | 85892691 | Replaced Claim | 85892737 | Replaced Claim |
| 85892600 | Replaced Claim | 85892646 | Replaced Claim | 85892692 | Replaced Claim | 85892738 | Replaced Claim |
| 85892601 | Replaced Claim | 85892647 | Replaced Claim | 85892693 | Replaced Claim | 85892739 | Replaced Claim |
| 85892602 | Replaced Claim | 85892648 | Replaced Claim | 85892694 | Replaced Claim | 85892740 | Replaced Claim |
| 85892603 | Replaced Claim | 85892649 | Replaced Claim | 85892695 | Replaced Claim | 85892741 | Replaced Claim |
| 85892604 | Replaced Claim | 85892650 | Replaced Claim | 85892696 | Replaced Claim | 85892742 | Replaced Claim |
| 85892605 | Replaced Claim | 85892651 | Replaced Claim | 85892697 | Replaced Claim | 85892743 | Replaced Claim |
| 85892606 | Replaced Claim | 85892652 | Replaced Claim | 85892698 | Replaced Claim | 85892744 | Replaced Claim |
| 85892607 | Replaced Claim | 85892653 | Replaced Claim | 85892699 | Replaced Claim | 85892745 | Replaced Claim |
| 85892608 | Replaced Claim | 85892654 | Replaced Claim | 85892700 | Replaced Claim | 85892746 | Replaced Claim |
| 85892609 | Replaced Claim | 85892655 | Replaced Claim | 85892701 | Replaced Claim | 85892747 | Replaced Claim |
| 85892610 | Replaced Claim | 85892656 | Replaced Claim | 85892702 | Replaced Claim | 85892748 | Replaced Claim |
| 85892611 | Replaced Claim | 85892657 | Replaced Claim | 85892703 | Replaced Claim | 85892749 | Replaced Claim |
| 85892612 | Replaced Claim | 85892658 | Replaced Claim | 85892704 | Replaced Claim | 85892750 | Replaced Claim |
| 85892613 | Replaced Claim | 85892659 | Replaced Claim | 85892705 | Replaced Claim | 85892751 | Replaced Claim |
| 85892614 | Replaced Claim | 85892660 | Replaced Claim | 85892706 | Replaced Claim | 85892752 | Replaced Claim |
| 85892615 | Replaced Claim | 85892661 | Replaced Claim | 85892707 | Replaced Claim | 85892753 | Replaced Claim |
| 85892616 | Replaced Claim | 85892662 | Replaced Claim | 85892708 | Replaced Claim | 85892754 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85892755 | Replaced Claim | 85892801 | Replaced Claim | 85892847 | Replaced Claim | 85892893 | Replaced Claim |
| 85892756 | Replaced Claim | 85892802 | Replaced Claim | 85892848 | Replaced Claim | 85892894 | Replaced Claim |
| 85892757 | Replaced Claim | 85892803 | Replaced Claim | 85892849 | Replaced Claim | 85892895 | Replaced Claim |
| 85892758 | Replaced Claim | 85892804 | Replaced Claim | 85892850 | Replaced Claim | 85892896 | Replaced Claim |
| 85892759 | Replaced Claim | 85892805 | Replaced Claim | 85892851 | Replaced Claim | 85892897 | Replaced Claim |
| 85892760 | Replaced Claim | 85892806 | Replaced Claim | 85892852 | Replaced Claim | 85892898 | Replaced Claim |
| 85892761 | Replaced Claim | 85892807 | Replaced Claim | 85892853 | Replaced Claim | 85892899 | Replaced Claim |
| 85892762 | Replaced Claim | 85892808 | Replaced Claim | 85892854 | Replaced Claim | 85892900 | Replaced Claim |
| 85892763 | Replaced Claim | 85892809 | Replaced Claim | 85892855 | Replaced Claim | 85892901 | Replaced Claim |
| 85892764 | Replaced Claim | 85892810 | Replaced Claim | 85892856 | Replaced Claim | 85892902 | Replaced Claim |
| 85892765 | Replaced Claim | 85892811 | Replaced Claim | 85892857 | Replaced Claim | 85892903 | Replaced Claim |
| 85892766 | Replaced Claim | 85892812 | Replaced Claim | 85892858 | Replaced Claim | 85892904 | Replaced Claim |
| 85892767 | Replaced Claim | 85892813 | Replaced Claim | 85892859 | Replaced Claim | 85892905 | Replaced Claim |
| 85892768 | Replaced Claim | 85892814 | Replaced Claim | 85892860 | Replaced Claim | 85892906 | Replaced Claim |
| 85892769 | Replaced Claim | 85892815 | Replaced Claim | 85892861 | Replaced Claim | 85892907 | Replaced Claim |
| 85892770 | Replaced Claim | 85892816 | Replaced Claim | 85892862 | Replaced Claim | 85892908 | Replaced Claim |
| 85892771 | Replaced Claim | 85892817 | Replaced Claim | 85892863 | Replaced Claim | 85892909 | Replaced Claim |
| 85892772 | Replaced Claim | 85892818 | Replaced Claim | 85892864 | Replaced Claim | 85892910 | Replaced Claim |
| 85892773 | Replaced Claim | 85892819 | Replaced Claim | 85892865 | Replaced Claim | 85892911 | Replaced Claim |
| 85892774 | Replaced Claim | 85892820 | Replaced Claim | 85892866 | Replaced Claim | 85892912 | Replaced Claim |
| 85892775 | Replaced Claim | 85892821 | Replaced Claim | 85892867 | Replaced Claim | 85892913 | Replaced Claim |
| 85892776 | Replaced Claim | 85892822 | Replaced Claim | 85892868 | Replaced Claim | 85892914 | Replaced Claim |
| 85892777 | Replaced Claim | 85892823 | Replaced Claim | 85892869 | Replaced Claim | 85892915 | Replaced Claim |
| 85892778 | Replaced Claim | 85892824 | Replaced Claim | 85892870 | Replaced Claim | 85892916 | Replaced Claim |
| 85892779 | Replaced Claim | 85892825 | Replaced Claim | 85892871 | Replaced Claim | 85892917 | Replaced Claim |
| 85892780 | Replaced Claim | 85892826 | Replaced Claim | 85892872 | Replaced Claim | 85892918 | Replaced Claim |
| 85892781 | Replaced Claim | 85892827 | Replaced Claim | 85892873 | Replaced Claim | 85892919 | Replaced Claim |
| 85892782 | Replaced Claim | 85892828 | Replaced Claim | 85892874 | Replaced Claim | 85892920 | Replaced Claim |
| 85892783 | Replaced Claim | 85892829 | Replaced Claim | 85892875 | Replaced Claim | 85892921 | Replaced Claim |
| 85892784 | Replaced Claim | 85892830 | Replaced Claim | 85892876 | Replaced Claim | 85892922 | Replaced Claim |
| 85892785 | Replaced Claim | 85892831 | Replaced Claim | 85892877 | Replaced Claim | 85892923 | Replaced Claim |
| 85892786 | Replaced Claim | 85892832 | Replaced Claim | 85892878 | Replaced Claim | 85892924 | Replaced Claim |
| 85892787 | Replaced Claim | 85892833 | Replaced Claim | 85892879 | Replaced Claim | 85892925 | Replaced Claim |
| 85892788 | Replaced Claim | 85892834 | Replaced Claim | 85892880 | Replaced Claim | 85892926 | Replaced Claim |
| 85892789 | Replaced Claim | 85892835 | Replaced Claim | 85892881 | Replaced Claim | 85892927 | Replaced Claim |
| 85892790 | Replaced Claim | 85892836 | Replaced Claim | 85892882 | Replaced Claim | 85892928 | Replaced Claim |
| 85892791 | Replaced Claim | 85892837 | Replaced Claim | 85892883 | Replaced Claim | 85892929 | Replaced Claim |
| 85892792 | Replaced Claim | 85892838 | Replaced Claim | 85892884 | Replaced Claim | 85892930 | Replaced Claim |
| 85892793 | Replaced Claim | 85892839 | Replaced Claim | 85892885 | Replaced Claim | 85892931 | Replaced Claim |
| 85892794 | Replaced Claim | 85892840 | Replaced Claim | 85892886 | Replaced Claim | 85892932 | Replaced Claim |
| 85892795 | Replaced Claim | 85892841 | Replaced Claim | 85892887 | Replaced Claim | 85892933 | Replaced Claim |
| 85892796 | Replaced Claim | 85892842 | Replaced Claim | 85892888 | Replaced Claim | 85892934 | Replaced Claim |
| 85892797 | Replaced Claim | 85892843 | Replaced Claim | 85892889 | Replaced Claim | 85892935 | Replaced Claim |
| 85892798 | Replaced Claim | 85892844 | Replaced Claim | 85892890 | Replaced Claim | 85892936 | Replaced Claim |
| 85892799 | Replaced Claim | 85892845 | Replaced Claim | 85892891 | Replaced Claim | 85892937 | Replaced Claim |
| 85892800 | Replaced Claim | 85892846 | Replaced Claim | 85892892 | Replaced Claim | 85892938 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85892939 | Replaced Claim | 85892985 | Replaced Claim | 85893031 | Replaced Claim | 85893077 | Replaced Claim |
| 85892940 | Replaced Claim | 85892986 | Replaced Claim | 85893032 | Replaced Claim | 85893078 | Replaced Claim |
| 85892941 | Replaced Claim | 85892987 | Replaced Claim | 85893033 | Replaced Claim | 85893079 | Replaced Claim |
| 85892942 | Replaced Claim | 85892988 | Replaced Claim | 85893034 | Replaced Claim | 85893080 | Replaced Claim |
| 85892943 | Replaced Claim | 85892989 | Replaced Claim | 85893035 | Replaced Claim | 85893081 | Replaced Claim |
| 85892944 | Replaced Claim | 85892990 | Replaced Claim | 85893036 | Replaced Claim | 85893082 | Replaced Claim |
| 85892945 | Replaced Claim | 85892991 | Replaced Claim | 85893037 | Replaced Claim | 85893083 | Replaced Claim |
| 85892946 | Replaced Claim | 85892992 | Replaced Claim | 85893038 | Replaced Claim | 85893084 | Replaced Claim |
| 85892947 | Replaced Claim | 85892993 | Replaced Claim | 85893039 | Replaced Claim | 85893085 | Replaced Claim |
| 85892948 | Replaced Claim | 85892994 | Replaced Claim | 85893040 | Replaced Claim | 85893086 | Replaced Claim |
| 85892949 | Replaced Claim | 85892995 | Replaced Claim | 85893041 | Replaced Claim | 85893087 | Replaced Claim |
| 85892950 | Replaced Claim | 85892996 | Replaced Claim | 85893042 | Replaced Claim | 85893088 | Replaced Claim |
| 85892951 | Replaced Claim | 85892997 | Replaced Claim | 85893043 | Replaced Claim | 85893089 | Replaced Claim |
| 85892952 | Replaced Claim | 85892998 | Replaced Claim | 85893044 | Replaced Claim | 85893090 | Replaced Claim |
| 85892953 | Replaced Claim | 85892999 | Replaced Claim | 85893045 | Replaced Claim | 85893091 | Replaced Claim |
| 85892954 | Replaced Claim | 85893000 | Replaced Claim | 85893046 | Replaced Claim | 85893092 | Replaced Claim |
| 85892955 | Replaced Claim | 85893001 | Replaced Claim | 85893047 | Replaced Claim | 85893093 | Replaced Claim |
| 85892956 | Replaced Claim | 85893002 | Replaced Claim | 85893048 | Replaced Claim | 85893094 | Replaced Claim |
| 85892957 | Replaced Claim | 85893003 | Replaced Claim | 85893049 | Replaced Claim | 85893095 | Replaced Claim |
| 85892958 | Replaced Claim | 85893004 | Replaced Claim | 85893050 | Replaced Claim | 85893096 | Replaced Claim |
| 85892959 | Replaced Claim | 85893005 | Replaced Claim | 85893051 | Replaced Claim | 85893097 | Replaced Claim |
| 85892960 | Replaced Claim | 85893006 | Replaced Claim | 85893052 | Replaced Claim | 85893098 | Replaced Claim |
| 85892961 | Replaced Claim | 85893007 | Replaced Claim | 85893053 | Replaced Claim | 85893099 | Replaced Claim |
| 85892962 | Replaced Claim | 85893008 | Replaced Claim | 85893054 | Replaced Claim | 85893100 | Replaced Claim |
| 85892963 | Replaced Claim | 85893009 | Replaced Claim | 85893055 | Replaced Claim | 85893101 | Replaced Claim |
| 85892964 | Replaced Claim | 85893010 | Replaced Claim | 85893056 | Replaced Claim | 85893102 | Replaced Claim |
| 85892965 | Replaced Claim | 85893011 | Replaced Claim | 85893057 | Replaced Claim | 85893103 | Replaced Claim |
| 85892966 | Replaced Claim | 85893012 | Replaced Claim | 85893058 | Replaced Claim | 85893104 | Replaced Claim |
| 85892967 | Replaced Claim | 85893013 | Replaced Claim | 85893059 | Replaced Claim | 85893105 | Replaced Claim |
| 85892968 | Replaced Claim | 85893014 | Replaced Claim | 85893060 | Replaced Claim | 85893106 | Replaced Claim |
| 85892969 | Replaced Claim | 85893015 | Replaced Claim | 85893061 | Replaced Claim | 85893107 | Replaced Claim |
| 85892970 | Replaced Claim | 85893016 | Replaced Claim | 85893062 | Replaced Claim | 85893108 | Replaced Claim |
| 85892971 | Replaced Claim | 85893017 | Replaced Claim | 85893063 | Replaced Claim | 85893109 | Replaced Claim |
| 85892972 | Replaced Claim | 85893018 | Replaced Claim | 85893064 | Replaced Claim | 85893110 | Replaced Claim |
| 85892973 | Replaced Claim | 85893019 | Replaced Claim | 85893065 | Replaced Claim | 85893111 | Replaced Claim |
| 85892974 | Replaced Claim | 85893020 | Replaced Claim | 85893066 | Replaced Claim | 85893112 | Replaced Claim |
| 85892975 | Replaced Claim | 85893021 | Replaced Claim | 85893067 | Replaced Claim | 85893113 | Replaced Claim |
| 85892976 | Replaced Claim | 85893022 | Replaced Claim | 85893068 | Replaced Claim | 85893114 | Replaced Claim |
| 85892977 | Replaced Claim | 85893023 | Replaced Claim | 85893069 | Replaced Claim | 85893115 | Replaced Claim |
| 85892978 | Replaced Claim | 85893024 | Replaced Claim | 85893070 | Replaced Claim | 85893116 | Replaced Claim |
| 85892979 | Replaced Claim | 85893025 | Replaced Claim | 85893071 | Replaced Claim | 85893117 | Replaced Claim |
| 85892980 | Replaced Claim | 85893026 | Replaced Claim | 85893072 | Replaced Claim | 85893118 | Replaced Claim |
| 85892981 | Replaced Claim | 85893027 | Replaced Claim | 85893073 | Replaced Claim | 85893119 | Replaced Claim |
| 85892982 | Replaced Claim | 85893028 | Replaced Claim | 85893074 | Replaced Claim | 85893120 | Replaced Claim |
| 85892983 | Replaced Claim | 85893029 | Replaced Claim | 85893075 | Replaced Claim | 85893121 | Replaced Claim |
| 85892984 | Replaced Claim | 85893030 | Replaced Claim | 85893076 | Replaced Claim | 85893122 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85893123 | Replaced Claim | 85893169 | Replaced Claim | 85893215 | Replaced Claim | 85893261 | Replaced Claim |
| 85893124 | Replaced Claim | 85893170 | Replaced Claim | 85893216 | Replaced Claim | 85893262 | Replaced Claim |
| 85893125 | Replaced Claim | 85893171 | Replaced Claim | 85893217 | Replaced Claim | 85893263 | Replaced Claim |
| 85893126 | Replaced Claim | 85893172 | Replaced Claim | 85893218 | Replaced Claim | 85893264 | Replaced Claim |
| 85893127 | Replaced Claim | 85893173 | Replaced Claim | 85893219 | Replaced Claim | 85893265 | Replaced Claim |
| 85893128 | Replaced Claim | 85893174 | Replaced Claim | 85893220 | Replaced Claim | 85893266 | Replaced Claim |
| 85893129 | Replaced Claim | 85893175 | Replaced Claim | 85893221 | Replaced Claim | 85893267 | Replaced Claim |
| 85893130 | Replaced Claim | 85893176 | Replaced Claim | 85893222 | Replaced Claim | 85893268 | Replaced Claim |
| 85893131 | Replaced Claim | 85893177 | Replaced Claim | 85893223 | Replaced Claim | 85893269 | Replaced Claim |
| 85893132 | Replaced Claim | 85893178 | Replaced Claim | 85893224 | Replaced Claim | 85893270 | Replaced Claim |
| 85893133 | Replaced Claim | 85893179 | Replaced Claim | 85893225 | Replaced Claim | 85893271 | Replaced Claim |
| 85893134 | Replaced Claim | 85893180 | Replaced Claim | 85893226 | Replaced Claim | 85893272 | Replaced Claim |
| 85893135 | Replaced Claim | 85893181 | Replaced Claim | 85893227 | Replaced Claim | 85893273 | Replaced Claim |
| 85893136 | Replaced Claim | 85893182 | Replaced Claim | 85893228 | Replaced Claim | 85893274 | Replaced Claim |
| 85893137 | Replaced Claim | 85893183 | Replaced Claim | 85893229 | Replaced Claim | 85893275 | Replaced Claim |
| 85893138 | Replaced Claim | 85893184 | Replaced Claim | 85893230 | Replaced Claim | 85893276 | Replaced Claim |
| 85893139 | Replaced Claim | 85893185 | Replaced Claim | 85893231 | Replaced Claim | 85893277 | Replaced Claim |
| 85893140 | Replaced Claim | 85893186 | Replaced Claim | 85893232 | Replaced Claim | 85893278 | Replaced Claim |
| 85893141 | Replaced Claim | 85893187 | Replaced Claim | 85893233 | Replaced Claim | 85893279 | Replaced Claim |
| 85893142 | Replaced Claim | 85893188 | Replaced Claim | 85893234 | Replaced Claim | 85893280 | Replaced Claim |
| 85893143 | Replaced Claim | 85893189 | Replaced Claim | 85893235 | Replaced Claim | 85893281 | Replaced Claim |
| 85893144 | Replaced Claim | 85893190 | Replaced Claim | 85893236 | Replaced Claim | 85893282 | Replaced Claim |
| 85893145 | Replaced Claim | 85893191 | Replaced Claim | 85893237 | Replaced Claim | 85893283 | Replaced Claim |
| 85893146 | Replaced Claim | 85893192 | Replaced Claim | 85893238 | Replaced Claim | 85893284 | Replaced Claim |
| 85893147 | Replaced Claim | 85893193 | Replaced Claim | 85893239 | Replaced Claim | 85893285 | Replaced Claim |
| 85893148 | Replaced Claim | 85893194 | Replaced Claim | 85893240 | Replaced Claim | 85893286 | Replaced Claim |
| 85893149 | Replaced Claim | 85893195 | Replaced Claim | 85893241 | Replaced Claim | 85893287 | Replaced Claim |
| 85893150 | Replaced Claim | 85893196 | Replaced Claim | 85893242 | Replaced Claim | 85893288 | Replaced Claim |
| 85893151 | Replaced Claim | 85893197 | Replaced Claim | 85893243 | Replaced Claim | 85893289 | Replaced Claim |
| 85893152 | Replaced Claim | 85893198 | Replaced Claim | 85893244 | Replaced Claim | 85893290 | Replaced Claim |
| 85893153 | Replaced Claim | 85893199 | Replaced Claim | 85893245 | Replaced Claim | 85893291 | Replaced Claim |
| 85893154 | Replaced Claim | 85893200 | Replaced Claim | 85893246 | Replaced Claim | 85893292 | Replaced Claim |
| 85893155 | Replaced Claim | 85893201 | Replaced Claim | 85893247 | Replaced Claim | 85893293 | Replaced Claim |
| 85893156 | Replaced Claim | 85893202 | Replaced Claim | 85893248 | Replaced Claim | 85893294 | Replaced Claim |
| 85893157 | Replaced Claim | 85893203 | Replaced Claim | 85893249 | Replaced Claim | 85893295 | Replaced Claim |
| 85893158 | Replaced Claim | 85893204 | Replaced Claim | 85893250 | Replaced Claim | 85893296 | Replaced Claim |
| 85893159 | Replaced Claim | 85893205 | Replaced Claim | 85893251 | Replaced Claim | 85893297 | Replaced Claim |
| 85893160 | Replaced Claim | 85893206 | Replaced Claim | 85893252 | Replaced Claim | 85893298 | Replaced Claim |
| 85893161 | Replaced Claim | 85893207 | Replaced Claim | 85893253 | Replaced Claim | 85893299 | Replaced Claim |
| 85893162 | Replaced Claim | 85893208 | Replaced Claim | 85893254 | Replaced Claim | 85893300 | Replaced Claim |
| 85893163 | Replaced Claim | 85893209 | Replaced Claim | 85893255 | Replaced Claim | 85893301 | Replaced Claim |
| 85893164 | Replaced Claim | 85893210 | Replaced Claim | 85893256 | Replaced Claim | 85893302 | Replaced Claim |
| 85893165 | Replaced Claim | 85893211 | Replaced Claim | 85893257 | Replaced Claim | 85893303 | Replaced Claim |
| 85893166 | Replaced Claim | 85893212 | Replaced Claim | 85893258 | Replaced Claim | 85893304 | Replaced Claim |
| 85893167 | Replaced Claim | 85893213 | Replaced Claim | 85893259 | Replaced Claim | 85893305 | Replaced Claim |
| 85893168 | Replaced Claim | 85893214 | Replaced Claim | 85893260 | Replaced Claim | 85893306 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85893307 | Replaced Claim | 85893353 | Replaced Claim | 85893399 | Replaced Claim | 85893445 | Replaced Claim |
| 85893308 | Replaced Claim | 85893354 | Replaced Claim | 85893400 | Replaced Claim | 85893446 | Replaced Claim |
| 85893309 | Replaced Claim | 85893355 | Replaced Claim | 85893401 | Replaced Claim | 85893447 | Replaced Claim |
| 85893310 | Replaced Claim | 85893356 | Replaced Claim | 85893402 | Replaced Claim | 85893448 | Replaced Claim |
| 85893311 | Replaced Claim | 85893357 | Replaced Claim | 85893403 | Replaced Claim | 85893449 | Replaced Claim |
| 85893312 | Replaced Claim | 85893358 | Replaced Claim | 85893404 | Replaced Claim | 85893450 | Replaced Claim |
| 85893313 | Replaced Claim | 85893359 | Replaced Claim | 85893405 | Replaced Claim | 85893451 | Replaced Claim |
| 85893314 | Replaced Claim | 85893360 | Replaced Claim | 85893406 | Replaced Claim | 85893452 | Replaced Claim |
| 85893315 | Replaced Claim | 85893361 | Replaced Claim | 85893407 | Replaced Claim | 85893453 | Replaced Claim |
| 85893316 | Replaced Claim | 85893362 | Replaced Claim | 85893408 | Replaced Claim | 85893454 | Replaced Claim |
| 85893317 | Replaced Claim | 85893363 | Replaced Claim | 85893409 | Replaced Claim | 85893455 | Replaced Claim |
| 85893318 | Replaced Claim | 85893364 | Replaced Claim | 85893410 | Replaced Claim | 85893456 | Replaced Claim |
| 85893319 | Replaced Claim | 85893365 | Replaced Claim | 85893411 | Replaced Claim | 85893457 | Replaced Claim |
| 85893320 | Replaced Claim | 85893366 | Replaced Claim | 85893412 | Replaced Claim | 85893458 | Replaced Claim |
| 85893321 | Replaced Claim | 85893367 | Replaced Claim | 85893413 | Replaced Claim | 85893459 | Replaced Claim |
| 85893322 | Replaced Claim | 85893368 | Replaced Claim | 85893414 | Replaced Claim | 85893460 | Replaced Claim |
| 85893323 | Replaced Claim | 85893369 | Replaced Claim | 85893415 | Replaced Claim | 85893461 | Replaced Claim |
| 85893324 | Replaced Claim | 85893370 | Replaced Claim | 85893416 | Replaced Claim | 85893462 | Replaced Claim |
| 85893325 | Replaced Claim | 85893371 | Replaced Claim | 85893417 | Replaced Claim | 85893463 | Replaced Claim |
| 85893326 | Replaced Claim | 85893372 | Replaced Claim | 85893418 | Replaced Claim | 85893464 | Replaced Claim |
| 85893327 | Replaced Claim | 85893373 | Replaced Claim | 85893419 | Replaced Claim | 85893465 | Replaced Claim |
| 85893328 | Replaced Claim | 85893374 | Replaced Claim | 85893420 | Replaced Claim | 85893466 | Replaced Claim |
| 85893329 | Replaced Claim | 85893375 | Replaced Claim | 85893421 | Replaced Claim | 85893467 | Replaced Claim |
| 85893330 | Replaced Claim | 85893376 | Replaced Claim | 85893422 | Replaced Claim | 85893468 | Replaced Claim |
| 85893331 | Replaced Claim | 85893377 | Replaced Claim | 85893423 | Replaced Claim | 85893469 | Replaced Claim |
| 85893332 | Replaced Claim | 85893378 | Replaced Claim | 85893424 | Replaced Claim | 85893470 | Replaced Claim |
| 85893333 | Replaced Claim | 85893379 | Replaced Claim | 85893425 | Replaced Claim | 85893471 | Replaced Claim |
| 85893334 | Replaced Claim | 85893380 | Replaced Claim | 85893426 | Replaced Claim | 85893472 | Replaced Claim |
| 85893335 | Replaced Claim | 85893381 | Replaced Claim | 85893427 | Replaced Claim | 85893473 | Replaced Claim |
| 85893336 | Replaced Claim | 85893382 | Replaced Claim | 85893428 | Replaced Claim | 85893474 | Replaced Claim |
| 85893337 | Replaced Claim | 85893383 | Replaced Claim | 85893429 | Replaced Claim | 85893475 | Replaced Claim |
| 85893338 | Replaced Claim | 85893384 | Replaced Claim | 85893430 | Replaced Claim | 85893476 | Replaced Claim |
| 85893339 | Replaced Claim | 85893385 | Replaced Claim | 85893431 | Replaced Claim | 85893477 | Replaced Claim |
| 85893340 | Replaced Claim | 85893386 | Replaced Claim | 85893432 | Replaced Claim | 85893478 | Replaced Claim |
| 85893341 | Replaced Claim | 85893387 | Replaced Claim | 85893433 | Replaced Claim | 85893479 | Replaced Claim |
| 85893342 | Replaced Claim | 85893388 | Replaced Claim | 85893434 | Replaced Claim | 85893480 | Replaced Claim |
| 85893343 | Replaced Claim | 85893389 | Replaced Claim | 85893435 | Replaced Claim | 85893481 | Replaced Claim |
| 85893344 | Replaced Claim | 85893390 | Replaced Claim | 85893436 | Replaced Claim | 85893482 | Replaced Claim |
| 85893345 | Replaced Claim | 85893391 | Replaced Claim | 85893437 | Replaced Claim | 85893483 | Replaced Claim |
| 85893346 | Replaced Claim | 85893392 | Replaced Claim | 85893438 | Replaced Claim | 85893484 | Replaced Claim |
| 85893347 | Replaced Claim | 85893393 | Replaced Claim | 85893439 | Replaced Claim | 85893485 | Replaced Claim |
| 85893348 | Replaced Claim | 85893394 | Replaced Claim | 85893440 | Replaced Claim | 85893486 | Replaced Claim |
| 85893349 | Replaced Claim | 85893395 | Replaced Claim | 85893441 | Replaced Claim | 85893487 | Replaced Claim |
| 85893350 | Replaced Claim | 85893396 | Replaced Claim | 85893442 | Replaced Claim | 85893488 | Replaced Claim |
| 85893351 | Replaced Claim | 85893397 | Replaced Claim | 85893443 | Replaced Claim | 85893489 | Replaced Claim |
| 85893352 | Replaced Claim | 85893398 | Replaced Claim | 85893444 | Replaced Claim | 85893490 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85893491 | Replaced Claim | 85893537 | Replaced Claim | 85893583 | Replaced Claim | 85893629 | Replaced Claim |
| 85893492 | Replaced Claim | 85893538 | Replaced Claim | 85893584 | Replaced Claim | 85893630 | Replaced Claim |
| 85893493 | Replaced Claim | 85893539 | Replaced Claim | 85893585 | Replaced Claim | 85893631 | Replaced Claim |
| 85893494 | Replaced Claim | 85893540 | Replaced Claim | 85893586 | Replaced Claim | 85893632 | Replaced Claim |
| 85893495 | Replaced Claim | 85893541 | Replaced Claim | 85893587 | Replaced Claim | 85893633 | Replaced Claim |
| 85893496 | Replaced Claim | 85893542 | Replaced Claim | 85893588 | Replaced Claim | 85893634 | Replaced Claim |
| 85893497 | Replaced Claim | 85893543 | Replaced Claim | 85893589 | Replaced Claim | 85893635 | Replaced Claim |
| 85893498 | Replaced Claim | 85893544 | Replaced Claim | 85893590 | Replaced Claim | 85893636 | Replaced Claim |
| 85893499 | Replaced Claim | 85893545 | Replaced Claim | 85893591 | Replaced Claim | 85893637 | Replaced Claim |
| 85893500 | Replaced Claim | 85893546 | Replaced Claim | 85893592 | Replaced Claim | 85893638 | Replaced Claim |
| 85893501 | Replaced Claim | 85893547 | Replaced Claim | 85893593 | Replaced Claim | 85893639 | Replaced Claim |
| 85893502 | Replaced Claim | 85893548 | Replaced Claim | 85893594 | Replaced Claim | 85893640 | Replaced Claim |
| 85893503 | Replaced Claim | 85893549 | Replaced Claim | 85893595 | Replaced Claim | 85893641 | Replaced Claim |
| 85893504 | Replaced Claim | 85893550 | Replaced Claim | 85893596 | Replaced Claim | 85893642 | Replaced Claim |
| 85893505 | Replaced Claim | 85893551 | Replaced Claim | 85893597 | Replaced Claim | 85893643 | Replaced Claim |
| 85893506 | Replaced Claim | 85893552 | Replaced Claim | 85893598 | Replaced Claim | 85893644 | Replaced Claim |
| 85893507 | Replaced Claim | 85893553 | Replaced Claim | 85893599 | Replaced Claim | 85893645 | Replaced Claim |
| 85893508 | Replaced Claim | 85893554 | Replaced Claim | 85893600 | Replaced Claim | 85893646 | Replaced Claim |
| 85893509 | Replaced Claim | 85893555 | Replaced Claim | 85893601 | Replaced Claim | 85893647 | Replaced Claim |
| 85893510 | Replaced Claim | 85893556 | Replaced Claim | 85893602 | Replaced Claim | 85893648 | Replaced Claim |
| 85893511 | Replaced Claim | 85893557 | Replaced Claim | 85893603 | Replaced Claim | 85893649 | Replaced Claim |
| 85893512 | Replaced Claim | 85893558 | Replaced Claim | 85893604 | Replaced Claim | 85893650 | Replaced Claim |
| 85893513 | Replaced Claim | 85893559 | Replaced Claim | 85893605 | Replaced Claim | 85893651 | Replaced Claim |
| 85893514 | Replaced Claim | 85893560 | Replaced Claim | 85893606 | Replaced Claim | 85893652 | Replaced Claim |
| 85893515 | Replaced Claim | 85893561 | Replaced Claim | 85893607 | Replaced Claim | 85893653 | Replaced Claim |
| 85893516 | Replaced Claim | 85893562 | Replaced Claim | 85893608 | Replaced Claim | 85893654 | Replaced Claim |
| 85893517 | Replaced Claim | 85893563 | Replaced Claim | 85893609 | Replaced Claim | 85893655 | Replaced Claim |
| 85893518 | Replaced Claim | 85893564 | Replaced Claim | 85893610 | Replaced Claim | 85893656 | Replaced Claim |
| 85893519 | Replaced Claim | 85893565 | Replaced Claim | 85893611 | Replaced Claim | 85893657 | Replaced Claim |
| 85893520 | Replaced Claim | 85893566 | Replaced Claim | 85893612 | Replaced Claim | 85893658 | Replaced Claim |
| 85893521 | Replaced Claim | 85893567 | Replaced Claim | 85893613 | Replaced Claim | 85893659 | Replaced Claim |
| 85893522 | Replaced Claim | 85893568 | Replaced Claim | 85893614 | Replaced Claim | 85893660 | Replaced Claim |
| 85893523 | Replaced Claim | 85893569 | Replaced Claim | 85893615 | Replaced Claim | 85893661 | Replaced Claim |
| 85893524 | Replaced Claim | 85893570 | Replaced Claim | 85893616 | Replaced Claim | 85893662 | Replaced Claim |
| 85893525 | Replaced Claim | 85893571 | Replaced Claim | 85893617 | Replaced Claim | 85893663 | Replaced Claim |
| 85893526 | Replaced Claim | 85893572 | Replaced Claim | 85893618 | Replaced Claim | 85893664 | Replaced Claim |
| 85893527 | Replaced Claim | 85893573 | Replaced Claim | 85893619 | Replaced Claim | 85893665 | Replaced Claim |
| 85893528 | Replaced Claim | 85893574 | Replaced Claim | 85893620 | Replaced Claim | 85893666 | Replaced Claim |
| 85893529 | Replaced Claim | 85893575 | Replaced Claim | 85893621 | Replaced Claim | 85893667 | Replaced Claim |
| 85893530 | Replaced Claim | 85893576 | Replaced Claim | 85893622 | Replaced Claim | 85893668 | Replaced Claim |
| 85893531 | Replaced Claim | 85893577 | Replaced Claim | 85893623 | Replaced Claim | 85893669 | Replaced Claim |
| 85893532 | Replaced Claim | 85893578 | Replaced Claim | 85893624 | Replaced Claim | 85893670 | Replaced Claim |
| 85893533 | Replaced Claim | 85893579 | Replaced Claim | 85893625 | Replaced Claim | 85893671 | Replaced Claim |
| 85893534 | Replaced Claim | 85893580 | Replaced Claim | 85893626 | Replaced Claim | 85893672 | Replaced Claim |
| 85893535 | Replaced Claim | 85893581 | Replaced Claim | 85893627 | Replaced Claim | 85893673 | Replaced Claim |
| 85893536 | Replaced Claim | 85893582 | Replaced Claim | 85893628 | Replaced Claim | 85893674 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85893675 | Replaced Claim | 85893721 | Replaced Claim | 85893767 | Replaced Claim | 85893813 | Replaced Claim |
| 85893676 | Replaced Claim | 85893722 | Replaced Claim | 85893768 | Replaced Claim | 85893814 | Replaced Claim |
| 85893677 | Replaced Claim | 85893723 | Replaced Claim | 85893769 | Replaced Claim | 85893815 | Replaced Claim |
| 85893678 | Replaced Claim | 85893724 | Replaced Claim | 85893770 | Replaced Claim | 85893816 | Replaced Claim |
| 85893679 | Replaced Claim | 85893725 | Replaced Claim | 85893771 | Replaced Claim | 85893817 | Replaced Claim |
| 85893680 | Replaced Claim | 85893726 | Replaced Claim | 85893772 | Replaced Claim | 85893818 | Replaced Claim |
| 85893681 | Replaced Claim | 85893727 | Replaced Claim | 85893773 | Replaced Claim | 85893819 | Replaced Claim |
| 85893682 | Replaced Claim | 85893728 | Replaced Claim | 85893774 | Replaced Claim | 85893820 | Replaced Claim |
| 85893683 | Replaced Claim | 85893729 | Replaced Claim | 85893775 | Replaced Claim | 85893821 | Replaced Claim |
| 85893684 | Replaced Claim | 85893730 | Replaced Claim | 85893776 | Replaced Claim | 85893822 | Replaced Claim |
| 85893685 | Replaced Claim | 85893731 | Replaced Claim | 85893777 | Replaced Claim | 85893823 | Replaced Claim |
| 85893686 | Replaced Claim | 85893732 | Replaced Claim | 85893778 | Replaced Claim | 85893824 | Replaced Claim |
| 85893687 | Replaced Claim | 85893733 | Replaced Claim | 85893779 | Replaced Claim | 85893825 | Replaced Claim |
| 85893688 | Replaced Claim | 85893734 | Replaced Claim | 85893780 | Replaced Claim | 85893826 | Replaced Claim |
| 85893689 | Replaced Claim | 85893735 | Replaced Claim | 85893781 | Replaced Claim | 85893827 | Replaced Claim |
| 85893690 | Replaced Claim | 85893736 | Replaced Claim | 85893782 | Replaced Claim | 85893828 | Replaced Claim |
| 85893691 | Replaced Claim | 85893737 | Replaced Claim | 85893783 | Replaced Claim | 85893829 | Replaced Claim |
| 85893692 | Replaced Claim | 85893738 | Replaced Claim | 85893784 | Replaced Claim | 85893830 | Replaced Claim |
| 85893693 | Replaced Claim | 85893739 | Replaced Claim | 85893785 | Replaced Claim | 85893831 | Replaced Claim |
| 85893694 | Replaced Claim | 85893740 | Replaced Claim | 85893786 | Replaced Claim | 85893832 | Replaced Claim |
| 85893695 | Replaced Claim | 85893741 | Replaced Claim | 85893787 | Replaced Claim | 85893833 | Replaced Claim |
| 85893696 | Replaced Claim | 85893742 | Replaced Claim | 85893788 | Replaced Claim | 85893834 | Replaced Claim |
| 85893697 | Replaced Claim | 85893743 | Replaced Claim | 85893789 | Replaced Claim | 85893835 | Replaced Claim |
| 85893698 | Replaced Claim | 85893744 | Replaced Claim | 85893790 | Replaced Claim | 85893836 | Replaced Claim |
| 85893699 | Replaced Claim | 85893745 | Replaced Claim | 85893791 | Replaced Claim | 85893837 | Replaced Claim |
| 85893700 | Replaced Claim | 85893746 | Replaced Claim | 85893792 | Replaced Claim | 85893838 | Replaced Claim |
| 85893701 | Replaced Claim | 85893747 | Replaced Claim | 85893793 | Replaced Claim | 85893839 | Replaced Claim |
| 85893702 | Replaced Claim | 85893748 | Replaced Claim | 85893794 | Replaced Claim | 85893840 | Replaced Claim |
| 85893703 | Replaced Claim | 85893749 | Replaced Claim | 85893795 | Replaced Claim | 85893841 | Replaced Claim |
| 85893704 | Replaced Claim | 85893750 | Replaced Claim | 85893796 | Replaced Claim | 85893842 | Replaced Claim |
| 85893705 | Replaced Claim | 85893751 | Replaced Claim | 85893797 | Replaced Claim | 85893843 | Replaced Claim |
| 85893706 | Replaced Claim | 85893752 | Replaced Claim | 85893798 | Replaced Claim | 85893844 | Replaced Claim |
| 85893707 | Replaced Claim | 85893753 | Replaced Claim | 85893799 | Replaced Claim | 85893845 | Replaced Claim |
| 85893708 | Replaced Claim | 85893754 | Replaced Claim | 85893800 | Replaced Claim | 85893846 | Replaced Claim |
| 85893709 | Replaced Claim | 85893755 | Replaced Claim | 85893801 | Replaced Claim | 85893847 | Replaced Claim |
| 85893710 | Replaced Claim | 85893756 | Replaced Claim | 85893802 | Replaced Claim | 85893848 | Replaced Claim |
| 85893711 | Replaced Claim | 85893757 | Replaced Claim | 85893803 | Replaced Claim | 85893849 | Replaced Claim |
| 85893712 | Replaced Claim | 85893758 | Replaced Claim | 85893804 | Replaced Claim | 85893850 | Replaced Claim |
| 85893713 | Replaced Claim | 85893759 | Replaced Claim | 85893805 | Replaced Claim | 85893851 | Replaced Claim |
| 85893714 | Replaced Claim | 85893760 | Replaced Claim | 85893806 | Replaced Claim | 85893852 | Replaced Claim |
| 85893715 | Replaced Claim | 85893761 | Replaced Claim | 85893807 | Replaced Claim | 85893853 | Replaced Claim |
| 85893716 | Replaced Claim | 85893762 | Replaced Claim | 85893808 | Replaced Claim | 85893854 | Replaced Claim |
| 85893717 | Replaced Claim | 85893763 | Replaced Claim | 85893809 | Replaced Claim | 85893855 | Replaced Claim |
| 85893718 | Replaced Claim | 85893764 | Replaced Claim | 85893810 | Replaced Claim | 85893856 | Replaced Claim |
| 85893719 | Replaced Claim | 85893765 | Replaced Claim | 85893811 | Replaced Claim | 85893857 | Replaced Claim |
| 85893720 | Replaced Claim | 85893766 | Replaced Claim | 85893812 | Replaced Claim | 85893858 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85893859 | Replaced Claim | 85893905 | Replaced Claim | 85893951 | Replaced Claim | 85893997 | Replaced Claim |
| 85893860 | Replaced Claim | 85893906 | Replaced Claim | 85893952 | Replaced Claim | 85893998 | Replaced Claim |
| 85893861 | Replaced Claim | 85893907 | Replaced Claim | 85893953 | Replaced Claim | 85893999 | Replaced Claim |
| 85893862 | Replaced Claim | 85893908 | Replaced Claim | 85893954 | Replaced Claim | 85894000 | Replaced Claim |
| 85893863 | Replaced Claim | 85893909 | Replaced Claim | 85893955 | Replaced Claim | 85894001 | Replaced Claim |
| 85893864 | Replaced Claim | 85893910 | Replaced Claim | 85893956 | Replaced Claim | 85894002 | Replaced Claim |
| 85893865 | Replaced Claim | 85893911 | Replaced Claim | 85893957 | Replaced Claim | 85894003 | Replaced Claim |
| 85893866 | Replaced Claim | 85893912 | Replaced Claim | 85893958 | Replaced Claim | 85894004 | Replaced Claim |
| 85893867 | Replaced Claim | 85893913 | Replaced Claim | 85893959 | Replaced Claim | 85894005 | Replaced Claim |
| 85893868 | Replaced Claim | 85893914 | Replaced Claim | 85893960 | Replaced Claim | 85894006 | Replaced Claim |
| 85893869 | Replaced Claim | 85893915 | Replaced Claim | 85893961 | Replaced Claim | 85894007 | Replaced Claim |
| 85893870 | Replaced Claim | 85893916 | Replaced Claim | 85893962 | Replaced Claim | 85894008 | Replaced Claim |
| 85893871 | Replaced Claim | 85893917 | Replaced Claim | 85893963 | Replaced Claim | 85894009 | Replaced Claim |
| 85893872 | Replaced Claim | 85893918 | Replaced Claim | 85893964 | Replaced Claim | 85894010 | Replaced Claim |
| 85893873 | Replaced Claim | 85893919 | Replaced Claim | 85893965 | Replaced Claim | 85894011 | Replaced Claim |
| 85893874 | Replaced Claim | 85893920 | Replaced Claim | 85893966 | Replaced Claim | 85894012 | Replaced Claim |
| 85893875 | Replaced Claim | 85893921 | Replaced Claim | 85893967 | Replaced Claim | 85894013 | Replaced Claim |
| 85893876 | Replaced Claim | 85893922 | Replaced Claim | 85893968 | Replaced Claim | 85894014 | Replaced Claim |
| 85893877 | Replaced Claim | 85893923 | Replaced Claim | 85893969 | Replaced Claim | 85894015 | Replaced Claim |
| 85893878 | Replaced Claim | 85893924 | Replaced Claim | 85893970 | Replaced Claim | 85894016 | Replaced Claim |
| 85893879 | Replaced Claim | 85893925 | Replaced Claim | 85893971 | Replaced Claim | 85894017 | Replaced Claim |
| 85893880 | Replaced Claim | 85893926 | Replaced Claim | 85893972 | Replaced Claim | 85894018 | Replaced Claim |
| 85893881 | Replaced Claim | 85893927 | Replaced Claim | 85893973 | Replaced Claim | 85894019 | Replaced Claim |
| 85893882 | Replaced Claim | 85893928 | Replaced Claim | 85893974 | Replaced Claim | 85894020 | Replaced Claim |
| 85893883 | Replaced Claim | 85893929 | Replaced Claim | 85893975 | Replaced Claim | 85894021 | Replaced Claim |
| 85893884 | Replaced Claim | 85893930 | Replaced Claim | 85893976 | Replaced Claim | 85894022 | Replaced Claim |
| 85893885 | Replaced Claim | 85893931 | Replaced Claim | 85893977 | Replaced Claim | 85894023 | Replaced Claim |
| 85893886 | Replaced Claim | 85893932 | Replaced Claim | 85893978 | Replaced Claim | 85894024 | Replaced Claim |
| 85893887 | Replaced Claim | 85893933 | Replaced Claim | 85893979 | Replaced Claim | 85894025 | Replaced Claim |
| 85893888 | Replaced Claim | 85893934 | Replaced Claim | 85893980 | Replaced Claim | 85894026 | Replaced Claim |
| 85893889 | Replaced Claim | 85893935 | Replaced Claim | 85893981 | Replaced Claim | 85894027 | Replaced Claim |
| 85893890 | Replaced Claim | 85893936 | Replaced Claim | 85893982 | Replaced Claim | 85894028 | Replaced Claim |
| 85893891 | Replaced Claim | 85893937 | Replaced Claim | 85893983 | Replaced Claim | 85894029 | Replaced Claim |
| 85893892 | Replaced Claim | 85893938 | Replaced Claim | 85893984 | Replaced Claim | 85894030 | Replaced Claim |
| 85893893 | Replaced Claim | 85893939 | Replaced Claim | 85893985 | Replaced Claim | 85894031 | Replaced Claim |
| 85893894 | Replaced Claim | 85893940 | Replaced Claim | 85893986 | Replaced Claim | 85894032 | Replaced Claim |
| 85893895 | Replaced Claim | 85893941 | Replaced Claim | 85893987 | Replaced Claim | 85894033 | Replaced Claim |
| 85893896 | Replaced Claim | 85893942 | Replaced Claim | 85893988 | Replaced Claim | 85894034 | Replaced Claim |
| 85893897 | Replaced Claim | 85893943 | Replaced Claim | 85893989 | Replaced Claim | 85894035 | Replaced Claim |
| 85893898 | Replaced Claim | 85893944 | Replaced Claim | 85893990 | Replaced Claim | 85894036 | Replaced Claim |
| 85893899 | Replaced Claim | 85893945 | Replaced Claim | 85893991 | Replaced Claim | 85894037 | Replaced Claim |
| 85893900 | Replaced Claim | 85893946 | Replaced Claim | 85893992 | Replaced Claim | 85894038 | Replaced Claim |
| 85893901 | Replaced Claim | 85893947 | Replaced Claim | 85893993 | Replaced Claim | 85894039 | Replaced Claim |
| 85893902 | Replaced Claim | 85893948 | Replaced Claim | 85893994 | Replaced Claim | 85894040 | Replaced Claim |
| 85893903 | Replaced Claim | 85893949 | Replaced Claim | 85893995 | Replaced Claim | 85894041 | Replaced Claim |
| 85893904 | Replaced Claim | 85893950 | Replaced Claim | 85893996 | Replaced Claim | 85894042 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85894043 | Replaced Claim | 85894089 | Replaced Claim | 85894135 | Replaced Claim | 85894181 | Replaced Claim |
| 85894044 | Replaced Claim | 85894090 | Replaced Claim | 85894136 | Replaced Claim | 85894182 | Replaced Claim |
| 85894045 | Replaced Claim | 85894091 | Replaced Claim | 85894137 | Replaced Claim | 85894183 | Replaced Claim |
| 85894046 | Replaced Claim | 85894092 | Replaced Claim | 85894138 | Replaced Claim | 85894184 | Replaced Claim |
| 85894047 | Replaced Claim | 85894093 | Replaced Claim | 85894139 | Replaced Claim | 85894185 | Replaced Claim |
| 85894048 | Replaced Claim | 85894094 | Replaced Claim | 85894140 | Replaced Claim | 85894186 | Replaced Claim |
| 85894049 | Replaced Claim | 85894095 | Replaced Claim | 85894141 | Replaced Claim | 85894187 | Replaced Claim |
| 85894050 | Replaced Claim | 85894096 | Replaced Claim | 85894142 | Replaced Claim | 85894188 | Replaced Claim |
| 85894051 | Replaced Claim | 85894097 | Replaced Claim | 85894143 | Replaced Claim | 85894189 | Replaced Claim |
| 85894052 | Replaced Claim | 85894098 | Replaced Claim | 85894144 | Replaced Claim | 85894190 | Replaced Claim |
| 85894053 | Replaced Claim | 85894099 | Replaced Claim | 85894145 | Replaced Claim | 85894191 | Replaced Claim |
| 85894054 | Replaced Claim | 85894100 | Replaced Claim | 85894146 | Replaced Claim | 85894192 | Replaced Claim |
| 85894055 | Replaced Claim | 85894101 | Replaced Claim | 85894147 | Replaced Claim | 85894193 | Replaced Claim |
| 85894056 | Replaced Claim | 85894102 | Replaced Claim | 85894148 | Replaced Claim | 85894194 | Replaced Claim |
| 85894057 | Replaced Claim | 85894103 | Replaced Claim | 85894149 | Replaced Claim | 85894195 | Replaced Claim |
| 85894058 | Replaced Claim | 85894104 | Replaced Claim | 85894150 | Replaced Claim | 85894196 | Replaced Claim |
| 85894059 | Replaced Claim | 85894105 | Replaced Claim | 85894151 | Replaced Claim | 85894197 | Replaced Claim |
| 85894060 | Replaced Claim | 85894106 | Replaced Claim | 85894152 | Replaced Claim | 85894198 | Replaced Claim |
| 85894061 | Replaced Claim | 85894107 | Replaced Claim | 85894153 | Replaced Claim | 85894199 | Replaced Claim |
| 85894062 | Replaced Claim | 85894108 | Replaced Claim | 85894154 | Replaced Claim | 85894200 | Replaced Claim |
| 85894063 | Replaced Claim | 85894109 | Replaced Claim | 85894155 | Replaced Claim | 85894201 | Replaced Claim |
| 85894064 | Replaced Claim | 85894110 | Replaced Claim | 85894156 | Replaced Claim | 85894202 | Replaced Claim |
| 85894065 | Replaced Claim | 85894111 | Replaced Claim | 85894157 | Replaced Claim | 85894203 | Replaced Claim |
| 85894066 | Replaced Claim | 85894112 | Replaced Claim | 85894158 | Replaced Claim | 85894204 | Replaced Claim |
| 85894067 | Replaced Claim | 85894113 | Replaced Claim | 85894159 | Replaced Claim | 85894205 | Replaced Claim |
| 85894068 | Replaced Claim | 85894114 | Replaced Claim | 85894160 | Replaced Claim | 85894206 | Replaced Claim |
| 85894069 | Replaced Claim | 85894115 | Replaced Claim | 85894161 | Replaced Claim | 85894207 | Replaced Claim |
| 85894070 | Replaced Claim | 85894116 | Replaced Claim | 85894162 | Replaced Claim | 85894208 | Replaced Claim |
| 85894071 | Replaced Claim | 85894117 | Replaced Claim | 85894163 | Replaced Claim | 85894209 | Replaced Claim |
| 85894072 | Replaced Claim | 85894118 | Replaced Claim | 85894164 | Replaced Claim | 85894210 | Replaced Claim |
| 85894073 | Replaced Claim | 85894119 | Replaced Claim | 85894165 | Replaced Claim | 85894211 | Replaced Claim |
| 85894074 | Replaced Claim | 85894120 | Replaced Claim | 85894166 | Replaced Claim | 85894212 | Replaced Claim |
| 85894075 | Replaced Claim | 85894121 | Replaced Claim | 85894167 | Replaced Claim | 85894213 | Replaced Claim |
| 85894076 | Replaced Claim | 85894122 | Replaced Claim | 85894168 | Replaced Claim | 85894214 | Replaced Claim |
| 85894077 | Replaced Claim | 85894123 | Replaced Claim | 85894169 | Replaced Claim | 85894215 | Replaced Claim |
| 85894078 | Replaced Claim | 85894124 | Replaced Claim | 85894170 | Replaced Claim | 85894216 | Replaced Claim |
| 85894079 | Replaced Claim | 85894125 | Replaced Claim | 85894171 | Replaced Claim | 85894217 | Replaced Claim |
| 85894080 | Replaced Claim | 85894126 | Replaced Claim | 85894172 | Replaced Claim | 85894218 | Replaced Claim |
| 85894081 | Replaced Claim | 85894127 | Replaced Claim | 85894173 | Replaced Claim | 85894219 | Replaced Claim |
| 85894082 | Replaced Claim | 85894128 | Replaced Claim | 85894174 | Replaced Claim | 85894220 | Replaced Claim |
| 85894083 | Replaced Claim | 85894129 | Replaced Claim | 85894175 | Replaced Claim | 85894221 | Replaced Claim |
| 85894084 | Replaced Claim | 85894130 | Replaced Claim | 85894176 | Replaced Claim | 85894222 | Replaced Claim |
| 85894085 | Replaced Claim | 85894131 | Replaced Claim | 85894177 | Replaced Claim | 85894223 | Replaced Claim |
| 85894086 | Replaced Claim | 85894132 | Replaced Claim | 85894178 | Replaced Claim | 85894224 | Replaced Claim |
| 85894087 | Replaced Claim | 85894133 | Replaced Claim | 85894179 | Replaced Claim | 85894225 | Replaced Claim |
| 85894088 | Replaced Claim | 85894134 | Replaced Claim | 85894180 | Replaced Claim | 85894226 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85894227 | Replaced Claim | 85894273 | Replaced Claim | 85894319 | Replaced Claim | 85894365 | Replaced Claim |
| 85894228 | Replaced Claim | 85894274 | Replaced Claim | 85894320 | Replaced Claim | 85894366 | Replaced Claim |
| 85894229 | Replaced Claim | 85894275 | Replaced Claim | 85894321 | Replaced Claim | 85894367 | Replaced Claim |
| 85894230 | Replaced Claim | 85894276 | Replaced Claim | 85894322 | Replaced Claim | 85894368 | Replaced Claim |
| 85894231 | Replaced Claim | 85894277 | Replaced Claim | 85894323 | Replaced Claim | 85894369 | Replaced Claim |
| 85894232 | Replaced Claim | 85894278 | Replaced Claim | 85894324 | Replaced Claim | 85894370 | Replaced Claim |
| 85894233 | Replaced Claim | 85894279 | Replaced Claim | 85894325 | Replaced Claim | 85894371 | Replaced Claim |
| 85894234 | Replaced Claim | 85894280 | Replaced Claim | 85894326 | Replaced Claim | 85894372 | Replaced Claim |
| 85894235 | Replaced Claim | 85894281 | Replaced Claim | 85894327 | Replaced Claim | 85894373 | Replaced Claim |
| 85894236 | Replaced Claim | 85894282 | Replaced Claim | 85894328 | Replaced Claim | 85894374 | Replaced Claim |
| 85894237 | Replaced Claim | 85894283 | Replaced Claim | 85894329 | Replaced Claim | 85894375 | Replaced Claim |
| 85894238 | Replaced Claim | 85894284 | Replaced Claim | 85894330 | Replaced Claim | 85894376 | Replaced Claim |
| 85894239 | Replaced Claim | 85894285 | Replaced Claim | 85894331 | Replaced Claim | 85894377 | Replaced Claim |
| 85894240 | Replaced Claim | 85894286 | Replaced Claim | 85894332 | Replaced Claim | 85894378 | Replaced Claim |
| 85894241 | Replaced Claim | 85894287 | Replaced Claim | 85894333 | Replaced Claim | 85894379 | Replaced Claim |
| 85894242 | Replaced Claim | 85894288 | Replaced Claim | 85894334 | Replaced Claim | 85894380 | Replaced Claim |
| 85894243 | Replaced Claim | 85894289 | Replaced Claim | 85894335 | Replaced Claim | 85894381 | Replaced Claim |
| 85894244 | Replaced Claim | 85894290 | Replaced Claim | 85894336 | Replaced Claim | 85894382 | Replaced Claim |
| 85894245 | Replaced Claim | 85894291 | Replaced Claim | 85894337 | Replaced Claim | 85894383 | Replaced Claim |
| 85894246 | Replaced Claim | 85894292 | Replaced Claim | 85894338 | Replaced Claim | 85894384 | Replaced Claim |
| 85894247 | Replaced Claim | 85894293 | Replaced Claim | 85894339 | Replaced Claim | 85894385 | Replaced Claim |
| 85894248 | Replaced Claim | 85894294 | Replaced Claim | 85894340 | Replaced Claim | 85894386 | Replaced Claim |
| 85894249 | Replaced Claim | 85894295 | Replaced Claim | 85894341 | Replaced Claim | 85894387 | Replaced Claim |
| 85894250 | Replaced Claim | 85894296 | Replaced Claim | 85894342 | Replaced Claim | 85894388 | Replaced Claim |
| 85894251 | Replaced Claim | 85894297 | Replaced Claim | 85894343 | Replaced Claim | 85894389 | Replaced Claim |
| 85894252 | Replaced Claim | 85894298 | Replaced Claim | 85894344 | Replaced Claim | 85894390 | Replaced Claim |
| 85894253 | Replaced Claim | 85894299 | Replaced Claim | 85894345 | Replaced Claim | 85894391 | Replaced Claim |
| 85894254 | Replaced Claim | 85894300 | Replaced Claim | 85894346 | Replaced Claim | 85894392 | Replaced Claim |
| 85894255 | Replaced Claim | 85894301 | Replaced Claim | 85894347 | Replaced Claim | 85894393 | Replaced Claim |
| 85894256 | Replaced Claim | 85894302 | Replaced Claim | 85894348 | Replaced Claim | 85894394 | Replaced Claim |
| 85894257 | Replaced Claim | 85894303 | Replaced Claim | 85894349 | Replaced Claim | 85894395 | Replaced Claim |
| 85894258 | Replaced Claim | 85894304 | Replaced Claim | 85894350 | Replaced Claim | 85894396 | Replaced Claim |
| 85894259 | Replaced Claim | 85894305 | Replaced Claim | 85894351 | Replaced Claim | 85894397 | Replaced Claim |
| 85894260 | Replaced Claim | 85894306 | Replaced Claim | 85894352 | Replaced Claim | 85894398 | Replaced Claim |
| 85894261 | Replaced Claim | 85894307 | Replaced Claim | 85894353 | Replaced Claim | 85894399 | Replaced Claim |
| 85894262 | Replaced Claim | 85894308 | Replaced Claim | 85894354 | Replaced Claim | 85894400 | Replaced Claim |
| 85894263 | Replaced Claim | 85894309 | Replaced Claim | 85894355 | Replaced Claim | 85894401 | Replaced Claim |
| 85894264 | Replaced Claim | 85894310 | Replaced Claim | 85894356 | Replaced Claim | 85894402 | Replaced Claim |
| 85894265 | Replaced Claim | 85894311 | Replaced Claim | 85894357 | Replaced Claim | 85894403 | Replaced Claim |
| 85894266 | Replaced Claim | 85894312 | Replaced Claim | 85894358 | Replaced Claim | 85894404 | Replaced Claim |
| 85894267 | Replaced Claim | 85894313 | Replaced Claim | 85894359 | Replaced Claim | 85894405 | Replaced Claim |
| 85894268 | Replaced Claim | 85894314 | Replaced Claim | 85894360 | Replaced Claim | 85894406 | Replaced Claim |
| 85894269 | Replaced Claim | 85894315 | Replaced Claim | 85894361 | Replaced Claim | 85894407 | Replaced Claim |
| 85894270 | Replaced Claim | 85894316 | Replaced Claim | 85894362 | Replaced Claim | 85894408 | Replaced Claim |
| 85894271 | Replaced Claim | 85894317 | Replaced Claim | 85894363 | Replaced Claim | 85894409 | Replaced Claim |
| 85894272 | Replaced Claim | 85894318 | Replaced Claim | 85894364 | Replaced Claim | 85894410 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85894411 | Replaced Claim | 85894457 | Replaced Claim | 85894503 | Replaced Claim | 85894549 | Replaced Claim |
| 85894412 | Replaced Claim | 85894458 | Replaced Claim | 85894504 | Replaced Claim | 85894550 | Replaced Claim |
| 85894413 | Replaced Claim | 85894459 | Replaced Claim | 85894505 | Replaced Claim | 85894551 | Replaced Claim |
| 85894414 | Replaced Claim | 85894460 | Replaced Claim | 85894506 | Replaced Claim | 85894552 | Replaced Claim |
| 85894415 | Replaced Claim | 85894461 | Replaced Claim | 85894507 | Replaced Claim | 85894553 | Replaced Claim |
| 85894416 | Replaced Claim | 85894462 | Replaced Claim | 85894508 | Replaced Claim | 85894554 | Replaced Claim |
| 85894417 | Replaced Claim | 85894463 | Replaced Claim | 85894509 | Replaced Claim | 85894555 | Replaced Claim |
| 85894418 | Replaced Claim | 85894464 | Replaced Claim | 85894510 | Replaced Claim | 85894556 | Replaced Claim |
| 85894419 | Replaced Claim | 85894465 | Replaced Claim | 85894511 | Replaced Claim | 85894557 | Replaced Claim |
| 85894420 | Replaced Claim | 85894466 | Replaced Claim | 85894512 | Replaced Claim | 85894558 | Replaced Claim |
| 85894421 | Replaced Claim | 85894467 | Replaced Claim | 85894513 | Replaced Claim | 85894559 | Replaced Claim |
| 85894422 | Replaced Claim | 85894468 | Replaced Claim | 85894514 | Replaced Claim | 85894560 | Replaced Claim |
| 85894423 | Replaced Claim | 85894469 | Replaced Claim | 85894515 | Replaced Claim | 85894561 | Replaced Claim |
| 85894424 | Replaced Claim | 85894470 | Replaced Claim | 85894516 | Replaced Claim | 85894562 | Replaced Claim |
| 85894425 | Replaced Claim | 85894471 | Replaced Claim | 85894517 | Replaced Claim | 85894563 | Replaced Claim |
| 85894426 | Replaced Claim | 85894472 | Replaced Claim | 85894518 | Replaced Claim | 85894564 | Replaced Claim |
| 85894427 | Replaced Claim | 85894473 | Replaced Claim | 85894519 | Replaced Claim | 85894565 | Replaced Claim |
| 85894428 | Replaced Claim | 85894474 | Replaced Claim | 85894520 | Replaced Claim | 85894566 | Replaced Claim |
| 85894429 | Replaced Claim | 85894475 | Replaced Claim | 85894521 | Replaced Claim | 85894567 | Replaced Claim |
| 85894430 | Replaced Claim | 85894476 | Replaced Claim | 85894522 | Replaced Claim | 85894568 | Replaced Claim |
| 85894431 | Replaced Claim | 85894477 | Replaced Claim | 85894523 | Replaced Claim | 85894569 | Replaced Claim |
| 85894432 | Replaced Claim | 85894478 | Replaced Claim | 85894524 | Replaced Claim | 85894570 | Replaced Claim |
| 85894433 | Replaced Claim | 85894479 | Replaced Claim | 85894525 | Replaced Claim | 85894571 | Replaced Claim |
| 85894434 | Replaced Claim | 85894480 | Replaced Claim | 85894526 | Replaced Claim | 85894572 | Replaced Claim |
| 85894435 | Replaced Claim | 85894481 | Replaced Claim | 85894527 | Replaced Claim | 85894573 | Replaced Claim |
| 85894436 | Replaced Claim | 85894482 | Replaced Claim | 85894528 | Replaced Claim | 85894574 | Replaced Claim |
| 85894437 | Replaced Claim | 85894483 | Replaced Claim | 85894529 | Replaced Claim | 85894575 | Replaced Claim |
| 85894438 | Replaced Claim | 85894484 | Replaced Claim | 85894530 | Replaced Claim | 85894576 | Replaced Claim |
| 85894439 | Replaced Claim | 85894485 | Replaced Claim | 85894531 | Replaced Claim | 85894577 | Replaced Claim |
| 85894440 | Replaced Claim | 85894486 | Replaced Claim | 85894532 | Replaced Claim | 85894578 | Replaced Claim |
| 85894441 | Replaced Claim | 85894487 | Replaced Claim | 85894533 | Replaced Claim | 85894579 | Replaced Claim |
| 85894442 | Replaced Claim | 85894488 | Replaced Claim | 85894534 | Replaced Claim | 85894580 | Replaced Claim |
| 85894443 | Replaced Claim | 85894489 | Replaced Claim | 85894535 | Replaced Claim | 85894581 | Replaced Claim |
| 85894444 | Replaced Claim | 85894490 | Replaced Claim | 85894536 | Replaced Claim | 85894582 | Replaced Claim |
| 85894445 | Replaced Claim | 85894491 | Replaced Claim | 85894537 | Replaced Claim | 85894583 | Replaced Claim |
| 85894446 | Replaced Claim | 85894492 | Replaced Claim | 85894538 | Replaced Claim | 85894584 | Replaced Claim |
| 85894447 | Replaced Claim | 85894493 | Replaced Claim | 85894539 | Replaced Claim | 85894585 | Replaced Claim |
| 85894448 | Replaced Claim | 85894494 | Replaced Claim | 85894540 | Replaced Claim | 85894586 | Replaced Claim |
| 85894449 | Replaced Claim | 85894495 | Replaced Claim | 85894541 | Replaced Claim | 85894587 | Replaced Claim |
| 85894450 | Replaced Claim | 85894496 | Replaced Claim | 85894542 | Replaced Claim | 85894588 | Replaced Claim |
| 85894451 | Replaced Claim | 85894497 | Replaced Claim | 85894543 | Replaced Claim | 85894589 | Replaced Claim |
| 85894452 | Replaced Claim | 85894498 | Replaced Claim | 85894544 | Replaced Claim | 85894590 | Replaced Claim |
| 85894453 | Replaced Claim | 85894499 | Replaced Claim | 85894545 | Replaced Claim | 85894591 | Replaced Claim |
| 85894454 | Replaced Claim | 85894500 | Replaced Claim | 85894546 | Replaced Claim | 85894592 | Replaced Claim |
| 85894455 | Replaced Claim | 85894501 | Replaced Claim | 85894547 | Replaced Claim | 85894593 | Replaced Claim |
| 85894456 | Replaced Claim | 85894502 | Replaced Claim | 85894548 | Replaced Claim | 85894594 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85894595 | Replaced Claim | 85894641 | Replaced Claim | 85894687 | Replaced Claim | 85894733 | Replaced Claim |
| 85894596 | Replaced Claim | 85894642 | Replaced Claim | 85894688 | Replaced Claim | 85894734 | Replaced Claim |
| 85894597 | Replaced Claim | 85894643 | Replaced Claim | 85894689 | Replaced Claim | 85894735 | Replaced Claim |
| 85894598 | Replaced Claim | 85894644 | Replaced Claim | 85894690 | Replaced Claim | 85894736 | Replaced Claim |
| 85894599 | Replaced Claim | 85894645 | Replaced Claim | 85894691 | Replaced Claim | 85894737 | Replaced Claim |
| 85894600 | Replaced Claim | 85894646 | Replaced Claim | 85894692 | Replaced Claim | 85894738 | Replaced Claim |
| 85894601 | Replaced Claim | 85894647 | Replaced Claim | 85894693 | Replaced Claim | 85894739 | Replaced Claim |
| 85894602 | Replaced Claim | 85894648 | Replaced Claim | 85894694 | Replaced Claim | 85894740 | Replaced Claim |
| 85894603 | Replaced Claim | 85894649 | Replaced Claim | 85894695 | Replaced Claim | 85894741 | Replaced Claim |
| 85894604 | Replaced Claim | 85894650 | Replaced Claim | 85894696 | Replaced Claim | 85894742 | Replaced Claim |
| 85894605 | Replaced Claim | 85894651 | Replaced Claim | 85894697 | Replaced Claim | 85894743 | Replaced Claim |
| 85894606 | Replaced Claim | 85894652 | Replaced Claim | 85894698 | Replaced Claim | 85894744 | Replaced Claim |
| 85894607 | Replaced Claim | 85894653 | Replaced Claim | 85894699 | Replaced Claim | 85894745 | Replaced Claim |
| 85894608 | Replaced Claim | 85894654 | Replaced Claim | 85894700 | Replaced Claim | 85894746 | Replaced Claim |
| 85894609 | Replaced Claim | 85894655 | Replaced Claim | 85894701 | Replaced Claim | 85894747 | Replaced Claim |
| 85894610 | Replaced Claim | 85894656 | Replaced Claim | 85894702 | Replaced Claim | 85894748 | Replaced Claim |
| 85894611 | Replaced Claim | 85894657 | Replaced Claim | 85894703 | Replaced Claim | 85894749 | Replaced Claim |
| 85894612 | Replaced Claim | 85894658 | Replaced Claim | 85894704 | Replaced Claim | 85894750 | Replaced Claim |
| 85894613 | Replaced Claim | 85894659 | Replaced Claim | 85894705 | Replaced Claim | 85894751 | Replaced Claim |
| 85894614 | Replaced Claim | 85894660 | Replaced Claim | 85894706 | Replaced Claim | 85894752 | Replaced Claim |
| 85894615 | Replaced Claim | 85894661 | Replaced Claim | 85894707 | Replaced Claim | 85894753 | Replaced Claim |
| 85894616 | Replaced Claim | 85894662 | Replaced Claim | 85894708 | Replaced Claim | 85894754 | Replaced Claim |
| 85894617 | Replaced Claim | 85894663 | Replaced Claim | 85894709 | Replaced Claim | 85894755 | Replaced Claim |
| 85894618 | Replaced Claim | 85894664 | Replaced Claim | 85894710 | Replaced Claim | 85894756 | Replaced Claim |
| 85894619 | Replaced Claim | 85894665 | Replaced Claim | 85894711 | Replaced Claim | 85894757 | Replaced Claim |
| 85894620 | Replaced Claim | 85894666 | Replaced Claim | 85894712 | Replaced Claim | 85894758 | Replaced Claim |
| 85894621 | Replaced Claim | 85894667 | Replaced Claim | 85894713 | Replaced Claim | 85894759 | Replaced Claim |
| 85894622 | Replaced Claim | 85894668 | Replaced Claim | 85894714 | Replaced Claim | 85894760 | Replaced Claim |
| 85894623 | Replaced Claim | 85894669 | Replaced Claim | 85894715 | Replaced Claim | 85894761 | Replaced Claim |
| 85894624 | Replaced Claim | 85894670 | Replaced Claim | 85894716 | Replaced Claim | 85894762 | Replaced Claim |
| 85894625 | Replaced Claim | 85894671 | Replaced Claim | 85894717 | Replaced Claim | 85894763 | Replaced Claim |
| 85894626 | Replaced Claim | 85894672 | Replaced Claim | 85894718 | Replaced Claim | 85894764 | Replaced Claim |
| 85894627 | Replaced Claim | 85894673 | Replaced Claim | 85894719 | Replaced Claim | 85894765 | Replaced Claim |
| 85894628 | Replaced Claim | 85894674 | Replaced Claim | 85894720 | Replaced Claim | 85894766 | Replaced Claim |
| 85894629 | Replaced Claim | 85894675 | Replaced Claim | 85894721 | Replaced Claim | 85894767 | Replaced Claim |
| 85894630 | Replaced Claim | 85894676 | Replaced Claim | 85894722 | Replaced Claim | 85894768 | Replaced Claim |
| 85894631 | Replaced Claim | 85894677 | Replaced Claim | 85894723 | Replaced Claim | 85894769 | Replaced Claim |
| 85894632 | Replaced Claim | 85894678 | Replaced Claim | 85894724 | Replaced Claim | 85894770 | Replaced Claim |
| 85894633 | Replaced Claim | 85894679 | Replaced Claim | 85894725 | Replaced Claim | 85894771 | Replaced Claim |
| 85894634 | Replaced Claim | 85894680 | Replaced Claim | 85894726 | Replaced Claim | 85894772 | Replaced Claim |
| 85894635 | Replaced Claim | 85894681 | Replaced Claim | 85894727 | Replaced Claim | 85894773 | Replaced Claim |
| 85894636 | Replaced Claim | 85894682 | Replaced Claim | 85894728 | Replaced Claim | 85894774 | Replaced Claim |
| 85894637 | Replaced Claim | 85894683 | Replaced Claim | 85894729 | Replaced Claim | 85894775 | Replaced Claim |
| 85894638 | Replaced Claim | 85894684 | Replaced Claim | 85894730 | Replaced Claim | 85894776 | Replaced Claim |
| 85894639 | Replaced Claim | 85894685 | Replaced Claim | 85894731 | Replaced Claim | 85894777 | Replaced Claim |
| 85894640 | Replaced Claim | 85894686 | Replaced Claim | 85894732 | Replaced Claim | 85894778 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85894779 | Replaced Claim | 85894825 | Replaced Claim | 85894871 | Replaced Claim | 85894917 | Replaced Claim |
| 85894780 | Replaced Claim | 85894826 | Replaced Claim | 85894872 | Replaced Claim | 85894918 | Replaced Claim |
| 85894781 | Replaced Claim | 85894827 | Replaced Claim | 85894873 | Replaced Claim | 85894919 | Replaced Claim |
| 85894782 | Replaced Claim | 85894828 | Replaced Claim | 85894874 | Replaced Claim | 85894920 | Replaced Claim |
| 85894783 | Replaced Claim | 85894829 | Replaced Claim | 85894875 | Replaced Claim | 85894921 | Replaced Claim |
| 85894784 | Replaced Claim | 85894830 | Replaced Claim | 85894876 | Replaced Claim | 85894922 | Replaced Claim |
| 85894785 | Replaced Claim | 85894831 | Replaced Claim | 85894877 | Replaced Claim | 85894923 | Replaced Claim |
| 85894786 | Replaced Claim | 85894832 | Replaced Claim | 85894878 | Replaced Claim | 85894924 | Replaced Claim |
| 85894787 | Replaced Claim | 85894833 | Replaced Claim | 85894879 | Replaced Claim | 85894925 | Replaced Claim |
| 85894788 | Replaced Claim | 85894834 | Replaced Claim | 85894880 | Replaced Claim | 85894926 | Replaced Claim |
| 85894789 | Replaced Claim | 85894835 | Replaced Claim | 85894881 | Replaced Claim | 85894927 | Replaced Claim |
| 85894790 | Replaced Claim | 85894836 | Replaced Claim | 85894882 | Replaced Claim | 85894928 | Replaced Claim |
| 85894791 | Replaced Claim | 85894837 | Replaced Claim | 85894883 | Replaced Claim | 85894929 | Replaced Claim |
| 85894792 | Replaced Claim | 85894838 | Replaced Claim | 85894884 | Replaced Claim | 85894930 | Replaced Claim |
| 85894793 | Replaced Claim | 85894839 | Replaced Claim | 85894885 | Replaced Claim | 85894931 | Replaced Claim |
| 85894794 | Replaced Claim | 85894840 | Replaced Claim | 85894886 | Replaced Claim | 85894932 | Replaced Claim |
| 85894795 | Replaced Claim | 85894841 | Replaced Claim | 85894887 | Replaced Claim | 85894933 | Replaced Claim |
| 85894796 | Replaced Claim | 85894842 | Replaced Claim | 85894888 | Replaced Claim | 85894934 | Replaced Claim |
| 85894797 | Replaced Claim | 85894843 | Replaced Claim | 85894889 | Replaced Claim | 85894935 | Replaced Claim |
| 85894798 | Replaced Claim | 85894844 | Replaced Claim | 85894890 | Replaced Claim | 85894936 | Replaced Claim |
| 85894799 | Replaced Claim | 85894845 | Replaced Claim | 85894891 | Replaced Claim | 85894937 | Replaced Claim |
| 85894800 | Replaced Claim | 85894846 | Replaced Claim | 85894892 | Replaced Claim | 85894938 | Replaced Claim |
| 85894801 | Replaced Claim | 85894847 | Replaced Claim | 85894893 | Replaced Claim | 85894939 | Replaced Claim |
| 85894802 | Replaced Claim | 85894848 | Replaced Claim | 85894894 | Replaced Claim | 85894940 | Replaced Claim |
| 85894803 | Replaced Claim | 85894849 | Replaced Claim | 85894895 | Replaced Claim | 85894941 | Replaced Claim |
| 85894804 | Replaced Claim | 85894850 | Replaced Claim | 85894896 | Replaced Claim | 85894942 | Replaced Claim |
| 85894805 | Replaced Claim | 85894851 | Replaced Claim | 85894897 | Replaced Claim | 85894943 | Replaced Claim |
| 85894806 | Replaced Claim | 85894852 | Replaced Claim | 85894898 | Replaced Claim | 85894944 | Replaced Claim |
| 85894807 | Replaced Claim | 85894853 | Replaced Claim | 85894899 | Replaced Claim | 85894945 | Replaced Claim |
| 85894808 | Replaced Claim | 85894854 | Replaced Claim | 85894900 | Replaced Claim | 85894946 | Replaced Claim |
| 85894809 | Replaced Claim | 85894855 | Replaced Claim | 85894901 | Replaced Claim | 85894947 | Replaced Claim |
| 85894810 | Replaced Claim | 85894856 | Replaced Claim | 85894902 | Replaced Claim | 85894948 | Replaced Claim |
| 85894811 | Replaced Claim | 85894857 | Replaced Claim | 85894903 | Replaced Claim | 85894949 | Replaced Claim |
| 85894812 | Replaced Claim | 85894858 | Replaced Claim | 85894904 | Replaced Claim | 85894950 | Replaced Claim |
| 85894813 | Replaced Claim | 85894859 | Replaced Claim | 85894905 | Replaced Claim | 85894951 | Replaced Claim |
| 85894814 | Replaced Claim | 85894860 | Replaced Claim | 85894906 | Replaced Claim | 85894952 | Replaced Claim |
| 85894815 | Replaced Claim | 85894861 | Replaced Claim | 85894907 | Replaced Claim | 85894953 | Replaced Claim |
| 85894816 | Replaced Claim | 85894862 | Replaced Claim | 85894908 | Replaced Claim | 85894954 | Replaced Claim |
| 85894817 | Replaced Claim | 85894863 | Replaced Claim | 85894909 | Replaced Claim | 85894955 | Replaced Claim |
| 85894818 | Replaced Claim | 85894864 | Replaced Claim | 85894910 | Replaced Claim | 85894956 | Replaced Claim |
| 85894819 | Replaced Claim | 85894865 | Replaced Claim | 85894911 | Replaced Claim | 85894957 | Replaced Claim |
| 85894820 | Replaced Claim | 85894866 | Replaced Claim | 85894912 | Replaced Claim | 85894958 | Replaced Claim |
| 85894821 | Replaced Claim | 85894867 | Replaced Claim | 85894913 | Replaced Claim | 85894959 | Replaced Claim |
| 85894822 | Replaced Claim | 85894868 | Replaced Claim | 85894914 | Replaced Claim | 85894960 | Replaced Claim |
| 85894823 | Replaced Claim | 85894869 | Replaced Claim | 85894915 | Replaced Claim | 85894961 | Replaced Claim |
| 85894824 | Replaced Claim | 85894870 | Replaced Claim | 85894916 | Replaced Claim | 85894962 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85894963 | Replaced Claim | 85895009 | Replaced Claim | 85895055 | Replaced Claim | 85895101 | Replaced Claim |
| 85894964 | Replaced Claim | 85895010 | Replaced Claim | 85895056 | Replaced Claim | 85895102 | Replaced Claim |
| 85894965 | Replaced Claim | 85895011 | Replaced Claim | 85895057 | Replaced Claim | 85895103 | Replaced Claim |
| 85894966 | Replaced Claim | 85895012 | Replaced Claim | 85895058 | Replaced Claim | 85895104 | Replaced Claim |
| 85894967 | Replaced Claim | 85895013 | Replaced Claim | 85895059 | Replaced Claim | 85895105 | Replaced Claim |
| 85894968 | Replaced Claim | 85895014 | Replaced Claim | 85895060 | Replaced Claim | 85895106 | Replaced Claim |
| 85894969 | Replaced Claim | 85895015 | Replaced Claim | 85895061 | Replaced Claim | 85895107 | Replaced Claim |
| 85894970 | Replaced Claim | 85895016 | Replaced Claim | 85895062 | Replaced Claim | 85895108 | Replaced Claim |
| 85894971 | Replaced Claim | 85895017 | Replaced Claim | 85895063 | Replaced Claim | 85895109 | Replaced Claim |
| 85894972 | Replaced Claim | 85895018 | Replaced Claim | 85895064 | Replaced Claim | 85895110 | Replaced Claim |
| 85894973 | Replaced Claim | 85895019 | Replaced Claim | 85895065 | Replaced Claim | 85895111 | Replaced Claim |
| 85894974 | Replaced Claim | 85895020 | Replaced Claim | 85895066 | Replaced Claim | 85895112 | Replaced Claim |
| 85894975 | Replaced Claim | 85895021 | Replaced Claim | 85895067 | Replaced Claim | 85895113 | Replaced Claim |
| 85894976 | Replaced Claim | 85895022 | Replaced Claim | 85895068 | Replaced Claim | 85895114 | Replaced Claim |
| 85894977 | Replaced Claim | 85895023 | Replaced Claim | 85895069 | Replaced Claim | 85895115 | Replaced Claim |
| 85894978 | Replaced Claim | 85895024 | Replaced Claim | 85895070 | Replaced Claim | 85895116 | Replaced Claim |
| 85894979 | Replaced Claim | 85895025 | Replaced Claim | 85895071 | Replaced Claim | 85895117 | Replaced Claim |
| 85894980 | Replaced Claim | 85895026 | Replaced Claim | 85895072 | Replaced Claim | 85895118 | Replaced Claim |
| 85894981 | Replaced Claim | 85895027 | Replaced Claim | 85895073 | Replaced Claim | 85895119 | Replaced Claim |
| 85894982 | Replaced Claim | 85895028 | Replaced Claim | 85895074 | Replaced Claim | 85895120 | Replaced Claim |
| 85894983 | Replaced Claim | 85895029 | Replaced Claim | 85895075 | Replaced Claim | 85895121 | Replaced Claim |
| 85894984 | Replaced Claim | 85895030 | Replaced Claim | 85895076 | Replaced Claim | 85895122 | Replaced Claim |
| 85894985 | Replaced Claim | 85895031 | Replaced Claim | 85895077 | Replaced Claim | 85895123 | Replaced Claim |
| 85894986 | Replaced Claim | 85895032 | Replaced Claim | 85895078 | Replaced Claim | 85895124 | Replaced Claim |
| 85894987 | Replaced Claim | 85895033 | Replaced Claim | 85895079 | Replaced Claim | 85895125 | Replaced Claim |
| 85894988 | Replaced Claim | 85895034 | Replaced Claim | 85895080 | Replaced Claim | 85895126 | Replaced Claim |
| 85894989 | Replaced Claim | 85895035 | Replaced Claim | 85895081 | Replaced Claim | 85895127 | Replaced Claim |
| 85894990 | Replaced Claim | 85895036 | Replaced Claim | 85895082 | Replaced Claim | 85895128 | Replaced Claim |
| 85894991 | Replaced Claim | 85895037 | Replaced Claim | 85895083 | Replaced Claim | 85895129 | Replaced Claim |
| 85894992 | Replaced Claim | 85895038 | Replaced Claim | 85895084 | Replaced Claim | 85895130 | Replaced Claim |
| 85894993 | Replaced Claim | 85895039 | Replaced Claim | 85895085 | Replaced Claim | 85895131 | Replaced Claim |
| 85894994 | Replaced Claim | 85895040 | Replaced Claim | 85895086 | Replaced Claim | 85895132 | Replaced Claim |
| 85894995 | Replaced Claim | 85895041 | Replaced Claim | 85895087 | Replaced Claim | 85895133 | Replaced Claim |
| 85894996 | Replaced Claim | 85895042 | Replaced Claim | 85895088 | Replaced Claim | 85895134 | Replaced Claim |
| 85894997 | Replaced Claim | 85895043 | Replaced Claim | 85895089 | Replaced Claim | 85895135 | Replaced Claim |
| 85894998 | Replaced Claim | 85895044 | Replaced Claim | 85895090 | Replaced Claim | 85895136 | Replaced Claim |
| 85894999 | Replaced Claim | 85895045 | Replaced Claim | 85895091 | Replaced Claim | 85895137 | Replaced Claim |
| 85895000 | Replaced Claim | 85895046 | Replaced Claim | 85895092 | Replaced Claim | 85895138 | Replaced Claim |
| 85895001 | Replaced Claim | 85895047 | Replaced Claim | 85895093 | Replaced Claim | 85895139 | Replaced Claim |
| 85895002 | Replaced Claim | 85895048 | Replaced Claim | 85895094 | Replaced Claim | 85895140 | Replaced Claim |
| 85895003 | Replaced Claim | 85895049 | Replaced Claim | 85895095 | Replaced Claim | 85895141 | Replaced Claim |
| 85895004 | Replaced Claim | 85895050 | Replaced Claim | 85895096 | Replaced Claim | 85895142 | Replaced Claim |
| 85895005 | Replaced Claim | 85895051 | Replaced Claim | 85895097 | Replaced Claim | 85895143 | Replaced Claim |
| 85895006 | Replaced Claim | 85895052 | Replaced Claim | 85895098 | Replaced Claim | 85895144 | Replaced Claim |
| 85895007 | Replaced Claim | 85895053 | Replaced Claim | 85895099 | Replaced Claim | 85895145 | Replaced Claim |
| 85895008 | Replaced Claim | 85895054 | Replaced Claim | 85895100 | Replaced Claim | 85895146 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85895147 | Replaced Claim | 85895193 | Replaced Claim | 85895239 | Replaced Claim | 85895285 | Replaced Claim |
| 85895148 | Replaced Claim | 85895194 | Replaced Claim | 85895240 | Replaced Claim | 85895286 | Replaced Claim |
| 85895149 | Replaced Claim | 85895195 | Replaced Claim | 85895241 | Replaced Claim | 85895287 | Replaced Claim |
| 85895150 | Replaced Claim | 85895196 | Replaced Claim | 85895242 | Replaced Claim | 85895288 | Replaced Claim |
| 85895151 | Replaced Claim | 85895197 | Replaced Claim | 85895243 | Replaced Claim | 85895289 | Replaced Claim |
| 85895152 | Replaced Claim | 85895198 | Replaced Claim | 85895244 | Replaced Claim | 85895290 | Replaced Claim |
| 85895153 | Replaced Claim | 85895199 | Replaced Claim | 85895245 | Replaced Claim | 85895291 | Replaced Claim |
| 85895154 | Replaced Claim | 85895200 | Replaced Claim | 85895246 | Replaced Claim | 85895292 | Replaced Claim |
| 85895155 | Replaced Claim | 85895201 | Replaced Claim | 85895247 | Replaced Claim | 85895293 | Replaced Claim |
| 85895156 | Replaced Claim | 85895202 | Replaced Claim | 85895248 | Replaced Claim | 85895294 | Replaced Claim |
| 85895157 | Replaced Claim | 85895203 | Replaced Claim | 85895249 | Replaced Claim | 85895295 | Replaced Claim |
| 85895158 | Replaced Claim | 85895204 | Replaced Claim | 85895250 | Replaced Claim | 85895296 | Replaced Claim |
| 85895159 | Replaced Claim | 85895205 | Replaced Claim | 85895251 | Replaced Claim | 85895297 | Replaced Claim |
| 85895160 | Replaced Claim | 85895206 | Replaced Claim | 85895252 | Replaced Claim | 85895298 | Replaced Claim |
| 85895161 | Replaced Claim | 85895207 | Replaced Claim | 85895253 | Replaced Claim | 85895299 | Replaced Claim |
| 85895162 | Replaced Claim | 85895208 | Replaced Claim | 85895254 | Replaced Claim | 85895300 | Replaced Claim |
| 85895163 | Replaced Claim | 85895209 | Replaced Claim | 85895255 | Replaced Claim | 85895301 | Replaced Claim |
| 85895164 | Replaced Claim | 85895210 | Replaced Claim | 85895256 | Replaced Claim | 85895302 | Replaced Claim |
| 85895165 | Replaced Claim | 85895211 | Replaced Claim | 85895257 | Replaced Claim | 85895303 | Replaced Claim |
| 85895166 | Replaced Claim | 85895212 | Replaced Claim | 85895258 | Replaced Claim | 85895304 | Replaced Claim |
| 85895167 | Replaced Claim | 85895213 | Replaced Claim | 85895259 | Replaced Claim | 85895305 | Replaced Claim |
| 85895168 | Replaced Claim | 85895214 | Replaced Claim | 85895260 | Replaced Claim | 85895306 | Replaced Claim |
| 85895169 | Replaced Claim | 85895215 | Replaced Claim | 85895261 | Replaced Claim | 85895307 | Replaced Claim |
| 85895170 | Replaced Claim | 85895216 | Replaced Claim | 85895262 | Replaced Claim | 85895308 | Replaced Claim |
| 85895171 | Replaced Claim | 85895217 | Replaced Claim | 85895263 | Replaced Claim | 85895309 | Replaced Claim |
| 85895172 | Replaced Claim | 85895218 | Replaced Claim | 85895264 | Replaced Claim | 85895310 | Replaced Claim |
| 85895173 | Replaced Claim | 85895219 | Replaced Claim | 85895265 | Replaced Claim | 85895311 | Replaced Claim |
| 85895174 | Replaced Claim | 85895220 | Replaced Claim | 85895266 | Replaced Claim | 85895312 | Replaced Claim |
| 85895175 | Replaced Claim | 85895221 | Replaced Claim | 85895267 | Replaced Claim | 85895313 | Replaced Claim |
| 85895176 | Replaced Claim | 85895222 | Replaced Claim | 85895268 | Replaced Claim | 85895314 | Replaced Claim |
| 85895177 | Replaced Claim | 85895223 | Replaced Claim | 85895269 | Replaced Claim | 85895315 | Replaced Claim |
| 85895178 | Replaced Claim | 85895224 | Replaced Claim | 85895270 | Replaced Claim | 85895316 | Replaced Claim |
| 85895179 | Replaced Claim | 85895225 | Replaced Claim | 85895271 | Replaced Claim | 85895317 | Replaced Claim |
| 85895180 | Replaced Claim | 85895226 | Replaced Claim | 85895272 | Replaced Claim | 85895318 | Replaced Claim |
| 85895181 | Replaced Claim | 85895227 | Replaced Claim | 85895273 | Replaced Claim | 85895319 | Replaced Claim |
| 85895182 | Replaced Claim | 85895228 | Replaced Claim | 85895274 | Replaced Claim | 85895320 | Replaced Claim |
| 85895183 | Replaced Claim | 85895229 | Replaced Claim | 85895275 | Replaced Claim | 85895321 | Replaced Claim |
| 85895184 | Replaced Claim | 85895230 | Replaced Claim | 85895276 | Replaced Claim | 85895322 | Replaced Claim |
| 85895185 | Replaced Claim | 85895231 | Replaced Claim | 85895277 | Replaced Claim | 85895323 | Replaced Claim |
| 85895186 | Replaced Claim | 85895232 | Replaced Claim | 85895278 | Replaced Claim | 85895324 | Replaced Claim |
| 85895187 | Replaced Claim | 85895233 | Replaced Claim | 85895279 | Replaced Claim | 85895325 | Replaced Claim |
| 85895188 | Replaced Claim | 85895234 | Replaced Claim | 85895280 | Replaced Claim | 85895326 | Replaced Claim |
| 85895189 | Replaced Claim | 85895235 | Replaced Claim | 85895281 | Replaced Claim | 85895327 | Replaced Claim |
| 85895190 | Replaced Claim | 85895236 | Replaced Claim | 85895282 | Replaced Claim | 85895328 | Replaced Claim |
| 85895191 | Replaced Claim | 85895237 | Replaced Claim | 85895283 | Replaced Claim | 85895329 | Replaced Claim |
| 85895192 | Replaced Claim | 85895238 | Replaced Claim | 85895284 | Replaced Claim | 85895330 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85895331 | Replaced Claim | 85895377 | Replaced Claim | 85895423 | Replaced Claim | 85895469 | Replaced Claim |
| 85895332 | Replaced Claim | 85895378 | Replaced Claim | 85895424 | Replaced Claim | 85895470 | Replaced Claim |
| 85895333 | Replaced Claim | 85895379 | Replaced Claim | 85895425 | Replaced Claim | 85895471 | Replaced Claim |
| 85895334 | Replaced Claim | 85895380 | Replaced Claim | 85895426 | Replaced Claim | 85895472 | Replaced Claim |
| 85895335 | Replaced Claim | 85895381 | Replaced Claim | 85895427 | Replaced Claim | 85895473 | Replaced Claim |
| 85895336 | Replaced Claim | 85895382 | Replaced Claim | 85895428 | Replaced Claim | 85895474 | Replaced Claim |
| 85895337 | Replaced Claim | 85895383 | Replaced Claim | 85895429 | Replaced Claim | 85895475 | Replaced Claim |
| 85895338 | Replaced Claim | 85895384 | Replaced Claim | 85895430 | Replaced Claim | 85895476 | Replaced Claim |
| 85895339 | Replaced Claim | 85895385 | Replaced Claim | 85895431 | Replaced Claim | 85895477 | Replaced Claim |
| 85895340 | Replaced Claim | 85895386 | Replaced Claim | 85895432 | Replaced Claim | 85895478 | Replaced Claim |
| 85895341 | Replaced Claim | 85895387 | Replaced Claim | 85895433 | Replaced Claim | 85895479 | Replaced Claim |
| 85895342 | Replaced Claim | 85895388 | Replaced Claim | 85895434 | Replaced Claim | 85895480 | Replaced Claim |
| 85895343 | Replaced Claim | 85895389 | Replaced Claim | 85895435 | Replaced Claim | 85895481 | Replaced Claim |
| 85895344 | Replaced Claim | 85895390 | Replaced Claim | 85895436 | Replaced Claim | 85895482 | Replaced Claim |
| 85895345 | Replaced Claim | 85895391 | Replaced Claim | 85895437 | Replaced Claim | 85895483 | Replaced Claim |
| 85895346 | Replaced Claim | 85895392 | Replaced Claim | 85895438 | Replaced Claim | 85895484 | Replaced Claim |
| 85895347 | Replaced Claim | 85895393 | Replaced Claim | 85895439 | Replaced Claim | 85895485 | Replaced Claim |
| 85895348 | Replaced Claim | 85895394 | Replaced Claim | 85895440 | Replaced Claim | 85895486 | Replaced Claim |
| 85895349 | Replaced Claim | 85895395 | Replaced Claim | 85895441 | Replaced Claim | 85895487 | Replaced Claim |
| 85895350 | Replaced Claim | 85895396 | Replaced Claim | 85895442 | Replaced Claim | 85895488 | Replaced Claim |
| 85895351 | Replaced Claim | 85895397 | Replaced Claim | 85895443 | Replaced Claim | 85895489 | Replaced Claim |
| 85895352 | Replaced Claim | 85895398 | Replaced Claim | 85895444 | Replaced Claim | 85895490 | Replaced Claim |
| 85895353 | Replaced Claim | 85895399 | Replaced Claim | 85895445 | Replaced Claim | 85895491 | Replaced Claim |
| 85895354 | Replaced Claim | 85895400 | Replaced Claim | 85895446 | Replaced Claim | 85895492 | Replaced Claim |
| 85895355 | Replaced Claim | 85895401 | Replaced Claim | 85895447 | Replaced Claim | 85895493 | Replaced Claim |
| 85895356 | Replaced Claim | 85895402 | Replaced Claim | 85895448 | Replaced Claim | 85895494 | Replaced Claim |
| 85895357 | Replaced Claim | 85895403 | Replaced Claim | 85895449 | Replaced Claim | 85895495 | Replaced Claim |
| 85895358 | Replaced Claim | 85895404 | Replaced Claim | 85895450 | Replaced Claim | 85895496 | Replaced Claim |
| 85895359 | Replaced Claim | 85895405 | Replaced Claim | 85895451 | Replaced Claim | 85895497 | Replaced Claim |
| 85895360 | Replaced Claim | 85895406 | Replaced Claim | 85895452 | Replaced Claim | 85895498 | Replaced Claim |
| 85895361 | Replaced Claim | 85895407 | Replaced Claim | 85895453 | Replaced Claim | 85895499 | Replaced Claim |
| 85895362 | Replaced Claim | 85895408 | Replaced Claim | 85895454 | Replaced Claim | 85895500 | Replaced Claim |
| 85895363 | Replaced Claim | 85895409 | Replaced Claim | 85895455 | Replaced Claim | 85895501 | Replaced Claim |
| 85895364 | Replaced Claim | 85895410 | Replaced Claim | 85895456 | Replaced Claim | 85895502 | Replaced Claim |
| 85895365 | Replaced Claim | 85895411 | Replaced Claim | 85895457 | Replaced Claim | 85895503 | Replaced Claim |
| 85895366 | Replaced Claim | 85895412 | Replaced Claim | 85895458 | Replaced Claim | 85895504 | Replaced Claim |
| 85895367 | Replaced Claim | 85895413 | Replaced Claim | 85895459 | Replaced Claim | 85895505 | Replaced Claim |
| 85895368 | Replaced Claim | 85895414 | Replaced Claim | 85895460 | Replaced Claim | 85895506 | Replaced Claim |
| 85895369 | Replaced Claim | 85895415 | Replaced Claim | 85895461 | Replaced Claim | 85895507 | Replaced Claim |
| 85895370 | Replaced Claim | 85895416 | Replaced Claim | 85895462 | Replaced Claim | 85895508 | Replaced Claim |
| 85895371 | Replaced Claim | 85895417 | Replaced Claim | 85895463 | Replaced Claim | 85895509 | Replaced Claim |
| 85895372 | Replaced Claim | 85895418 | Replaced Claim | 85895464 | Replaced Claim | 85895510 | Replaced Claim |
| 85895373 | Replaced Claim | 85895419 | Replaced Claim | 85895465 | Replaced Claim | 85895511 | Replaced Claim |
| 85895374 | Replaced Claim | 85895420 | Replaced Claim | 85895466 | Replaced Claim | 85895512 | Replaced Claim |
| 85895375 | Replaced Claim | 85895421 | Replaced Claim | 85895467 | Replaced Claim | 85895513 | Replaced Claim |
| 85895376 | Replaced Claim | 85895422 | Replaced Claim | 85895468 | Replaced Claim | 85895514 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85895515 | Replaced Claim | 85895561 | Replaced Claim | 85895607 | Replaced Claim | 85895653 | Replaced Claim |
| 85895516 | Replaced Claim | 85895562 | Replaced Claim | 85895608 | Replaced Claim | 85895654 | Replaced Claim |
| 85895517 | Replaced Claim | 85895563 | Replaced Claim | 85895609 | Replaced Claim | 85895655 | Replaced Claim |
| 85895518 | Replaced Claim | 85895564 | Replaced Claim | 85895610 | Replaced Claim | 85895656 | Replaced Claim |
| 85895519 | Replaced Claim | 85895565 | Replaced Claim | 85895611 | Replaced Claim | 85895657 | Replaced Claim |
| 85895520 | Replaced Claim | 85895566 | Replaced Claim | 85895612 | Replaced Claim | 85895658 | Replaced Claim |
| 85895521 | Replaced Claim | 85895567 | Replaced Claim | 85895613 | Replaced Claim | 85895659 | Replaced Claim |
| 85895522 | Replaced Claim | 85895568 | Replaced Claim | 85895614 | Replaced Claim | 85895660 | Replaced Claim |
| 85895523 | Replaced Claim | 85895569 | Replaced Claim | 85895615 | Replaced Claim | 85895661 | Replaced Claim |
| 85895524 | Replaced Claim | 85895570 | Replaced Claim | 85895616 | Replaced Claim | 85895662 | Replaced Claim |
| 85895525 | Replaced Claim | 85895571 | Replaced Claim | 85895617 | Replaced Claim | 85895663 | Replaced Claim |
| 85895526 | Replaced Claim | 85895572 | Replaced Claim | 85895618 | Replaced Claim | 85895664 | Replaced Claim |
| 85895527 | Replaced Claim | 85895573 | Replaced Claim | 85895619 | Replaced Claim | 85895665 | Replaced Claim |
| 85895528 | Replaced Claim | 85895574 | Replaced Claim | 85895620 | Replaced Claim | 85895666 | Replaced Claim |
| 85895529 | Replaced Claim | 85895575 | Replaced Claim | 85895621 | Replaced Claim | 85895667 | Replaced Claim |
| 85895530 | Replaced Claim | 85895576 | Replaced Claim | 85895622 | Replaced Claim | 85895668 | Replaced Claim |
| 85895531 | Replaced Claim | 85895577 | Replaced Claim | 85895623 | Replaced Claim | 85895669 | Replaced Claim |
| 85895532 | Replaced Claim | 85895578 | Replaced Claim | 85895624 | Replaced Claim | 85895670 | Replaced Claim |
| 85895533 | Replaced Claim | 85895579 | Replaced Claim | 85895625 | Replaced Claim | 85895671 | Replaced Claim |
| 85895534 | Replaced Claim | 85895580 | Replaced Claim | 85895626 | Replaced Claim | 85895672 | Replaced Claim |
| 85895535 | Replaced Claim | 85895581 | Replaced Claim | 85895627 | Replaced Claim | 85895673 | Replaced Claim |
| 85895536 | Replaced Claim | 85895582 | Replaced Claim | 85895628 | Replaced Claim | 85895674 | Replaced Claim |
| 85895537 | Replaced Claim | 85895583 | Replaced Claim | 85895629 | Replaced Claim | 85895675 | Replaced Claim |
| 85895538 | Replaced Claim | 85895584 | Replaced Claim | 85895630 | Replaced Claim | 85895676 | Replaced Claim |
| 85895539 | Replaced Claim | 85895585 | Replaced Claim | 85895631 | Replaced Claim | 85895677 | Replaced Claim |
| 85895540 | Replaced Claim | 85895586 | Replaced Claim | 85895632 | Replaced Claim | 85895678 | Replaced Claim |
| 85895541 | Replaced Claim | 85895587 | Replaced Claim | 85895633 | Replaced Claim | 85895679 | Replaced Claim |
| 85895542 | Replaced Claim | 85895588 | Replaced Claim | 85895634 | Replaced Claim | 85895680 | Replaced Claim |
| 85895543 | Replaced Claim | 85895589 | Replaced Claim | 85895635 | Replaced Claim | 85895681 | Replaced Claim |
| 85895544 | Replaced Claim | 85895590 | Replaced Claim | 85895636 | Replaced Claim | 85895682 | Replaced Claim |
| 85895545 | Replaced Claim | 85895591 | Replaced Claim | 85895637 | Replaced Claim | 85895683 | Replaced Claim |
| 85895546 | Replaced Claim | 85895592 | Replaced Claim | 85895638 | Replaced Claim | 85895684 | Replaced Claim |
| 85895547 | Replaced Claim | 85895593 | Replaced Claim | 85895639 | Replaced Claim | 85895685 | Replaced Claim |
| 85895548 | Replaced Claim | 85895594 | Replaced Claim | 85895640 | Replaced Claim | 85895686 | Replaced Claim |
| 85895549 | Replaced Claim | 85895595 | Replaced Claim | 85895641 | Replaced Claim | 85895687 | Replaced Claim |
| 85895550 | Replaced Claim | 85895596 | Replaced Claim | 85895642 | Replaced Claim | 85895688 | Replaced Claim |
| 85895551 | Replaced Claim | 85895597 | Replaced Claim | 85895643 | Replaced Claim | 85895689 | Replaced Claim |
| 85895552 | Replaced Claim | 85895598 | Replaced Claim | 85895644 | Replaced Claim | 85895690 | Replaced Claim |
| 85895553 | Replaced Claim | 85895599 | Replaced Claim | 85895645 | Replaced Claim | 85895691 | Replaced Claim |
| 85895554 | Replaced Claim | 85895600 | Replaced Claim | 85895646 | Replaced Claim | 85895692 | Replaced Claim |
| 85895555 | Replaced Claim | 85895601 | Replaced Claim | 85895647 | Replaced Claim | 85895693 | Replaced Claim |
| 85895556 | Replaced Claim | 85895602 | Replaced Claim | 85895648 | Replaced Claim | 85895694 | Replaced Claim |
| 85895557 | Replaced Claim | 85895603 | Replaced Claim | 85895649 | Replaced Claim | 85895695 | Replaced Claim |
| 85895558 | Replaced Claim | 85895604 | Replaced Claim | 85895650 | Replaced Claim | 85895696 | Replaced Claim |
| 85895559 | Replaced Claim | 85895605 | Replaced Claim | 85895651 | Replaced Claim | 85895697 | Replaced Claim |
| 85895560 | Replaced Claim | 85895606 | Replaced Claim | 85895652 | Replaced Claim | 85895698 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85895699 | Replaced Claim | 85895745 | Replaced Claim | 85895791 | Replaced Claim | 85895837 | Replaced Claim |
| 85895700 | Replaced Claim | 85895746 | Replaced Claim | 85895792 | Replaced Claim | 85895838 | Replaced Claim |
| 85895701 | Replaced Claim | 85895747 | Replaced Claim | 85895793 | Replaced Claim | 85895839 | Replaced Claim |
| 85895702 | Replaced Claim | 85895748 | Replaced Claim | 85895794 | Replaced Claim | 85895840 | Replaced Claim |
| 85895703 | Replaced Claim | 85895749 | Replaced Claim | 85895795 | Replaced Claim | 85895841 | Replaced Claim |
| 85895704 | Replaced Claim | 85895750 | Replaced Claim | 85895796 | Replaced Claim | 85895842 | Replaced Claim |
| 85895705 | Replaced Claim | 85895751 | Replaced Claim | 85895797 | Replaced Claim | 85895843 | Replaced Claim |
| 85895706 | Replaced Claim | 85895752 | Replaced Claim | 85895798 | Replaced Claim | 85895844 | Replaced Claim |
| 85895707 | Replaced Claim | 85895753 | Replaced Claim | 85895799 | Replaced Claim | 85895845 | Replaced Claim |
| 85895708 | Replaced Claim | 85895754 | Replaced Claim | 85895800 | Replaced Claim | 85895846 | Replaced Claim |
| 85895709 | Replaced Claim | 85895755 | Replaced Claim | 85895801 | Replaced Claim | 85895847 | Replaced Claim |
| 85895710 | Replaced Claim | 85895756 | Replaced Claim | 85895802 | Replaced Claim | 85895848 | Replaced Claim |
| 85895711 | Replaced Claim | 85895757 | Replaced Claim | 85895803 | Replaced Claim | 85895849 | Replaced Claim |
| 85895712 | Replaced Claim | 85895758 | Replaced Claim | 85895804 | Replaced Claim | 85895850 | Replaced Claim |
| 85895713 | Replaced Claim | 85895759 | Replaced Claim | 85895805 | Replaced Claim | 85895851 | Replaced Claim |
| 85895714 | Replaced Claim | 85895760 | Replaced Claim | 85895806 | Replaced Claim | 85895852 | Replaced Claim |
| 85895715 | Replaced Claim | 85895761 | Replaced Claim | 85895807 | Replaced Claim | 85895853 | Replaced Claim |
| 85895716 | Replaced Claim | 85895762 | Replaced Claim | 85895808 | Replaced Claim | 85895854 | Replaced Claim |
| 85895717 | Replaced Claim | 85895763 | Replaced Claim | 85895809 | Replaced Claim | 85895855 | Replaced Claim |
| 85895718 | Replaced Claim | 85895764 | Replaced Claim | 85895810 | Replaced Claim | 85895856 | Replaced Claim |
| 85895719 | Replaced Claim | 85895765 | Replaced Claim | 85895811 | Replaced Claim | 85895857 | Replaced Claim |
| 85895720 | Replaced Claim | 85895766 | Replaced Claim | 85895812 | Replaced Claim | 85895858 | Replaced Claim |
| 85895721 | Replaced Claim | 85895767 | Replaced Claim | 85895813 | Replaced Claim | 85895859 | Replaced Claim |
| 85895722 | Replaced Claim | 85895768 | Replaced Claim | 85895814 | Replaced Claim | 85895860 | Replaced Claim |
| 85895723 | Replaced Claim | 85895769 | Replaced Claim | 85895815 | Replaced Claim | 85895861 | Replaced Claim |
| 85895724 | Replaced Claim | 85895770 | Replaced Claim | 85895816 | Replaced Claim | 85895862 | Replaced Claim |
| 85895725 | Replaced Claim | 85895771 | Replaced Claim | 85895817 | Replaced Claim | 85895863 | Replaced Claim |
| 85895726 | Replaced Claim | 85895772 | Replaced Claim | 85895818 | Replaced Claim | 85895864 | Replaced Claim |
| 85895727 | Replaced Claim | 85895773 | Replaced Claim | 85895819 | Replaced Claim | 85895865 | Replaced Claim |
| 85895728 | Replaced Claim | 85895774 | Replaced Claim | 85895820 | Replaced Claim | 85895866 | Replaced Claim |
| 85895729 | Replaced Claim | 85895775 | Replaced Claim | 85895821 | Replaced Claim | 85895867 | Replaced Claim |
| 85895730 | Replaced Claim | 85895776 | Replaced Claim | 85895822 | Replaced Claim | 85895868 | Replaced Claim |
| 85895731 | Replaced Claim | 85895777 | Replaced Claim | 85895823 | Replaced Claim | 85895869 | Replaced Claim |
| 85895732 | Replaced Claim | 85895778 | Replaced Claim | 85895824 | Replaced Claim | 85895870 | Replaced Claim |
| 85895733 | Replaced Claim | 85895779 | Replaced Claim | 85895825 | Replaced Claim | 85895871 | Replaced Claim |
| 85895734 | Replaced Claim | 85895780 | Replaced Claim | 85895826 | Replaced Claim | 85895872 | Replaced Claim |
| 85895735 | Replaced Claim | 85895781 | Replaced Claim | 85895827 | Replaced Claim | 85895873 | Replaced Claim |
| 85895736 | Replaced Claim | 85895782 | Replaced Claim | 85895828 | Replaced Claim | 85895874 | Replaced Claim |
| 85895737 | Replaced Claim | 85895783 | Replaced Claim | 85895829 | Replaced Claim | 85895875 | Replaced Claim |
| 85895738 | Replaced Claim | 85895784 | Replaced Claim | 85895830 | Replaced Claim | 85895876 | Replaced Claim |
| 85895739 | Replaced Claim | 85895785 | Replaced Claim | 85895831 | Replaced Claim | 85895877 | Replaced Claim |
| 85895740 | Replaced Claim | 85895786 | Replaced Claim | 85895832 | Replaced Claim | 85895878 | Replaced Claim |
| 85895741 | Replaced Claim | 85895787 | Replaced Claim | 85895833 | Replaced Claim | 85895879 | Replaced Claim |
| 85895742 | Replaced Claim | 85895788 | Replaced Claim | 85895834 | Replaced Claim | 85895880 | Replaced Claim |
| 85895743 | Replaced Claim | 85895789 | Replaced Claim | 85895835 | Replaced Claim | 85895881 | Replaced Claim |
| 85895744 | Replaced Claim | 85895790 | Replaced Claim | 85895836 | Replaced Claim | 85895882 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85895883 | Replaced Claim | 85895929 | Replaced Claim | 85895975 | Replaced Claim | 85896021 | Replaced Claim |
| 85895884 | Replaced Claim | 85895930 | Replaced Claim | 85895976 | Replaced Claim | 85896022 | Replaced Claim |
| 85895885 | Replaced Claim | 85895931 | Replaced Claim | 85895977 | Replaced Claim | 85896023 | Replaced Claim |
| 85895886 | Replaced Claim | 85895932 | Replaced Claim | 85895978 | Replaced Claim | 85896024 | Replaced Claim |
| 85895887 | Replaced Claim | 85895933 | Replaced Claim | 85895979 | Replaced Claim | 85896025 | Replaced Claim |
| 85895888 | Replaced Claim | 85895934 | Replaced Claim | 85895980 | Replaced Claim | 85896026 | Replaced Claim |
| 85895889 | Replaced Claim | 85895935 | Replaced Claim | 85895981 | Replaced Claim | 85896027 | Replaced Claim |
| 85895890 | Replaced Claim | 85895936 | Replaced Claim | 85895982 | Replaced Claim | 85896028 | Replaced Claim |
| 85895891 | Replaced Claim | 85895937 | Replaced Claim | 85895983 | Replaced Claim | 85896029 | Replaced Claim |
| 85895892 | Replaced Claim | 85895938 | Replaced Claim | 85895984 | Replaced Claim | 85896030 | Replaced Claim |
| 85895893 | Replaced Claim | 85895939 | Replaced Claim | 85895985 | Replaced Claim | 85896031 | Replaced Claim |
| 85895894 | Replaced Claim | 85895940 | Replaced Claim | 85895986 | Replaced Claim | 85896032 | Replaced Claim |
| 85895895 | Replaced Claim | 85895941 | Replaced Claim | 85895987 | Replaced Claim | 85896033 | Replaced Claim |
| 85895896 | Replaced Claim | 85895942 | Replaced Claim | 85895988 | Replaced Claim | 85896034 | Replaced Claim |
| 85895897 | Replaced Claim | 85895943 | Replaced Claim | 85895989 | Replaced Claim | 85896035 | Replaced Claim |
| 85895898 | Replaced Claim | 85895944 | Replaced Claim | 85895990 | Replaced Claim | 85896036 | Replaced Claim |
| 85895899 | Replaced Claim | 85895945 | Replaced Claim | 85895991 | Replaced Claim | 85896037 | Replaced Claim |
| 85895900 | Replaced Claim | 85895946 | Replaced Claim | 85895992 | Replaced Claim | 85896038 | Replaced Claim |
| 85895901 | Replaced Claim | 85895947 | Replaced Claim | 85895993 | Replaced Claim | 85896039 | Replaced Claim |
| 85895902 | Replaced Claim | 85895948 | Replaced Claim | 85895994 | Replaced Claim | 85896040 | Replaced Claim |
| 85895903 | Replaced Claim | 85895949 | Replaced Claim | 85895995 | Replaced Claim | 85896041 | Replaced Claim |
| 85895904 | Replaced Claim | 85895950 | Replaced Claim | 85895996 | Replaced Claim | 85896042 | Replaced Claim |
| 85895905 | Replaced Claim | 85895951 | Replaced Claim | 85895997 | Replaced Claim | 85896043 | Replaced Claim |
| 85895906 | Replaced Claim | 85895952 | Replaced Claim | 85895998 | Replaced Claim | 85896044 | Replaced Claim |
| 85895907 | Replaced Claim | 85895953 | Replaced Claim | 85895999 | Replaced Claim | 85896045 | Replaced Claim |
| 85895908 | Replaced Claim | 85895954 | Replaced Claim | 85896000 | Replaced Claim | 85896046 | Replaced Claim |
| 85895909 | Replaced Claim | 85895955 | Replaced Claim | 85896001 | Replaced Claim | 85896047 | Replaced Claim |
| 85895910 | Replaced Claim | 85895956 | Replaced Claim | 85896002 | Replaced Claim | 85896048 | Replaced Claim |
| 85895911 | Replaced Claim | 85895957 | Replaced Claim | 85896003 | Replaced Claim | 85896049 | Replaced Claim |
| 85895912 | Replaced Claim | 85895958 | Replaced Claim | 85896004 | Replaced Claim | 85896050 | Replaced Claim |
| 85895913 | Replaced Claim | 85895959 | Replaced Claim | 85896005 | Replaced Claim | 85896051 | Replaced Claim |
| 85895914 | Replaced Claim | 85895960 | Replaced Claim | 85896006 | Replaced Claim | 85896052 | Replaced Claim |
| 85895915 | Replaced Claim | 85895961 | Replaced Claim | 85896007 | Replaced Claim | 85896053 | Replaced Claim |
| 85895916 | Replaced Claim | 85895962 | Replaced Claim | 85896008 | Replaced Claim | 85896054 | Replaced Claim |
| 85895917 | Replaced Claim | 85895963 | Replaced Claim | 85896009 | Replaced Claim | 85896055 | Replaced Claim |
| 85895918 | Replaced Claim | 85895964 | Replaced Claim | 85896010 | Replaced Claim | 85896056 | Replaced Claim |
| 85895919 | Replaced Claim | 85895965 | Replaced Claim | 85896011 | Replaced Claim | 85896057 | Replaced Claim |
| 85895920 | Replaced Claim | 85895966 | Replaced Claim | 85896012 | Replaced Claim | 85896058 | Replaced Claim |
| 85895921 | Replaced Claim | 85895967 | Replaced Claim | 85896013 | Replaced Claim | 85896059 | Replaced Claim |
| 85895922 | Replaced Claim | 85895968 | Replaced Claim | 85896014 | Replaced Claim | 85896060 | Replaced Claim |
| 85895923 | Replaced Claim | 85895969 | Replaced Claim | 85896015 | Replaced Claim | 85896061 | Replaced Claim |
| 85895924 | Replaced Claim | 85895970 | Replaced Claim | 85896016 | Replaced Claim | 85896062 | Replaced Claim |
| 85895925 | Replaced Claim | 85895971 | Replaced Claim | 85896017 | Replaced Claim | 85896063 | Replaced Claim |
| 85895926 | Replaced Claim | 85895972 | Replaced Claim | 85896018 | Replaced Claim | 85896064 | Replaced Claim |
| 85895927 | Replaced Claim | 85895973 | Replaced Claim | 85896019 | Replaced Claim | 85896065 | Replaced Claim |
| 85895928 | Replaced Claim | 85895974 | Replaced Claim | 85896020 | Replaced Claim | 85896066 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85896067 | Replaced Claim | 85896113 | Replaced Claim | 85896159 | Replaced Claim | 85896205 | Replaced Claim |
| 85896068 | Replaced Claim | 85896114 | Replaced Claim | 85896160 | Replaced Claim | 85896206 | Replaced Claim |
| 85896069 | Replaced Claim | 85896115 | Replaced Claim | 85896161 | Replaced Claim | 85896207 | Replaced Claim |
| 85896070 | Replaced Claim | 85896116 | Replaced Claim | 85896162 | Replaced Claim | 85896208 | Replaced Claim |
| 85896071 | Replaced Claim | 85896117 | Replaced Claim | 85896163 | Replaced Claim | 85896209 | Replaced Claim |
| 85896072 | Replaced Claim | 85896118 | Replaced Claim | 85896164 | Replaced Claim | 85896210 | Replaced Claim |
| 85896073 | Replaced Claim | 85896119 | Replaced Claim | 85896165 | Replaced Claim | 85896211 | Replaced Claim |
| 85896074 | Replaced Claim | 85896120 | Replaced Claim | 85896166 | Replaced Claim | 85896212 | Replaced Claim |
| 85896075 | Replaced Claim | 85896121 | Replaced Claim | 85896167 | Replaced Claim | 85896213 | Replaced Claim |
| 85896076 | Replaced Claim | 85896122 | Replaced Claim | 85896168 | Replaced Claim | 85896214 | Replaced Claim |
| 85896077 | Replaced Claim | 85896123 | Replaced Claim | 85896169 | Replaced Claim | 85896215 | Replaced Claim |
| 85896078 | Replaced Claim | 85896124 | Replaced Claim | 85896170 | Replaced Claim | 85896216 | Replaced Claim |
| 85896079 | Replaced Claim | 85896125 | Replaced Claim | 85896171 | Replaced Claim | 85896217 | Replaced Claim |
| 85896080 | Replaced Claim | 85896126 | Replaced Claim | 85896172 | Replaced Claim | 85896218 | Replaced Claim |
| 85896081 | Replaced Claim | 85896127 | Replaced Claim | 85896173 | Replaced Claim | 85896219 | Replaced Claim |
| 85896082 | Replaced Claim | 85896128 | Replaced Claim | 85896174 | Replaced Claim | 85896220 | Replaced Claim |
| 85896083 | Replaced Claim | 85896129 | Replaced Claim | 85896175 | Replaced Claim | 85896221 | Replaced Claim |
| 85896084 | Replaced Claim | 85896130 | Replaced Claim | 85896176 | Replaced Claim | 85896222 | Replaced Claim |
| 85896085 | Replaced Claim | 85896131 | Replaced Claim | 85896177 | Replaced Claim | 85896223 | Replaced Claim |
| 85896086 | Replaced Claim | 85896132 | Replaced Claim | 85896178 | Replaced Claim | 85896224 | Replaced Claim |
| 85896087 | Replaced Claim | 85896133 | Replaced Claim | 85896179 | Replaced Claim | 85896225 | Replaced Claim |
| 85896088 | Replaced Claim | 85896134 | Replaced Claim | 85896180 | Replaced Claim | 85896226 | Replaced Claim |
| 85896089 | Replaced Claim | 85896135 | Replaced Claim | 85896181 | Replaced Claim | 85896227 | Replaced Claim |
| 85896090 | Replaced Claim | 85896136 | Replaced Claim | 85896182 | Replaced Claim | 85896228 | Replaced Claim |
| 85896091 | Replaced Claim | 85896137 | Replaced Claim | 85896183 | Replaced Claim | 85896229 | Replaced Claim |
| 85896092 | Replaced Claim | 85896138 | Replaced Claim | 85896184 | Replaced Claim | 85896230 | Replaced Claim |
| 85896093 | Replaced Claim | 85896139 | Replaced Claim | 85896185 | Replaced Claim | 85896231 | Replaced Claim |
| 85896094 | Replaced Claim | 85896140 | Replaced Claim | 85896186 | Replaced Claim | 85896232 | Replaced Claim |
| 85896095 | Replaced Claim | 85896141 | Replaced Claim | 85896187 | Replaced Claim | 85896233 | Replaced Claim |
| 85896096 | Replaced Claim | 85896142 | Replaced Claim | 85896188 | Replaced Claim | 85896234 | Replaced Claim |
| 85896097 | Replaced Claim | 85896143 | Replaced Claim | 85896189 | Replaced Claim | 85896235 | Replaced Claim |
| 85896098 | Replaced Claim | 85896144 | Replaced Claim | 85896190 | Replaced Claim | 85896236 | Replaced Claim |
| 85896099 | Replaced Claim | 85896145 | Replaced Claim | 85896191 | Replaced Claim | 85896237 | Replaced Claim |
| 85896100 | Replaced Claim | 85896146 | Replaced Claim | 85896192 | Replaced Claim | 85896238 | Replaced Claim |
| 85896101 | Replaced Claim | 85896147 | Replaced Claim | 85896193 | Replaced Claim | 85896239 | Replaced Claim |
| 85896102 | Replaced Claim | 85896148 | Replaced Claim | 85896194 | Replaced Claim | 85896240 | Replaced Claim |
| 85896103 | Replaced Claim | 85896149 | Replaced Claim | 85896195 | Replaced Claim | 85896241 | Replaced Claim |
| 85896104 | Replaced Claim | 85896150 | Replaced Claim | 85896196 | Replaced Claim | 85896242 | Replaced Claim |
| 85896105 | Replaced Claim | 85896151 | Replaced Claim | 85896197 | Replaced Claim | 85896243 | Replaced Claim |
| 85896106 | Replaced Claim | 85896152 | Replaced Claim | 85896198 | Replaced Claim | 85896244 | Replaced Claim |
| 85896107 | Replaced Claim | 85896153 | Replaced Claim | 85896199 | Replaced Claim | 85896245 | Replaced Claim |
| 85896108 | Replaced Claim | 85896154 | Replaced Claim | 85896200 | Replaced Claim | 85896246 | Replaced Claim |
| 85896109 | Replaced Claim | 85896155 | Replaced Claim | 85896201 | Replaced Claim | 85896247 | Replaced Claim |
| 85896110 | Replaced Claim | 85896156 | Replaced Claim | 85896202 | Replaced Claim | 85896248 | Replaced Claim |
| 85896111 | Replaced Claim | 85896157 | Replaced Claim | 85896203 | Replaced Claim | 85896249 | Replaced Claim |
| 85896112 | Replaced Claim | 85896158 | Replaced Claim | 85896204 | Replaced Claim | 85896250 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85896251 | Replaced Claim | 85896297 | Replaced Claim | 85896343 | Replaced Claim | 85896389 | Replaced Claim |
| 85896252 | Replaced Claim | 85896298 | Replaced Claim | 85896344 | Replaced Claim | 85896390 | Replaced Claim |
| 85896253 | Replaced Claim | 85896299 | Replaced Claim | 85896345 | Replaced Claim | 85896391 | Replaced Claim |
| 85896254 | Replaced Claim | 85896300 | Replaced Claim | 85896346 | Replaced Claim | 85896392 | Replaced Claim |
| 85896255 | Replaced Claim | 85896301 | Replaced Claim | 85896347 | Replaced Claim | 85896393 | Replaced Claim |
| 85896256 | Replaced Claim | 85896302 | Replaced Claim | 85896348 | Replaced Claim | 85896394 | Replaced Claim |
| 85896257 | Replaced Claim | 85896303 | Replaced Claim | 85896349 | Replaced Claim | 85896395 | Replaced Claim |
| 85896258 | Replaced Claim | 85896304 | Replaced Claim | 85896350 | Replaced Claim | 85896396 | Replaced Claim |
| 85896259 | Replaced Claim | 85896305 | Replaced Claim | 85896351 | Replaced Claim | 85896397 | Replaced Claim |
| 85896260 | Replaced Claim | 85896306 | Replaced Claim | 85896352 | Replaced Claim | 85896398 | Replaced Claim |
| 85896261 | Replaced Claim | 85896307 | Replaced Claim | 85896353 | Replaced Claim | 85896399 | Replaced Claim |
| 85896262 | Replaced Claim | 85896308 | Replaced Claim | 85896354 | Replaced Claim | 85896400 | Replaced Claim |
| 85896263 | Replaced Claim | 85896309 | Replaced Claim | 85896355 | Replaced Claim | 85896401 | Replaced Claim |
| 85896264 | Replaced Claim | 85896310 | Replaced Claim | 85896356 | Replaced Claim | 85896402 | Replaced Claim |
| 85896265 | Replaced Claim | 85896311 | Replaced Claim | 85896357 | Replaced Claim | 85896403 | Replaced Claim |
| 85896266 | Replaced Claim | 85896312 | Replaced Claim | 85896358 | Replaced Claim | 85896404 | Replaced Claim |
| 85896267 | Replaced Claim | 85896313 | Replaced Claim | 85896359 | Replaced Claim | 85896405 | Replaced Claim |
| 85896268 | Replaced Claim | 85896314 | Replaced Claim | 85896360 | Replaced Claim | 85896406 | Replaced Claim |
| 85896269 | Replaced Claim | 85896315 | Replaced Claim | 85896361 | Replaced Claim | 85896407 | Replaced Claim |
| 85896270 | Replaced Claim | 85896316 | Replaced Claim | 85896362 | Replaced Claim | 85896408 | Replaced Claim |
| 85896271 | Replaced Claim | 85896317 | Replaced Claim | 85896363 | Replaced Claim | 85896409 | Replaced Claim |
| 85896272 | Replaced Claim | 85896318 | Replaced Claim | 85896364 | Replaced Claim | 85896410 | Replaced Claim |
| 85896273 | Replaced Claim | 85896319 | Replaced Claim | 85896365 | Replaced Claim | 85896411 | Replaced Claim |
| 85896274 | Replaced Claim | 85896320 | Replaced Claim | 85896366 | Replaced Claim | 85896412 | Replaced Claim |
| 85896275 | Replaced Claim | 85896321 | Replaced Claim | 85896367 | Replaced Claim | 85896413 | Replaced Claim |
| 85896276 | Replaced Claim | 85896322 | Replaced Claim | 85896368 | Replaced Claim | 85896414 | Replaced Claim |
| 85896277 | Replaced Claim | 85896323 | Replaced Claim | 85896369 | Replaced Claim | 85896415 | Replaced Claim |
| 85896278 | Replaced Claim | 85896324 | Replaced Claim | 85896370 | Replaced Claim | 85896416 | Replaced Claim |
| 85896279 | Replaced Claim | 85896325 | Replaced Claim | 85896371 | Replaced Claim | 85896417 | Replaced Claim |
| 85896280 | Replaced Claim | 85896326 | Replaced Claim | 85896372 | Replaced Claim | 85896418 | Replaced Claim |
| 85896281 | Replaced Claim | 85896327 | Replaced Claim | 85896373 | Replaced Claim | 85896419 | Replaced Claim |
| 85896282 | Replaced Claim | 85896328 | Replaced Claim | 85896374 | Replaced Claim | 85896420 | Replaced Claim |
| 85896283 | Replaced Claim | 85896329 | Replaced Claim | 85896375 | Replaced Claim | 85896421 | Replaced Claim |
| 85896284 | Replaced Claim | 85896330 | Replaced Claim | 85896376 | Replaced Claim | 85896422 | Replaced Claim |
| 85896285 | Replaced Claim | 85896331 | Replaced Claim | 85896377 | Replaced Claim | 85896423 | Replaced Claim |
| 85896286 | Replaced Claim | 85896332 | Replaced Claim | 85896378 | Replaced Claim | 85896424 | Replaced Claim |
| 85896287 | Replaced Claim | 85896333 | Replaced Claim | 85896379 | Replaced Claim | 85896425 | Replaced Claim |
| 85896288 | Replaced Claim | 85896334 | Replaced Claim | 85896380 | Replaced Claim | 85896426 | Replaced Claim |
| 85896289 | Replaced Claim | 85896335 | Replaced Claim | 85896381 | Replaced Claim | 85896427 | Replaced Claim |
| 85896290 | Replaced Claim | 85896336 | Replaced Claim | 85896382 | Replaced Claim | 85896428 | Replaced Claim |
| 85896291 | Replaced Claim | 85896337 | Replaced Claim | 85896383 | Replaced Claim | 85896429 | Replaced Claim |
| 85896292 | Replaced Claim | 85896338 | Replaced Claim | 85896384 | Replaced Claim | 85896430 | Replaced Claim |
| 85896293 | Replaced Claim | 85896339 | Replaced Claim | 85896385 | Replaced Claim | 85896431 | Replaced Claim |
| 85896294 | Replaced Claim | 85896340 | Replaced Claim | 85896386 | Replaced Claim | 85896432 | Replaced Claim |
| 85896295 | Replaced Claim | 85896341 | Replaced Claim | 85896387 | Replaced Claim | 85896433 | Replaced Claim |
| 85896296 | Replaced Claim | 85896342 | Replaced Claim | 85896388 | Replaced Claim | 85896434 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85896435 | Replaced Claim | 85896481 | Replaced Claim | 85896527 | Replaced Claim | 85896573 | Replaced Claim |
| 85896436 | Replaced Claim | 85896482 | Replaced Claim | 85896528 | Replaced Claim | 85896574 | Replaced Claim |
| 85896437 | Replaced Claim | 85896483 | Replaced Claim | 85896529 | Replaced Claim | 85896575 | Replaced Claim |
| 85896438 | Replaced Claim | 85896484 | Replaced Claim | 85896530 | Replaced Claim | 85896576 | Replaced Claim |
| 85896439 | Replaced Claim | 85896485 | Replaced Claim | 85896531 | Replaced Claim | 85896577 | Replaced Claim |
| 85896440 | Replaced Claim | 85896486 | Replaced Claim | 85896532 | Replaced Claim | 85896578 | Replaced Claim |
| 85896441 | Replaced Claim | 85896487 | Replaced Claim | 85896533 | Replaced Claim | 85896579 | Replaced Claim |
| 85896442 | Replaced Claim | 85896488 | Replaced Claim | 85896534 | Replaced Claim | 85896580 | Replaced Claim |
| 85896443 | Replaced Claim | 85896489 | Replaced Claim | 85896535 | Replaced Claim | 85896581 | Replaced Claim |
| 85896444 | Replaced Claim | 85896490 | Replaced Claim | 85896536 | Replaced Claim | 85896582 | Replaced Claim |
| 85896445 | Replaced Claim | 85896491 | Replaced Claim | 85896537 | Replaced Claim | 85896583 | Replaced Claim |
| 85896446 | Replaced Claim | 85896492 | Replaced Claim | 85896538 | Replaced Claim | 85896584 | Replaced Claim |
| 85896447 | Replaced Claim | 85896493 | Replaced Claim | 85896539 | Replaced Claim | 85896585 | Replaced Claim |
| 85896448 | Replaced Claim | 85896494 | Replaced Claim | 85896540 | Replaced Claim | 85896586 | Replaced Claim |
| 85896449 | Replaced Claim | 85896495 | Replaced Claim | 85896541 | Replaced Claim | 85896587 | Replaced Claim |
| 85896450 | Replaced Claim | 85896496 | Replaced Claim | 85896542 | Replaced Claim | 85896588 | Replaced Claim |
| 85896451 | Replaced Claim | 85896497 | Replaced Claim | 85896543 | Replaced Claim | 85896589 | Replaced Claim |
| 85896452 | Replaced Claim | 85896498 | Replaced Claim | 85896544 | Replaced Claim | 85896590 | Replaced Claim |
| 85896453 | Replaced Claim | 85896499 | Replaced Claim | 85896545 | Replaced Claim | 85896591 | Replaced Claim |
| 85896454 | Replaced Claim | 85896500 | Replaced Claim | 85896546 | Replaced Claim | 85896592 | Replaced Claim |
| 85896455 | Replaced Claim | 85896501 | Replaced Claim | 85896547 | Replaced Claim | 85896593 | Replaced Claim |
| 85896456 | Replaced Claim | 85896502 | Replaced Claim | 85896548 | Replaced Claim | 85896594 | Replaced Claim |
| 85896457 | Replaced Claim | 85896503 | Replaced Claim | 85896549 | Replaced Claim | 85896595 | Replaced Claim |
| 85896458 | Replaced Claim | 85896504 | Replaced Claim | 85896550 | Replaced Claim | 85896596 | Replaced Claim |
| 85896459 | Replaced Claim | 85896505 | Replaced Claim | 85896551 | Replaced Claim | 85896597 | Replaced Claim |
| 85896460 | Replaced Claim | 85896506 | Replaced Claim | 85896552 | Replaced Claim | 85896598 | Replaced Claim |
| 85896461 | Replaced Claim | 85896507 | Replaced Claim | 85896553 | Replaced Claim | 85896599 | Replaced Claim |
| 85896462 | Replaced Claim | 85896508 | Replaced Claim | 85896554 | Replaced Claim | 85896600 | Replaced Claim |
| 85896463 | Replaced Claim | 85896509 | Replaced Claim | 85896555 | Replaced Claim | 85896601 | Replaced Claim |
| 85896464 | Replaced Claim | 85896510 | Replaced Claim | 85896556 | Replaced Claim | 85896602 | Replaced Claim |
| 85896465 | Replaced Claim | 85896511 | Replaced Claim | 85896557 | Replaced Claim | 85896603 | Replaced Claim |
| 85896466 | Replaced Claim | 85896512 | Replaced Claim | 85896558 | Replaced Claim | 85896604 | Replaced Claim |
| 85896467 | Replaced Claim | 85896513 | Replaced Claim | 85896559 | Replaced Claim | 85896605 | Replaced Claim |
| 85896468 | Replaced Claim | 85896514 | Replaced Claim | 85896560 | Replaced Claim | 85896606 | Replaced Claim |
| 85896469 | Replaced Claim | 85896515 | Replaced Claim | 85896561 | Replaced Claim | 85896607 | Replaced Claim |
| 85896470 | Replaced Claim | 85896516 | Replaced Claim | 85896562 | Replaced Claim | 85896608 | Replaced Claim |
| 85896471 | Replaced Claim | 85896517 | Replaced Claim | 85896563 | Replaced Claim | 85896609 | Replaced Claim |
| 85896472 | Replaced Claim | 85896518 | Replaced Claim | 85896564 | Replaced Claim | 85896610 | Replaced Claim |
| 85896473 | Replaced Claim | 85896519 | Replaced Claim | 85896565 | Replaced Claim | 85896611 | Replaced Claim |
| 85896474 | Replaced Claim | 85896520 | Replaced Claim | 85896566 | Replaced Claim | 85896612 | Replaced Claim |
| 85896475 | Replaced Claim | 85896521 | Replaced Claim | 85896567 | Replaced Claim | 85896613 | Replaced Claim |
| 85896476 | Replaced Claim | 85896522 | Replaced Claim | 85896568 | Replaced Claim | 85896614 | Replaced Claim |
| 85896477 | Replaced Claim | 85896523 | Replaced Claim | 85896569 | Replaced Claim | 85896615 | Replaced Claim |
| 85896478 | Replaced Claim | 85896524 | Replaced Claim | 85896570 | Replaced Claim | 85896616 | Replaced Claim |
| 85896479 | Replaced Claim | 85896525 | Replaced Claim | 85896571 | Replaced Claim | 85896617 | Replaced Claim |
| 85896480 | Replaced Claim | 85896526 | Replaced Claim | 85896572 | Replaced Claim | 85896618 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85896619 | Replaced Claim | 85896665 | Replaced Claim | 85896711 | Replaced Claim | 85896757 | Replaced Claim |
| 85896620 | Replaced Claim | 85896666 | Replaced Claim | 85896712 | Replaced Claim | 85896758 | Replaced Claim |
| 85896621 | Replaced Claim | 85896667 | Replaced Claim | 85896713 | Replaced Claim | 85896759 | Replaced Claim |
| 85896622 | Replaced Claim | 85896668 | Replaced Claim | 85896714 | Replaced Claim | 85896760 | Replaced Claim |
| 85896623 | Replaced Claim | 85896669 | Replaced Claim | 85896715 | Replaced Claim | 85896761 | Replaced Claim |
| 85896624 | Replaced Claim | 85896670 | Replaced Claim | 85896716 | Replaced Claim | 85896762 | Replaced Claim |
| 85896625 | Replaced Claim | 85896671 | Replaced Claim | 85896717 | Replaced Claim | 85896763 | Replaced Claim |
| 85896626 | Replaced Claim | 85896672 | Replaced Claim | 85896718 | Replaced Claim | 85896764 | Replaced Claim |
| 85896627 | Replaced Claim | 85896673 | Replaced Claim | 85896719 | Replaced Claim | 85896765 | Replaced Claim |
| 85896628 | Replaced Claim | 85896674 | Replaced Claim | 85896720 | Replaced Claim | 85896766 | Replaced Claim |
| 85896629 | Replaced Claim | 85896675 | Replaced Claim | 85896721 | Replaced Claim | 85896767 | Replaced Claim |
| 85896630 | Replaced Claim | 85896676 | Replaced Claim | 85896722 | Replaced Claim | 85896768 | Replaced Claim |
| 85896631 | Replaced Claim | 85896677 | Replaced Claim | 85896723 | Replaced Claim | 85896769 | Replaced Claim |
| 85896632 | Replaced Claim | 85896678 | Replaced Claim | 85896724 | Replaced Claim | 85896770 | Replaced Claim |
| 85896633 | Replaced Claim | 85896679 | Replaced Claim | 85896725 | Replaced Claim | 85896771 | Replaced Claim |
| 85896634 | Replaced Claim | 85896680 | Replaced Claim | 85896726 | Replaced Claim | 85896772 | Replaced Claim |
| 85896635 | Replaced Claim | 85896681 | Replaced Claim | 85896727 | Replaced Claim | 85896773 | Replaced Claim |
| 85896636 | Replaced Claim | 85896682 | Replaced Claim | 85896728 | Replaced Claim | 85896774 | Replaced Claim |
| 85896637 | Replaced Claim | 85896683 | Replaced Claim | 85896729 | Replaced Claim | 85896775 | Replaced Claim |
| 85896638 | Replaced Claim | 85896684 | Replaced Claim | 85896730 | Replaced Claim | 85896776 | Replaced Claim |
| 85896639 | Replaced Claim | 85896685 | Replaced Claim | 85896731 | Replaced Claim | 85896777 | Replaced Claim |
| 85896640 | Replaced Claim | 85896686 | Replaced Claim | 85896732 | Replaced Claim | 85896778 | Replaced Claim |
| 85896641 | Replaced Claim | 85896687 | Replaced Claim | 85896733 | Replaced Claim | 85896779 | Replaced Claim |
| 85896642 | Replaced Claim | 85896688 | Replaced Claim | 85896734 | Replaced Claim | 85896780 | Replaced Claim |
| 85896643 | Replaced Claim | 85896689 | Replaced Claim | 85896735 | Replaced Claim | 85896781 | Replaced Claim |
| 85896644 | Replaced Claim | 85896690 | Replaced Claim | 85896736 | Replaced Claim | 85896782 | Replaced Claim |
| 85896645 | Replaced Claim | 85896691 | Replaced Claim | 85896737 | Replaced Claim | 85896783 | Replaced Claim |
| 85896646 | Replaced Claim | 85896692 | Replaced Claim | 85896738 | Replaced Claim | 85896784 | Replaced Claim |
| 85896647 | Replaced Claim | 85896693 | Replaced Claim | 85896739 | Replaced Claim | 85896785 | Replaced Claim |
| 85896648 | Replaced Claim | 85896694 | Replaced Claim | 85896740 | Replaced Claim | 85896786 | Replaced Claim |
| 85896649 | Replaced Claim | 85896695 | Replaced Claim | 85896741 | Replaced Claim | 85896787 | Replaced Claim |
| 85896650 | Replaced Claim | 85896696 | Replaced Claim | 85896742 | Replaced Claim | 85896788 | Replaced Claim |
| 85896651 | Replaced Claim | 85896697 | Replaced Claim | 85896743 | Replaced Claim | 85896789 | Replaced Claim |
| 85896652 | Replaced Claim | 85896698 | Replaced Claim | 85896744 | Replaced Claim | 85896790 | Replaced Claim |
| 85896653 | Replaced Claim | 85896699 | Replaced Claim | 85896745 | Replaced Claim | 85896791 | Replaced Claim |
| 85896654 | Replaced Claim | 85896700 | Replaced Claim | 85896746 | Replaced Claim | 85896792 | Replaced Claim |
| 85896655 | Replaced Claim | 85896701 | Replaced Claim | 85896747 | Replaced Claim | 85896793 | Replaced Claim |
| 85896656 | Replaced Claim | 85896702 | Replaced Claim | 85896748 | Replaced Claim | 85896794 | Replaced Claim |
| 85896657 | Replaced Claim | 85896703 | Replaced Claim | 85896749 | Replaced Claim | 85896795 | Replaced Claim |
| 85896658 | Replaced Claim | 85896704 | Replaced Claim | 85896750 | Replaced Claim | 85896796 | Replaced Claim |
| 85896659 | Replaced Claim | 85896705 | Replaced Claim | 85896751 | Replaced Claim | 85896797 | Replaced Claim |
| 85896660 | Replaced Claim | 85896706 | Replaced Claim | 85896752 | Replaced Claim | 85896798 | Replaced Claim |
| 85896661 | Replaced Claim | 85896707 | Replaced Claim | 85896753 | Replaced Claim | 85896799 | Replaced Claim |
| 85896662 | Replaced Claim | 85896708 | Replaced Claim | 85896754 | Replaced Claim | 85896800 | Replaced Claim |
| 85896663 | Replaced Claim | 85896709 | Replaced Claim | 85896755 | Replaced Claim | 85896801 | Replaced Claim |
| 85896664 | Replaced Claim | 85896710 | Replaced Claim | 85896756 | Replaced Claim | 85896802 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85896803 | Replaced Claim | 85896849 | Replaced Claim | 85896895 | Replaced Claim | 85896941 | Replaced Claim |
| 85896804 | Replaced Claim | 85896850 | Replaced Claim | 85896896 | Replaced Claim | 85896942 | Replaced Claim |
| 85896805 | Replaced Claim | 85896851 | Replaced Claim | 85896897 | Replaced Claim | 85896943 | Replaced Claim |
| 85896806 | Replaced Claim | 85896852 | Replaced Claim | 85896898 | Replaced Claim | 85896944 | Replaced Claim |
| 85896807 | Replaced Claim | 85896853 | Replaced Claim | 85896899 | Replaced Claim | 85896945 | Replaced Claim |
| 85896808 | Replaced Claim | 85896854 | Replaced Claim | 85896900 | Replaced Claim | 85896946 | Replaced Claim |
| 85896809 | Replaced Claim | 85896855 | Replaced Claim | 85896901 | Replaced Claim | 85896947 | Replaced Claim |
| 85896810 | Replaced Claim | 85896856 | Replaced Claim | 85896902 | Replaced Claim | 85896948 | Replaced Claim |
| 85896811 | Replaced Claim | 85896857 | Replaced Claim | 85896903 | Replaced Claim | 85896949 | Replaced Claim |
| 85896812 | Replaced Claim | 85896858 | Replaced Claim | 85896904 | Replaced Claim | 85896950 | Replaced Claim |
| 85896813 | Replaced Claim | 85896859 | Replaced Claim | 85896905 | Replaced Claim | 85896951 | Replaced Claim |
| 85896814 | Replaced Claim | 85896860 | Replaced Claim | 85896906 | Replaced Claim | 85896952 | Replaced Claim |
| 85896815 | Replaced Claim | 85896861 | Replaced Claim | 85896907 | Replaced Claim | 85896953 | Replaced Claim |
| 85896816 | Replaced Claim | 85896862 | Replaced Claim | 85896908 | Replaced Claim | 85896954 | Replaced Claim |
| 85896817 | Replaced Claim | 85896863 | Replaced Claim | 85896909 | Replaced Claim | 85896955 | Replaced Claim |
| 85896818 | Replaced Claim | 85896864 | Replaced Claim | 85896910 | Replaced Claim | 85896956 | Replaced Claim |
| 85896819 | Replaced Claim | 85896865 | Replaced Claim | 85896911 | Replaced Claim | 85896957 | Replaced Claim |
| 85896820 | Replaced Claim | 85896866 | Replaced Claim | 85896912 | Replaced Claim | 85896958 | Replaced Claim |
| 85896821 | Replaced Claim | 85896867 | Replaced Claim | 85896913 | Replaced Claim | 85896959 | Replaced Claim |
| 85896822 | Replaced Claim | 85896868 | Replaced Claim | 85896914 | Replaced Claim | 85896960 | Replaced Claim |
| 85896823 | Replaced Claim | 85896869 | Replaced Claim | 85896915 | Replaced Claim | 85896961 | Replaced Claim |
| 85896824 | Replaced Claim | 85896870 | Replaced Claim | 85896916 | Replaced Claim | 85896962 | Replaced Claim |
| 85896825 | Replaced Claim | 85896871 | Replaced Claim | 85896917 | Replaced Claim | 85896963 | Replaced Claim |
| 85896826 | Replaced Claim | 85896872 | Replaced Claim | 85896918 | Replaced Claim | 85896964 | Replaced Claim |
| 85896827 | Replaced Claim | 85896873 | Replaced Claim | 85896919 | Replaced Claim | 85896965 | Replaced Claim |
| 85896828 | Replaced Claim | 85896874 | Replaced Claim | 85896920 | Replaced Claim | 85896966 | Replaced Claim |
| 85896829 | Replaced Claim | 85896875 | Replaced Claim | 85896921 | Replaced Claim | 85896967 | Replaced Claim |
| 85896830 | Replaced Claim | 85896876 | Replaced Claim | 85896922 | Replaced Claim | 85896968 | Replaced Claim |
| 85896831 | Replaced Claim | 85896877 | Replaced Claim | 85896923 | Replaced Claim | 85896969 | Replaced Claim |
| 85896832 | Replaced Claim | 85896878 | Replaced Claim | 85896924 | Replaced Claim | 85896970 | Replaced Claim |
| 85896833 | Replaced Claim | 85896879 | Replaced Claim | 85896925 | Replaced Claim | 85896971 | Replaced Claim |
| 85896834 | Replaced Claim | 85896880 | Replaced Claim | 85896926 | Replaced Claim | 85896972 | Replaced Claim |
| 85896835 | Replaced Claim | 85896881 | Replaced Claim | 85896927 | Replaced Claim | 85896973 | Replaced Claim |
| 85896836 | Replaced Claim | 85896882 | Replaced Claim | 85896928 | Replaced Claim | 85896974 | Replaced Claim |
| 85896837 | Replaced Claim | 85896883 | Replaced Claim | 85896929 | Replaced Claim | 85896975 | Replaced Claim |
| 85896838 | Replaced Claim | 85896884 | Replaced Claim | 85896930 | Replaced Claim | 85896976 | Replaced Claim |
| 85896839 | Replaced Claim | 85896885 | Replaced Claim | 85896931 | Replaced Claim | 85896977 | Replaced Claim |
| 85896840 | Replaced Claim | 85896886 | Replaced Claim | 85896932 | Replaced Claim | 85896978 | Replaced Claim |
| 85896841 | Replaced Claim | 85896887 | Replaced Claim | 85896933 | Replaced Claim | 85896979 | Replaced Claim |
| 85896842 | Replaced Claim | 85896888 | Replaced Claim | 85896934 | Replaced Claim | 85896980 | Replaced Claim |
| 85896843 | Replaced Claim | 85896889 | Replaced Claim | 85896935 | Replaced Claim | 85896981 | Replaced Claim |
| 85896844 | Replaced Claim | 85896890 | Replaced Claim | 85896936 | Replaced Claim | 85896982 | Replaced Claim |
| 85896845 | Replaced Claim | 85896891 | Replaced Claim | 85896937 | Replaced Claim | 85896983 | Replaced Claim |
| 85896846 | Replaced Claim | 85896892 | Replaced Claim | 85896938 | Replaced Claim | 85896984 | Replaced Claim |
| 85896847 | Replaced Claim | 85896893 | Replaced Claim | 85896939 | Replaced Claim | 85896985 | Replaced Claim |
| 85896848 | Replaced Claim | 85896894 | Replaced Claim | 85896940 | Replaced Claim | 85896986 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85896987 | Replaced Claim | 85897033 | Replaced Claim | 85897079 | Replaced Claim | 85897125 | Replaced Claim |
| 85896988 | Replaced Claim | 85897034 | Replaced Claim | 85897080 | Replaced Claim | 85897126 | Replaced Claim |
| 85896989 | Replaced Claim | 85897035 | Replaced Claim | 85897081 | Replaced Claim | 85897127 | Replaced Claim |
| 85896990 | Replaced Claim | 85897036 | Replaced Claim | 85897082 | Replaced Claim | 85897128 | Replaced Claim |
| 85896991 | Replaced Claim | 85897037 | Replaced Claim | 85897083 | Replaced Claim | 85897129 | Replaced Claim |
| 85896992 | Replaced Claim | 85897038 | Replaced Claim | 85897084 | Replaced Claim | 85897130 | Replaced Claim |
| 85896993 | Replaced Claim | 85897039 | Replaced Claim | 85897085 | Replaced Claim | 85897131 | Replaced Claim |
| 85896994 | Replaced Claim | 85897040 | Replaced Claim | 85897086 | Replaced Claim | 85897132 | Replaced Claim |
| 85896995 | Replaced Claim | 85897041 | Replaced Claim | 85897087 | Replaced Claim | 85897133 | Replaced Claim |
| 85896996 | Replaced Claim | 85897042 | Replaced Claim | 85897088 | Replaced Claim | 85897134 | Replaced Claim |
| 85896997 | Replaced Claim | 85897043 | Replaced Claim | 85897089 | Replaced Claim | 85897135 | Replaced Claim |
| 85896998 | Replaced Claim | 85897044 | Replaced Claim | 85897090 | Replaced Claim | 85897136 | Replaced Claim |
| 85896999 | Replaced Claim | 85897045 | Replaced Claim | 85897091 | Replaced Claim | 85897137 | Replaced Claim |
| 85897000 | Replaced Claim | 85897046 | Replaced Claim | 85897092 | Replaced Claim | 85897138 | Replaced Claim |
| 85897001 | Replaced Claim | 85897047 | Replaced Claim | 85897093 | Replaced Claim | 85897139 | Replaced Claim |
| 85897002 | Replaced Claim | 85897048 | Replaced Claim | 85897094 | Replaced Claim | 85897140 | Replaced Claim |
| 85897003 | Replaced Claim | 85897049 | Replaced Claim | 85897095 | Replaced Claim | 85897141 | Replaced Claim |
| 85897004 | Replaced Claim | 85897050 | Replaced Claim | 85897096 | Replaced Claim | 85897142 | Replaced Claim |
| 85897005 | Replaced Claim | 85897051 | Replaced Claim | 85897097 | Replaced Claim | 85897143 | Replaced Claim |
| 85897006 | Replaced Claim | 85897052 | Replaced Claim | 85897098 | Replaced Claim | 85897144 | Replaced Claim |
| 85897007 | Replaced Claim | 85897053 | Replaced Claim | 85897099 | Replaced Claim | 85897145 | Replaced Claim |
| 85897008 | Replaced Claim | 85897054 | Replaced Claim | 85897100 | Replaced Claim | 85897146 | Replaced Claim |
| 85897009 | Replaced Claim | 85897055 | Replaced Claim | 85897101 | Replaced Claim | 85897147 | Replaced Claim |
| 85897010 | Replaced Claim | 85897056 | Replaced Claim | 85897102 | Replaced Claim | 85897148 | Replaced Claim |
| 85897011 | Replaced Claim | 85897057 | Replaced Claim | 85897103 | Replaced Claim | 85897149 | Replaced Claim |
| 85897012 | Replaced Claim | 85897058 | Replaced Claim | 85897104 | Replaced Claim | 85897150 | Replaced Claim |
| 85897013 | Replaced Claim | 85897059 | Replaced Claim | 85897105 | Replaced Claim | 85897151 | Replaced Claim |
| 85897014 | Replaced Claim | 85897060 | Replaced Claim | 85897106 | Replaced Claim | 85897152 | Replaced Claim |
| 85897015 | Replaced Claim | 85897061 | Replaced Claim | 85897107 | Replaced Claim | 85897153 | Replaced Claim |
| 85897016 | Replaced Claim | 85897062 | Replaced Claim | 85897108 | Replaced Claim | 85897154 | Replaced Claim |
| 85897017 | Replaced Claim | 85897063 | Replaced Claim | 85897109 | Replaced Claim | 85897155 | Replaced Claim |
| 85897018 | Replaced Claim | 85897064 | Replaced Claim | 85897110 | Replaced Claim | 85897156 | Replaced Claim |
| 85897019 | Replaced Claim | 85897065 | Replaced Claim | 85897111 | Replaced Claim | 85897157 | Replaced Claim |
| 85897020 | Replaced Claim | 85897066 | Replaced Claim | 85897112 | Replaced Claim | 85897158 | Replaced Claim |
| 85897021 | Replaced Claim | 85897067 | Replaced Claim | 85897113 | Replaced Claim | 85897159 | Replaced Claim |
| 85897022 | Replaced Claim | 85897068 | Replaced Claim | 85897114 | Replaced Claim | 85897160 | Replaced Claim |
| 85897023 | Replaced Claim | 85897069 | Replaced Claim | 85897115 | Replaced Claim | 85897161 | Replaced Claim |
| 85897024 | Replaced Claim | 85897070 | Replaced Claim | 85897116 | Replaced Claim | 85897162 | Replaced Claim |
| 85897025 | Replaced Claim | 85897071 | Replaced Claim | 85897117 | Replaced Claim | 85897163 | Replaced Claim |
| 85897026 | Replaced Claim | 85897072 | Replaced Claim | 85897118 | Replaced Claim | 85897164 | Replaced Claim |
| 85897027 | Replaced Claim | 85897073 | Replaced Claim | 85897119 | Replaced Claim | 85897165 | Replaced Claim |
| 85897028 | Replaced Claim | 85897074 | Replaced Claim | 85897120 | Replaced Claim | 85897166 | Replaced Claim |
| 85897029 | Replaced Claim | 85897075 | Replaced Claim | 85897121 | Replaced Claim | 85897167 | Replaced Claim |
| 85897030 | Replaced Claim | 85897076 | Replaced Claim | 85897122 | Replaced Claim | 85897168 | Replaced Claim |
| 85897031 | Replaced Claim | 85897077 | Replaced Claim | 85897123 | Replaced Claim | 85897169 | Replaced Claim |
| 85897032 | Replaced Claim | 85897078 | Replaced Claim | 85897124 | Replaced Claim | 85897170 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85897171 | Replaced Claim | 85897217 | Replaced Claim | 85897263 | Replaced Claim | 85897309 | Replaced Claim |
| 85897172 | Replaced Claim | 85897218 | Replaced Claim | 85897264 | Replaced Claim | 85897310 | Replaced Claim |
| 85897173 | Replaced Claim | 85897219 | Replaced Claim | 85897265 | Replaced Claim | 85897311 | Replaced Claim |
| 85897174 | Replaced Claim | 85897220 | Replaced Claim | 85897266 | Replaced Claim | 85897312 | Replaced Claim |
| 85897175 | Replaced Claim | 85897221 | Replaced Claim | 85897267 | Replaced Claim | 85897313 | Replaced Claim |
| 85897176 | Replaced Claim | 85897222 | Replaced Claim | 85897268 | Replaced Claim | 85897314 | Replaced Claim |
| 85897177 | Replaced Claim | 85897223 | Replaced Claim | 85897269 | Replaced Claim | 85897315 | Replaced Claim |
| 85897178 | Replaced Claim | 85897224 | Replaced Claim | 85897270 | Replaced Claim | 85897316 | Replaced Claim |
| 85897179 | Replaced Claim | 85897225 | Replaced Claim | 85897271 | Replaced Claim | 85897317 | Replaced Claim |
| 85897180 | Replaced Claim | 85897226 | Replaced Claim | 85897272 | Replaced Claim | 85897318 | Replaced Claim |
| 85897181 | Replaced Claim | 85897227 | Replaced Claim | 85897273 | Replaced Claim | 85897319 | Replaced Claim |
| 85897182 | Replaced Claim | 85897228 | Replaced Claim | 85897274 | Replaced Claim | 85897320 | Replaced Claim |
| 85897183 | Replaced Claim | 85897229 | Replaced Claim | 85897275 | Replaced Claim | 85897321 | Replaced Claim |
| 85897184 | Replaced Claim | 85897230 | Replaced Claim | 85897276 | Replaced Claim | 85897322 | Replaced Claim |
| 85897185 | Replaced Claim | 85897231 | Replaced Claim | 85897277 | Replaced Claim | 85897323 | Replaced Claim |
| 85897186 | Replaced Claim | 85897232 | Replaced Claim | 85897278 | Replaced Claim | 85897324 | Replaced Claim |
| 85897187 | Replaced Claim | 85897233 | Replaced Claim | 85897279 | Replaced Claim | 85897325 | Replaced Claim |
| 85897188 | Replaced Claim | 85897234 | Replaced Claim | 85897280 | Replaced Claim | 85897326 | Replaced Claim |
| 85897189 | Replaced Claim | 85897235 | Replaced Claim | 85897281 | Replaced Claim | 85897327 | Replaced Claim |
| 85897190 | Replaced Claim | 85897236 | Replaced Claim | 85897282 | Replaced Claim | 85897328 | Replaced Claim |
| 85897191 | Replaced Claim | 85897237 | Replaced Claim | 85897283 | Replaced Claim | 85897329 | Replaced Claim |
| 85897192 | Replaced Claim | 85897238 | Replaced Claim | 85897284 | Replaced Claim | 85897330 | Replaced Claim |
| 85897193 | Replaced Claim | 85897239 | Replaced Claim | 85897285 | Replaced Claim | 85897331 | Replaced Claim |
| 85897194 | Replaced Claim | 85897240 | Replaced Claim | 85897286 | Replaced Claim | 85897332 | Replaced Claim |
| 85897195 | Replaced Claim | 85897241 | Replaced Claim | 85897287 | Replaced Claim | 85897333 | Replaced Claim |
| 85897196 | Replaced Claim | 85897242 | Replaced Claim | 85897288 | Replaced Claim | 85897334 | Replaced Claim |
| 85897197 | Replaced Claim | 85897243 | Replaced Claim | 85897289 | Replaced Claim | 85897335 | Replaced Claim |
| 85897198 | Replaced Claim | 85897244 | Replaced Claim | 85897290 | Replaced Claim | 85897336 | Replaced Claim |
| 85897199 | Replaced Claim | 85897245 | Replaced Claim | 85897291 | Replaced Claim | 85897337 | Replaced Claim |
| 85897200 | Replaced Claim | 85897246 | Replaced Claim | 85897292 | Replaced Claim | 85897338 | Replaced Claim |
| 85897201 | Replaced Claim | 85897247 | Replaced Claim | 85897293 | Replaced Claim | 85897339 | Replaced Claim |
| 85897202 | Replaced Claim | 85897248 | Replaced Claim | 85897294 | Replaced Claim | 85897340 | Replaced Claim |
| 85897203 | Replaced Claim | 85897249 | Replaced Claim | 85897295 | Replaced Claim | 85897341 | Replaced Claim |
| 85897204 | Replaced Claim | 85897250 | Replaced Claim | 85897296 | Replaced Claim | 85897342 | Replaced Claim |
| 85897205 | Replaced Claim | 85897251 | Replaced Claim | 85897297 | Replaced Claim | 85897343 | Replaced Claim |
| 85897206 | Replaced Claim | 85897252 | Replaced Claim | 85897298 | Replaced Claim | 85897344 | Replaced Claim |
| 85897207 | Replaced Claim | 85897253 | Replaced Claim | 85897299 | Replaced Claim | 85897345 | Replaced Claim |
| 85897208 | Replaced Claim | 85897254 | Replaced Claim | 85897300 | Replaced Claim | 85897346 | Replaced Claim |
| 85897209 | Replaced Claim | 85897255 | Replaced Claim | 85897301 | Replaced Claim | 85897347 | Replaced Claim |
| 85897210 | Replaced Claim | 85897256 | Replaced Claim | 85897302 | Replaced Claim | 85897348 | Replaced Claim |
| 85897211 | Replaced Claim | 85897257 | Replaced Claim | 85897303 | Replaced Claim | 85897349 | Replaced Claim |
| 85897212 | Replaced Claim | 85897258 | Replaced Claim | 85897304 | Replaced Claim | 85897350 | Replaced Claim |
| 85897213 | Replaced Claim | 85897259 | Replaced Claim | 85897305 | Replaced Claim | 85897351 | Replaced Claim |
| 85897214 | Replaced Claim | 85897260 | Replaced Claim | 85897306 | Replaced Claim | 85897352 | Replaced Claim |
| 85897215 | Replaced Claim | 85897261 | Replaced Claim | 85897307 | Replaced Claim | 85897353 | Replaced Claim |
| 85897216 | Replaced Claim | 85897262 | Replaced Claim | 85897308 | Replaced Claim | 85897354 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85897355 | Replaced Claim | 85897401 | Replaced Claim | 85897447 | Replaced Claim | 85897493 | Replaced Claim |
| 85897356 | Replaced Claim | 85897402 | Replaced Claim | 85897448 | Replaced Claim | 85897494 | Replaced Claim |
| 85897357 | Replaced Claim | 85897403 | Replaced Claim | 85897449 | Replaced Claim | 85897495 | Replaced Claim |
| 85897358 | Replaced Claim | 85897404 | Replaced Claim | 85897450 | Replaced Claim | 85897496 | Replaced Claim |
| 85897359 | Replaced Claim | 85897405 | Replaced Claim | 85897451 | Replaced Claim | 85897497 | Replaced Claim |
| 85897360 | Replaced Claim | 85897406 | Replaced Claim | 85897452 | Replaced Claim | 85897498 | Replaced Claim |
| 85897361 | Replaced Claim | 85897407 | Replaced Claim | 85897453 | Replaced Claim | 85897499 | Replaced Claim |
| 85897362 | Replaced Claim | 85897408 | Replaced Claim | 85897454 | Replaced Claim | 85897500 | Replaced Claim |
| 85897363 | Replaced Claim | 85897409 | Replaced Claim | 85897455 | Replaced Claim | 85897501 | Replaced Claim |
| 85897364 | Replaced Claim | 85897410 | Replaced Claim | 85897456 | Replaced Claim | 85897502 | Replaced Claim |
| 85897365 | Replaced Claim | 85897411 | Replaced Claim | 85897457 | Replaced Claim | 85897503 | Replaced Claim |
| 85897366 | Replaced Claim | 85897412 | Replaced Claim | 85897458 | Replaced Claim | 85897504 | Replaced Claim |
| 85897367 | Replaced Claim | 85897413 | Replaced Claim | 85897459 | Replaced Claim | 85897505 | Replaced Claim |
| 85897368 | Replaced Claim | 85897414 | Replaced Claim | 85897460 | Replaced Claim | 85897506 | Replaced Claim |
| 85897369 | Replaced Claim | 85897415 | Replaced Claim | 85897461 | Replaced Claim | 85897507 | Replaced Claim |
| 85897370 | Replaced Claim | 85897416 | Replaced Claim | 85897462 | Replaced Claim | 85897508 | Replaced Claim |
| 85897371 | Replaced Claim | 85897417 | Replaced Claim | 85897463 | Replaced Claim | 85897509 | Replaced Claim |
| 85897372 | Replaced Claim | 85897418 | Replaced Claim | 85897464 | Replaced Claim | 85897510 | Replaced Claim |
| 85897373 | Replaced Claim | 85897419 | Replaced Claim | 85897465 | Replaced Claim | 85897511 | Replaced Claim |
| 85897374 | Replaced Claim | 85897420 | Replaced Claim | 85897466 | Replaced Claim | 85897512 | Replaced Claim |
| 85897375 | Replaced Claim | 85897421 | Replaced Claim | 85897467 | Replaced Claim | 85897513 | Replaced Claim |
| 85897376 | Replaced Claim | 85897422 | Replaced Claim | 85897468 | Replaced Claim | 85897514 | Replaced Claim |
| 85897377 | Replaced Claim | 85897423 | Replaced Claim | 85897469 | Replaced Claim | 85897515 | Replaced Claim |
| 85897378 | Replaced Claim | 85897424 | Replaced Claim | 85897470 | Replaced Claim | 85897516 | Replaced Claim |
| 85897379 | Replaced Claim | 85897425 | Replaced Claim | 85897471 | Replaced Claim | 85897517 | Replaced Claim |
| 85897380 | Replaced Claim | 85897426 | Replaced Claim | 85897472 | Replaced Claim | 85897518 | Replaced Claim |
| 85897381 | Replaced Claim | 85897427 | Replaced Claim | 85897473 | Replaced Claim | 85897519 | Replaced Claim |
| 85897382 | Replaced Claim | 85897428 | Replaced Claim | 85897474 | Replaced Claim | 85897520 | Replaced Claim |
| 85897383 | Replaced Claim | 85897429 | Replaced Claim | 85897475 | Replaced Claim | 85897521 | Replaced Claim |
| 85897384 | Replaced Claim | 85897430 | Replaced Claim | 85897476 | Replaced Claim | 85897522 | Replaced Claim |
| 85897385 | Replaced Claim | 85897431 | Replaced Claim | 85897477 | Replaced Claim | 85897523 | Replaced Claim |
| 85897386 | Replaced Claim | 85897432 | Replaced Claim | 85897478 | Replaced Claim | 85897524 | Replaced Claim |
| 85897387 | Replaced Claim | 85897433 | Replaced Claim | 85897479 | Replaced Claim | 85897525 | Replaced Claim |
| 85897388 | Replaced Claim | 85897434 | Replaced Claim | 85897480 | Replaced Claim | 85897526 | Replaced Claim |
| 85897389 | Replaced Claim | 85897435 | Replaced Claim | 85897481 | Replaced Claim | 85897527 | Replaced Claim |
| 85897390 | Replaced Claim | 85897436 | Replaced Claim | 85897482 | Replaced Claim | 85897528 | Replaced Claim |
| 85897391 | Replaced Claim | 85897437 | Replaced Claim | 85897483 | Replaced Claim | 85897529 | Replaced Claim |
| 85897392 | Replaced Claim | 85897438 | Replaced Claim | 85897484 | Replaced Claim | 85897530 | Replaced Claim |
| 85897393 | Replaced Claim | 85897439 | Replaced Claim | 85897485 | Replaced Claim | 85897531 | Replaced Claim |
| 85897394 | Replaced Claim | 85897440 | Replaced Claim | 85897486 | Replaced Claim | 85897532 | Replaced Claim |
| 85897395 | Replaced Claim | 85897441 | Replaced Claim | 85897487 | Replaced Claim | 85897533 | Replaced Claim |
| 85897396 | Replaced Claim | 85897442 | Replaced Claim | 85897488 | Replaced Claim | 85897534 | Replaced Claim |
| 85897397 | Replaced Claim | 85897443 | Replaced Claim | 85897489 | Replaced Claim | 85897535 | Replaced Claim |
| 85897398 | Replaced Claim | 85897444 | Replaced Claim | 85897490 | Replaced Claim | 85897536 | Replaced Claim |
| 85897399 | Replaced Claim | 85897445 | Replaced Claim | 85897491 | Replaced Claim | 85897537 | Replaced Claim |
| 85897400 | Replaced Claim | 85897446 | Replaced Claim | 85897492 | Replaced Claim | 85897538 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85897539 | Replaced Claim | 85897585 | Replaced Claim | 85897631 | Replaced Claim | 85897677 | Replaced Claim |
| 85897540 | Replaced Claim | 85897586 | Replaced Claim | 85897632 | Replaced Claim | 85897678 | Replaced Claim |
| 85897541 | Replaced Claim | 85897587 | Replaced Claim | 85897633 | Replaced Claim | 85897679 | Replaced Claim |
| 85897542 | Replaced Claim | 85897588 | Replaced Claim | 85897634 | Replaced Claim | 85897680 | Replaced Claim |
| 85897543 | Replaced Claim | 85897589 | Replaced Claim | 85897635 | Replaced Claim | 85897681 | Replaced Claim |
| 85897544 | Replaced Claim | 85897590 | Replaced Claim | 85897636 | Replaced Claim | 85897682 | Replaced Claim |
| 85897545 | Replaced Claim | 85897591 | Replaced Claim | 85897637 | Replaced Claim | 85897683 | Replaced Claim |
| 85897546 | Replaced Claim | 85897592 | Replaced Claim | 85897638 | Replaced Claim | 85897684 | Replaced Claim |
| 85897547 | Replaced Claim | 85897593 | Replaced Claim | 85897639 | Replaced Claim | 85897685 | Replaced Claim |
| 85897548 | Replaced Claim | 85897594 | Replaced Claim | 85897640 | Replaced Claim | 85897686 | Replaced Claim |
| 85897549 | Replaced Claim | 85897595 | Replaced Claim | 85897641 | Replaced Claim | 85897687 | Replaced Claim |
| 85897550 | Replaced Claim | 85897596 | Replaced Claim | 85897642 | Replaced Claim | 85897688 | Replaced Claim |
| 85897551 | Replaced Claim | 85897597 | Replaced Claim | 85897643 | Replaced Claim | 85897689 | Replaced Claim |
| 85897552 | Replaced Claim | 85897598 | Replaced Claim | 85897644 | Replaced Claim | 85897690 | Replaced Claim |
| 85897553 | Replaced Claim | 85897599 | Replaced Claim | 85897645 | Replaced Claim | 85897691 | Replaced Claim |
| 85897554 | Replaced Claim | 85897600 | Replaced Claim | 85897646 | Replaced Claim | 85897692 | Replaced Claim |
| 85897555 | Replaced Claim | 85897601 | Replaced Claim | 85897647 | Replaced Claim | 85897693 | Replaced Claim |
| 85897556 | Replaced Claim | 85897602 | Replaced Claim | 85897648 | Replaced Claim | 85897694 | Replaced Claim |
| 85897557 | Replaced Claim | 85897603 | Replaced Claim | 85897649 | Replaced Claim | 85897695 | Replaced Claim |
| 85897558 | Replaced Claim | 85897604 | Replaced Claim | 85897650 | Replaced Claim | 85897696 | Replaced Claim |
| 85897559 | Replaced Claim | 85897605 | Replaced Claim | 85897651 | Replaced Claim | 85897697 | Replaced Claim |
| 85897560 | Replaced Claim | 85897606 | Replaced Claim | 85897652 | Replaced Claim | 85897698 | Replaced Claim |
| 85897561 | Replaced Claim | 85897607 | Replaced Claim | 85897653 | Replaced Claim | 85897699 | Replaced Claim |
| 85897562 | Replaced Claim | 85897608 | Replaced Claim | 85897654 | Replaced Claim | 85897700 | Replaced Claim |
| 85897563 | Replaced Claim | 85897609 | Replaced Claim | 85897655 | Replaced Claim | 85897701 | Replaced Claim |
| 85897564 | Replaced Claim | 85897610 | Replaced Claim | 85897656 | Replaced Claim | 85897702 | Replaced Claim |
| 85897565 | Replaced Claim | 85897611 | Replaced Claim | 85897657 | Replaced Claim | 85897703 | Replaced Claim |
| 85897566 | Replaced Claim | 85897612 | Replaced Claim | 85897658 | Replaced Claim | 85897704 | Replaced Claim |
| 85897567 | Replaced Claim | 85897613 | Replaced Claim | 85897659 | Replaced Claim | 85897705 | Replaced Claim |
| 85897568 | Replaced Claim | 85897614 | Replaced Claim | 85897660 | Replaced Claim | 85897706 | Replaced Claim |
| 85897569 | Replaced Claim | 85897615 | Replaced Claim | 85897661 | Replaced Claim | 85897707 | Replaced Claim |
| 85897570 | Replaced Claim | 85897616 | Replaced Claim | 85897662 | Replaced Claim | 85897708 | Replaced Claim |
| 85897571 | Replaced Claim | 85897617 | Replaced Claim | 85897663 | Replaced Claim | 85897709 | Replaced Claim |
| 85897572 | Replaced Claim | 85897618 | Replaced Claim | 85897664 | Replaced Claim | 85897710 | Replaced Claim |
| 85897573 | Replaced Claim | 85897619 | Replaced Claim | 85897665 | Replaced Claim | 85897711 | Replaced Claim |
| 85897574 | Replaced Claim | 85897620 | Replaced Claim | 85897666 | Replaced Claim | 85897712 | Replaced Claim |
| 85897575 | Replaced Claim | 85897621 | Replaced Claim | 85897667 | Replaced Claim | 85897713 | Replaced Claim |
| 85897576 | Replaced Claim | 85897622 | Replaced Claim | 85897668 | Replaced Claim | 85897714 | Replaced Claim |
| 85897577 | Replaced Claim | 85897623 | Replaced Claim | 85897669 | Replaced Claim | 85897715 | Replaced Claim |
| 85897578 | Replaced Claim | 85897624 | Replaced Claim | 85897670 | Replaced Claim | 85897716 | Replaced Claim |
| 85897579 | Replaced Claim | 85897625 | Replaced Claim | 85897671 | Replaced Claim | 85897717 | Replaced Claim |
| 85897580 | Replaced Claim | 85897626 | Replaced Claim | 85897672 | Replaced Claim | 85897718 | Replaced Claim |
| 85897581 | Replaced Claim | 85897627 | Replaced Claim | 85897673 | Replaced Claim | 85897719 | Replaced Claim |
| 85897582 | Replaced Claim | 85897628 | Replaced Claim | 85897674 | Replaced Claim | 85897720 | Replaced Claim |
| 85897583 | Replaced Claim | 85897629 | Replaced Claim | 85897675 | Replaced Claim | 85897721 | Replaced Claim |
| 85897584 | Replaced Claim | 85897630 | Replaced Claim | 85897676 | Replaced Claim | 85897722 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85897723 | Replaced Claim | 85897769 | Replaced Claim | 85897815 | Replaced Claim | 85897861 | Replaced Claim |
| 85897724 | Replaced Claim | 85897770 | Replaced Claim | 85897816 | Replaced Claim | 85897862 | Replaced Claim |
| 85897725 | Replaced Claim | 85897771 | Replaced Claim | 85897817 | Replaced Claim | 85897863 | Replaced Claim |
| 85897726 | Replaced Claim | 85897772 | Replaced Claim | 85897818 | Replaced Claim | 85897864 | Replaced Claim |
| 85897727 | Replaced Claim | 85897773 | Replaced Claim | 85897819 | Replaced Claim | 85897865 | Replaced Claim |
| 85897728 | Replaced Claim | 85897774 | Replaced Claim | 85897820 | Replaced Claim | 85897866 | Replaced Claim |
| 85897729 | Replaced Claim | 85897775 | Replaced Claim | 85897821 | Replaced Claim | 85897867 | Replaced Claim |
| 85897730 | Replaced Claim | 85897776 | Replaced Claim | 85897822 | Replaced Claim | 85897868 | Replaced Claim |
| 85897731 | Replaced Claim | 85897777 | Replaced Claim | 85897823 | Replaced Claim | 85897869 | Replaced Claim |
| 85897732 | Replaced Claim | 85897778 | Replaced Claim | 85897824 | Replaced Claim | 85897870 | Replaced Claim |
| 85897733 | Replaced Claim | 85897779 | Replaced Claim | 85897825 | Replaced Claim | 85897871 | Replaced Claim |
| 85897734 | Replaced Claim | 85897780 | Replaced Claim | 85897826 | Replaced Claim | 85897872 | Replaced Claim |
| 85897735 | Replaced Claim | 85897781 | Replaced Claim | 85897827 | Replaced Claim | 85897873 | Replaced Claim |
| 85897736 | Replaced Claim | 85897782 | Replaced Claim | 85897828 | Replaced Claim | 85897874 | Replaced Claim |
| 85897737 | Replaced Claim | 85897783 | Replaced Claim | 85897829 | Replaced Claim | 85897875 | Replaced Claim |
| 85897738 | Replaced Claim | 85897784 | Replaced Claim | 85897830 | Replaced Claim | 85897876 | Replaced Claim |
| 85897739 | Replaced Claim | 85897785 | Replaced Claim | 85897831 | Replaced Claim | 85897877 | Replaced Claim |
| 85897740 | Replaced Claim | 85897786 | Replaced Claim | 85897832 | Replaced Claim | 85897878 | Replaced Claim |
| 85897741 | Replaced Claim | 85897787 | Replaced Claim | 85897833 | Replaced Claim | 85897879 | Replaced Claim |
| 85897742 | Replaced Claim | 85897788 | Replaced Claim | 85897834 | Replaced Claim | 85897880 | Replaced Claim |
| 85897743 | Replaced Claim | 85897789 | Replaced Claim | 85897835 | Replaced Claim | 85897881 | Replaced Claim |
| 85897744 | Replaced Claim | 85897790 | Replaced Claim | 85897836 | Replaced Claim | 85897882 | Replaced Claim |
| 85897745 | Replaced Claim | 85897791 | Replaced Claim | 85897837 | Replaced Claim | 85897883 | Replaced Claim |
| 85897746 | Replaced Claim | 85897792 | Replaced Claim | 85897838 | Replaced Claim | 85897884 | Replaced Claim |
| 85897747 | Replaced Claim | 85897793 | Replaced Claim | 85897839 | Replaced Claim | 85897885 | Replaced Claim |
| 85897748 | Replaced Claim | 85897794 | Replaced Claim | 85897840 | Replaced Claim | 85897886 | Replaced Claim |
| 85897749 | Replaced Claim | 85897795 | Replaced Claim | 85897841 | Replaced Claim | 85897887 | Replaced Claim |
| 85897750 | Replaced Claim | 85897796 | Replaced Claim | 85897842 | Replaced Claim | 85897888 | Replaced Claim |
| 85897751 | Replaced Claim | 85897797 | Replaced Claim | 85897843 | Replaced Claim | 85897889 | Replaced Claim |
| 85897752 | Replaced Claim | 85897798 | Replaced Claim | 85897844 | Replaced Claim | 85897890 | Replaced Claim |
| 85897753 | Replaced Claim | 85897799 | Replaced Claim | 85897845 | Replaced Claim | 85897891 | Replaced Claim |
| 85897754 | Replaced Claim | 85897800 | Replaced Claim | 85897846 | Replaced Claim | 85897892 | Replaced Claim |
| 85897755 | Replaced Claim | 85897801 | Replaced Claim | 85897847 | Replaced Claim | 85897893 | Replaced Claim |
| 85897756 | Replaced Claim | 85897802 | Replaced Claim | 85897848 | Replaced Claim | 85897894 | Replaced Claim |
| 85897757 | Replaced Claim | 85897803 | Replaced Claim | 85897849 | Replaced Claim | 85897895 | Replaced Claim |
| 85897758 | Replaced Claim | 85897804 | Replaced Claim | 85897850 | Replaced Claim | 85897896 | Replaced Claim |
| 85897759 | Replaced Claim | 85897805 | Replaced Claim | 85897851 | Replaced Claim | 85897897 | Replaced Claim |
| 85897760 | Replaced Claim | 85897806 | Replaced Claim | 85897852 | Replaced Claim | 85897898 | Replaced Claim |
| 85897761 | Replaced Claim | 85897807 | Replaced Claim | 85897853 | Replaced Claim | 85897899 | Replaced Claim |
| 85897762 | Replaced Claim | 85897808 | Replaced Claim | 85897854 | Replaced Claim | 85897900 | Replaced Claim |
| 85897763 | Replaced Claim | 85897809 | Replaced Claim | 85897855 | Replaced Claim | 85897901 | Replaced Claim |
| 85897764 | Replaced Claim | 85897810 | Replaced Claim | 85897856 | Replaced Claim | 85897902 | Replaced Claim |
| 85897765 | Replaced Claim | 85897811 | Replaced Claim | 85897857 | Replaced Claim | 85897903 | Replaced Claim |
| 85897766 | Replaced Claim | 85897812 | Replaced Claim | 85897858 | Replaced Claim | 85897904 | Replaced Claim |
| 85897767 | Replaced Claim | 85897813 | Replaced Claim | 85897859 | Replaced Claim | 85897905 | Replaced Claim |
| 85897768 | Replaced Claim | 85897814 | Replaced Claim | 85897860 | Replaced Claim | 85897906 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85897907 | Replaced Claim | 85897953 | Replaced Claim | 85897999 | Replaced Claim | 85898045 | Replaced Claim |
| 85897908 | Replaced Claim | 85897954 | Replaced Claim | 85898000 | Replaced Claim | 85898046 | Replaced Claim |
| 85897909 | Replaced Claim | 85897955 | Replaced Claim | 85898001 | Replaced Claim | 85898047 | Replaced Claim |
| 85897910 | Replaced Claim | 85897956 | Replaced Claim | 85898002 | Replaced Claim | 85898048 | Replaced Claim |
| 85897911 | Replaced Claim | 85897957 | Replaced Claim | 85898003 | Replaced Claim | 85898049 | Replaced Claim |
| 85897912 | Replaced Claim | 85897958 | Replaced Claim | 85898004 | Replaced Claim | 85898050 | Replaced Claim |
| 85897913 | Replaced Claim | 85897959 | Replaced Claim | 85898005 | Replaced Claim | 85898051 | Replaced Claim |
| 85897914 | Replaced Claim | 85897960 | Replaced Claim | 85898006 | Replaced Claim | 85898052 | Replaced Claim |
| 85897915 | Replaced Claim | 85897961 | Replaced Claim | 85898007 | Replaced Claim | 85898053 | Replaced Claim |
| 85897916 | Replaced Claim | 85897962 | Replaced Claim | 85898008 | Replaced Claim | 85898054 | Replaced Claim |
| 85897917 | Replaced Claim | 85897963 | Replaced Claim | 85898009 | Replaced Claim | 85898055 | Replaced Claim |
| 85897918 | Replaced Claim | 85897964 | Replaced Claim | 85898010 | Replaced Claim | 85898056 | Replaced Claim |
| 85897919 | Replaced Claim | 85897965 | Replaced Claim | 85898011 | Replaced Claim | 85898057 | Replaced Claim |
| 85897920 | Replaced Claim | 85897966 | Replaced Claim | 85898012 | Replaced Claim | 85898058 | Replaced Claim |
| 85897921 | Replaced Claim | 85897967 | Replaced Claim | 85898013 | Replaced Claim | 85898059 | Replaced Claim |
| 85897922 | Replaced Claim | 85897968 | Replaced Claim | 85898014 | Replaced Claim | 85898060 | Replaced Claim |
| 85897923 | Replaced Claim | 85897969 | Replaced Claim | 85898015 | Replaced Claim | 85898061 | Replaced Claim |
| 85897924 | Replaced Claim | 85897970 | Replaced Claim | 85898016 | Replaced Claim | 85898062 | Replaced Claim |
| 85897925 | Replaced Claim | 85897971 | Replaced Claim | 85898017 | Replaced Claim | 85898063 | Replaced Claim |
| 85897926 | Replaced Claim | 85897972 | Replaced Claim | 85898018 | Replaced Claim | 85898064 | Replaced Claim |
| 85897927 | Replaced Claim | 85897973 | Replaced Claim | 85898019 | Replaced Claim | 85898065 | Replaced Claim |
| 85897928 | Replaced Claim | 85897974 | Replaced Claim | 85898020 | Replaced Claim | 85898066 | Replaced Claim |
| 85897929 | Replaced Claim | 85897975 | Replaced Claim | 85898021 | Replaced Claim | 85898067 | Replaced Claim |
| 85897930 | Replaced Claim | 85897976 | Replaced Claim | 85898022 | Replaced Claim | 85898068 | Replaced Claim |
| 85897931 | Replaced Claim | 85897977 | Replaced Claim | 85898023 | Replaced Claim | 85898069 | Replaced Claim |
| 85897932 | Replaced Claim | 85897978 | Replaced Claim | 85898024 | Replaced Claim | 85898070 | Replaced Claim |
| 85897933 | Replaced Claim | 85897979 | Replaced Claim | 85898025 | Replaced Claim | 85898071 | Replaced Claim |
| 85897934 | Replaced Claim | 85897980 | Replaced Claim | 85898026 | Replaced Claim | 85898072 | Replaced Claim |
| 85897935 | Replaced Claim | 85897981 | Replaced Claim | 85898027 | Replaced Claim | 85898073 | Replaced Claim |
| 85897936 | Replaced Claim | 85897982 | Replaced Claim | 85898028 | Replaced Claim | 85898074 | Replaced Claim |
| 85897937 | Replaced Claim | 85897983 | Replaced Claim | 85898029 | Replaced Claim | 85898075 | Replaced Claim |
| 85897938 | Replaced Claim | 85897984 | Replaced Claim | 85898030 | Replaced Claim | 85898076 | Replaced Claim |
| 85897939 | Replaced Claim | 85897985 | Replaced Claim | 85898031 | Replaced Claim | 85898077 | Replaced Claim |
| 85897940 | Replaced Claim | 85897986 | Replaced Claim | 85898032 | Replaced Claim | 85898078 | Replaced Claim |
| 85897941 | Replaced Claim | 85897987 | Replaced Claim | 85898033 | Replaced Claim | 85898079 | Replaced Claim |
| 85897942 | Replaced Claim | 85897988 | Replaced Claim | 85898034 | Replaced Claim | 85898080 | Replaced Claim |
| 85897943 | Replaced Claim | 85897989 | Replaced Claim | 85898035 | Replaced Claim | 85898081 | Replaced Claim |
| 85897944 | Replaced Claim | 85897990 | Replaced Claim | 85898036 | Replaced Claim | 85898082 | Replaced Claim |
| 85897945 | Replaced Claim | 85897991 | Replaced Claim | 85898037 | Replaced Claim | 85898083 | Replaced Claim |
| 85897946 | Replaced Claim | 85897992 | Replaced Claim | 85898038 | Replaced Claim | 85898084 | Replaced Claim |
| 85897947 | Replaced Claim | 85897993 | Replaced Claim | 85898039 | Replaced Claim | 85898085 | Replaced Claim |
| 85897948 | Replaced Claim | 85897994 | Replaced Claim | 85898040 | Replaced Claim | 85898086 | Replaced Claim |
| 85897949 | Replaced Claim | 85897995 | Replaced Claim | 85898041 | Replaced Claim | 85898087 | Replaced Claim |
| 85897950 | Replaced Claim | 85897996 | Replaced Claim | 85898042 | Replaced Claim | 85898088 | Replaced Claim |
| 85897951 | Replaced Claim | 85897997 | Replaced Claim | 85898043 | Replaced Claim | 85898089 | Replaced Claim |
| 85897952 | Replaced Claim | 85897998 | Replaced Claim | 85898044 | Replaced Claim | 85898090 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85898091 | Replaced Claim | 85898137 | Replaced Claim | 85898183 | Replaced Claim | 85898229 | Replaced Claim |
| 85898092 | Replaced Claim | 85898138 | Replaced Claim | 85898184 | Replaced Claim | 85898230 | Replaced Claim |
| 85898093 | Replaced Claim | 85898139 | Replaced Claim | 85898185 | Replaced Claim | 85898231 | Replaced Claim |
| 85898094 | Replaced Claim | 85898140 | Replaced Claim | 85898186 | Replaced Claim | 85898232 | Replaced Claim |
| 85898095 | Replaced Claim | 85898141 | Replaced Claim | 85898187 | Replaced Claim | 85898233 | Replaced Claim |
| 85898096 | Replaced Claim | 85898142 | Replaced Claim | 85898188 | Replaced Claim | 85898234 | Replaced Claim |
| 85898097 | Replaced Claim | 85898143 | Replaced Claim | 85898189 | Replaced Claim | 85898235 | Replaced Claim |
| 85898098 | Replaced Claim | 85898144 | Replaced Claim | 85898190 | Replaced Claim | 85898236 | Replaced Claim |
| 85898099 | Replaced Claim | 85898145 | Replaced Claim | 85898191 | Replaced Claim | 85898237 | Replaced Claim |
| 85898100 | Replaced Claim | 85898146 | Replaced Claim | 85898192 | Replaced Claim | 85898238 | Replaced Claim |
| 85898101 | Replaced Claim | 85898147 | Replaced Claim | 85898193 | Replaced Claim | 85898239 | Replaced Claim |
| 85898102 | Replaced Claim | 85898148 | Replaced Claim | 85898194 | Replaced Claim | 85898240 | Replaced Claim |
| 85898103 | Replaced Claim | 85898149 | Replaced Claim | 85898195 | Replaced Claim | 85898241 | Replaced Claim |
| 85898104 | Replaced Claim | 85898150 | Replaced Claim | 85898196 | Replaced Claim | 85898242 | Replaced Claim |
| 85898105 | Replaced Claim | 85898151 | Replaced Claim | 85898197 | Replaced Claim | 85898243 | Replaced Claim |
| 85898106 | Replaced Claim | 85898152 | Replaced Claim | 85898198 | Replaced Claim | 85898244 | Replaced Claim |
| 85898107 | Replaced Claim | 85898153 | Replaced Claim | 85898199 | Replaced Claim | 85898245 | Replaced Claim |
| 85898108 | Replaced Claim | 85898154 | Replaced Claim | 85898200 | Replaced Claim | 85898246 | Replaced Claim |
| 85898109 | Replaced Claim | 85898155 | Replaced Claim | 85898201 | Replaced Claim | 85898247 | Replaced Claim |
| 85898110 | Replaced Claim | 85898156 | Replaced Claim | 85898202 | Replaced Claim | 85898248 | Replaced Claim |
| 85898111 | Replaced Claim | 85898157 | Replaced Claim | 85898203 | Replaced Claim | 85898249 | Replaced Claim |
| 85898112 | Replaced Claim | 85898158 | Replaced Claim | 85898204 | Replaced Claim | 85898250 | Replaced Claim |
| 85898113 | Replaced Claim | 85898159 | Replaced Claim | 85898205 | Replaced Claim | 85898251 | Replaced Claim |
| 85898114 | Replaced Claim | 85898160 | Replaced Claim | 85898206 | Replaced Claim | 85898252 | Replaced Claim |
| 85898115 | Replaced Claim | 85898161 | Replaced Claim | 85898207 | Replaced Claim | 85898253 | Replaced Claim |
| 85898116 | Replaced Claim | 85898162 | Replaced Claim | 85898208 | Replaced Claim | 85898254 | Replaced Claim |
| 85898117 | Replaced Claim | 85898163 | Replaced Claim | 85898209 | Replaced Claim | 85898255 | Replaced Claim |
| 85898118 | Replaced Claim | 85898164 | Replaced Claim | 85898210 | Replaced Claim | 85898256 | Replaced Claim |
| 85898119 | Replaced Claim | 85898165 | Replaced Claim | 85898211 | Replaced Claim | 85898257 | Replaced Claim |
| 85898120 | Replaced Claim | 85898166 | Replaced Claim | 85898212 | Replaced Claim | 85898258 | Replaced Claim |
| 85898121 | Replaced Claim | 85898167 | Replaced Claim | 85898213 | Replaced Claim | 85898259 | Replaced Claim |
| 85898122 | Replaced Claim | 85898168 | Replaced Claim | 85898214 | Replaced Claim | 85898260 | Replaced Claim |
| 85898123 | Replaced Claim | 85898169 | Replaced Claim | 85898215 | Replaced Claim | 85898261 | Replaced Claim |
| 85898124 | Replaced Claim | 85898170 | Replaced Claim | 85898216 | Replaced Claim | 85898262 | Replaced Claim |
| 85898125 | Replaced Claim | 85898171 | Replaced Claim | 85898217 | Replaced Claim | 85898263 | Replaced Claim |
| 85898126 | Replaced Claim | 85898172 | Replaced Claim | 85898218 | Replaced Claim | 85898264 | Replaced Claim |
| 85898127 | Replaced Claim | 85898173 | Replaced Claim | 85898219 | Replaced Claim | 85898265 | Replaced Claim |
| 85898128 | Replaced Claim | 85898174 | Replaced Claim | 85898220 | Replaced Claim | 85898266 | Replaced Claim |
| 85898129 | Replaced Claim | 85898175 | Replaced Claim | 85898221 | Replaced Claim | 85898267 | Replaced Claim |
| 85898130 | Replaced Claim | 85898176 | Replaced Claim | 85898222 | Replaced Claim | 85898268 | Replaced Claim |
| 85898131 | Replaced Claim | 85898177 | Replaced Claim | 85898223 | Replaced Claim | 85898269 | Replaced Claim |
| 85898132 | Replaced Claim | 85898178 | Replaced Claim | 85898224 | Replaced Claim | 85898270 | Replaced Claim |
| 85898133 | Replaced Claim | 85898179 | Replaced Claim | 85898225 | Replaced Claim | 85898271 | Replaced Claim |
| 85898134 | Replaced Claim | 85898180 | Replaced Claim | 85898226 | Replaced Claim | 85898272 | Replaced Claim |
| 85898135 | Replaced Claim | 85898181 | Replaced Claim | 85898227 | Replaced Claim | 85898273 | Replaced Claim |
| 85898136 | Replaced Claim | 85898182 | Replaced Claim | 85898228 | Replaced Claim | 85898274 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85898275 | Replaced Claim | 85898321 | Replaced Claim | 85898367 | Replaced Claim | 85898413 | Replaced Claim |
| 85898276 | Replaced Claim | 85898322 | Replaced Claim | 85898368 | Replaced Claim | 85898414 | Replaced Claim |
| 85898277 | Replaced Claim | 85898323 | Replaced Claim | 85898369 | Replaced Claim | 85898415 | Replaced Claim |
| 85898278 | Replaced Claim | 85898324 | Replaced Claim | 85898370 | Replaced Claim | 85898416 | Replaced Claim |
| 85898279 | Replaced Claim | 85898325 | Replaced Claim | 85898371 | Replaced Claim | 85898417 | Replaced Claim |
| 85898280 | Replaced Claim | 85898326 | Replaced Claim | 85898372 | Replaced Claim | 85898418 | Replaced Claim |
| 85898281 | Replaced Claim | 85898327 | Replaced Claim | 85898373 | Replaced Claim | 85898419 | Replaced Claim |
| 85898282 | Replaced Claim | 85898328 | Replaced Claim | 85898374 | Replaced Claim | 85898420 | Replaced Claim |
| 85898283 | Replaced Claim | 85898329 | Replaced Claim | 85898375 | Replaced Claim | 85898421 | Replaced Claim |
| 85898284 | Replaced Claim | 85898330 | Replaced Claim | 85898376 | Replaced Claim | 85898422 | Replaced Claim |
| 85898285 | Replaced Claim | 85898331 | Replaced Claim | 85898377 | Replaced Claim | 85898423 | Replaced Claim |
| 85898286 | Replaced Claim | 85898332 | Replaced Claim | 85898378 | Replaced Claim | 85898424 | Replaced Claim |
| 85898287 | Replaced Claim | 85898333 | Replaced Claim | 85898379 | Replaced Claim | 85898425 | Replaced Claim |
| 85898288 | Replaced Claim | 85898334 | Replaced Claim | 85898380 | Replaced Claim | 85898426 | Replaced Claim |
| 85898289 | Replaced Claim | 85898335 | Replaced Claim | 85898381 | Replaced Claim | 85898427 | Replaced Claim |
| 85898290 | Replaced Claim | 85898336 | Replaced Claim | 85898382 | Replaced Claim | 85898428 | Replaced Claim |
| 85898291 | Replaced Claim | 85898337 | Replaced Claim | 85898383 | Replaced Claim | 85898429 | Replaced Claim |
| 85898292 | Replaced Claim | 85898338 | Replaced Claim | 85898384 | Replaced Claim | 85898430 | Replaced Claim |
| 85898293 | Replaced Claim | 85898339 | Replaced Claim | 85898385 | Replaced Claim | 85898431 | Replaced Claim |
| 85898294 | Replaced Claim | 85898340 | Replaced Claim | 85898386 | Replaced Claim | 85898432 | Replaced Claim |
| 85898295 | Replaced Claim | 85898341 | Replaced Claim | 85898387 | Replaced Claim | 85898433 | Replaced Claim |
| 85898296 | Replaced Claim | 85898342 | Replaced Claim | 85898388 | Replaced Claim | 85898434 | Replaced Claim |
| 85898297 | Replaced Claim | 85898343 | Replaced Claim | 85898389 | Replaced Claim | 85898435 | Replaced Claim |
| 85898298 | Replaced Claim | 85898344 | Replaced Claim | 85898390 | Replaced Claim | 85898436 | Replaced Claim |
| 85898299 | Replaced Claim | 85898345 | Replaced Claim | 85898391 | Replaced Claim | 85898437 | Replaced Claim |
| 85898300 | Replaced Claim | 85898346 | Replaced Claim | 85898392 | Replaced Claim | 85898438 | Replaced Claim |
| 85898301 | Replaced Claim | 85898347 | Replaced Claim | 85898393 | Replaced Claim | 85898439 | Replaced Claim |
| 85898302 | Replaced Claim | 85898348 | Replaced Claim | 85898394 | Replaced Claim | 85898440 | Replaced Claim |
| 85898303 | Replaced Claim | 85898349 | Replaced Claim | 85898395 | Replaced Claim | 85898441 | Replaced Claim |
| 85898304 | Replaced Claim | 85898350 | Replaced Claim | 85898396 | Replaced Claim | 85898442 | Replaced Claim |
| 85898305 | Replaced Claim | 85898351 | Replaced Claim | 85898397 | Replaced Claim | 85898443 | Replaced Claim |
| 85898306 | Replaced Claim | 85898352 | Replaced Claim | 85898398 | Replaced Claim | 85898444 | Replaced Claim |
| 85898307 | Replaced Claim | 85898353 | Replaced Claim | 85898399 | Replaced Claim | 85898445 | Replaced Claim |
| 85898308 | Replaced Claim | 85898354 | Replaced Claim | 85898400 | Replaced Claim | 85898446 | Replaced Claim |
| 85898309 | Replaced Claim | 85898355 | Replaced Claim | 85898401 | Replaced Claim | 85898447 | Replaced Claim |
| 85898310 | Replaced Claim | 85898356 | Replaced Claim | 85898402 | Replaced Claim | 85898448 | Replaced Claim |
| 85898311 | Replaced Claim | 85898357 | Replaced Claim | 85898403 | Replaced Claim | 85898449 | Replaced Claim |
| 85898312 | Replaced Claim | 85898358 | Replaced Claim | 85898404 | Replaced Claim | 85898450 | Replaced Claim |
| 85898313 | Replaced Claim | 85898359 | Replaced Claim | 85898405 | Replaced Claim | 85898451 | Replaced Claim |
| 85898314 | Replaced Claim | 85898360 | Replaced Claim | 85898406 | Replaced Claim | 85898452 | Replaced Claim |
| 85898315 | Replaced Claim | 85898361 | Replaced Claim | 85898407 | Replaced Claim | 85898453 | Replaced Claim |
| 85898316 | Replaced Claim | 85898362 | Replaced Claim | 85898408 | Replaced Claim | 85898454 | Replaced Claim |
| 85898317 | Replaced Claim | 85898363 | Replaced Claim | 85898409 | Replaced Claim | 85898455 | Replaced Claim |
| 85898318 | Replaced Claim | 85898364 | Replaced Claim | 85898410 | Replaced Claim | 85898456 | Replaced Claim |
| 85898319 | Replaced Claim | 85898365 | Replaced Claim | 85898411 | Replaced Claim | 85898457 | Replaced Claim |
| 85898320 | Replaced Claim | 85898366 | Replaced Claim | 85898412 | Replaced Claim | 85898458 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85898459 | Replaced Claim | 85898505 | Replaced Claim | 85898551 | Replaced Claim | 85898597 | Replaced Claim |
| 85898460 | Replaced Claim | 85898506 | Replaced Claim | 85898552 | Replaced Claim | 85898598 | Replaced Claim |
| 85898461 | Replaced Claim | 85898507 | Replaced Claim | 85898553 | Replaced Claim | 85898599 | Replaced Claim |
| 85898462 | Replaced Claim | 85898508 | Replaced Claim | 85898554 | Replaced Claim | 85898600 | Replaced Claim |
| 85898463 | Replaced Claim | 85898509 | Replaced Claim | 85898555 | Replaced Claim | 85898601 | Replaced Claim |
| 85898464 | Replaced Claim | 85898510 | Replaced Claim | 85898556 | Replaced Claim | 85898602 | Replaced Claim |
| 85898465 | Replaced Claim | 85898511 | Replaced Claim | 85898557 | Replaced Claim | 85898603 | Replaced Claim |
| 85898466 | Replaced Claim | 85898512 | Replaced Claim | 85898558 | Replaced Claim | 85898604 | Replaced Claim |
| 85898467 | Replaced Claim | 85898513 | Replaced Claim | 85898559 | Replaced Claim | 85898605 | Replaced Claim |
| 85898468 | Replaced Claim | 85898514 | Replaced Claim | 85898560 | Replaced Claim | 85898606 | Replaced Claim |
| 85898469 | Replaced Claim | 85898515 | Replaced Claim | 85898561 | Replaced Claim | 85898607 | Replaced Claim |
| 85898470 | Replaced Claim | 85898516 | Replaced Claim | 85898562 | Replaced Claim | 85898608 | Replaced Claim |
| 85898471 | Replaced Claim | 85898517 | Replaced Claim | 85898563 | Replaced Claim | 85898609 | Replaced Claim |
| 85898472 | Replaced Claim | 85898518 | Replaced Claim | 85898564 | Replaced Claim | 85898610 | Replaced Claim |
| 85898473 | Replaced Claim | 85898519 | Replaced Claim | 85898565 | Replaced Claim | 85898611 | Replaced Claim |
| 85898474 | Replaced Claim | 85898520 | Replaced Claim | 85898566 | Replaced Claim | 85898612 | Replaced Claim |
| 85898475 | Replaced Claim | 85898521 | Replaced Claim | 85898567 | Replaced Claim | 85898613 | Replaced Claim |
| 85898476 | Replaced Claim | 85898522 | Replaced Claim | 85898568 | Replaced Claim | 85898614 | Replaced Claim |
| 85898477 | Replaced Claim | 85898523 | Replaced Claim | 85898569 | Replaced Claim | 85898615 | Replaced Claim |
| 85898478 | Replaced Claim | 85898524 | Replaced Claim | 85898570 | Replaced Claim | 85898616 | Replaced Claim |
| 85898479 | Replaced Claim | 85898525 | Replaced Claim | 85898571 | Replaced Claim | 85898617 | Replaced Claim |
| 85898480 | Replaced Claim | 85898526 | Replaced Claim | 85898572 | Replaced Claim | 85898618 | Replaced Claim |
| 85898481 | Replaced Claim | 85898527 | Replaced Claim | 85898573 | Replaced Claim | 85898619 | Replaced Claim |
| 85898482 | Replaced Claim | 85898528 | Replaced Claim | 85898574 | Replaced Claim | 85898620 | Replaced Claim |
| 85898483 | Replaced Claim | 85898529 | Replaced Claim | 85898575 | Replaced Claim | 85898621 | Replaced Claim |
| 85898484 | Replaced Claim | 85898530 | Replaced Claim | 85898576 | Replaced Claim | 85898622 | Replaced Claim |
| 85898485 | Replaced Claim | 85898531 | Replaced Claim | 85898577 | Replaced Claim | 85898623 | Replaced Claim |
| 85898486 | Replaced Claim | 85898532 | Replaced Claim | 85898578 | Replaced Claim | 85898624 | Replaced Claim |
| 85898487 | Replaced Claim | 85898533 | Replaced Claim | 85898579 | Replaced Claim | 85898625 | Replaced Claim |
| 85898488 | Replaced Claim | 85898534 | Replaced Claim | 85898580 | Replaced Claim | 85898626 | Replaced Claim |
| 85898489 | Replaced Claim | 85898535 | Replaced Claim | 85898581 | Replaced Claim | 85898627 | Replaced Claim |
| 85898490 | Replaced Claim | 85898536 | Replaced Claim | 85898582 | Replaced Claim | 85898628 | Replaced Claim |
| 85898491 | Replaced Claim | 85898537 | Replaced Claim | 85898583 | Replaced Claim | 85898629 | Replaced Claim |
| 85898492 | Replaced Claim | 85898538 | Replaced Claim | 85898584 | Replaced Claim | 85898630 | Replaced Claim |
| 85898493 | Replaced Claim | 85898539 | Replaced Claim | 85898585 | Replaced Claim | 85898631 | Replaced Claim |
| 85898494 | Replaced Claim | 85898540 | Replaced Claim | 85898586 | Replaced Claim | 85898632 | Replaced Claim |
| 85898495 | Replaced Claim | 85898541 | Replaced Claim | 85898587 | Replaced Claim | 85898633 | Replaced Claim |
| 85898496 | Replaced Claim | 85898542 | Replaced Claim | 85898588 | Replaced Claim | 85898634 | Replaced Claim |
| 85898497 | Replaced Claim | 85898543 | Replaced Claim | 85898589 | Replaced Claim | 85898635 | Replaced Claim |
| 85898498 | Replaced Claim | 85898544 | Replaced Claim | 85898590 | Replaced Claim | 85898636 | Replaced Claim |
| 85898499 | Replaced Claim | 85898545 | Replaced Claim | 85898591 | Replaced Claim | 85898637 | Replaced Claim |
| 85898500 | Replaced Claim | 85898546 | Replaced Claim | 85898592 | Replaced Claim | 85898638 | Replaced Claim |
| 85898501 | Replaced Claim | 85898547 | Replaced Claim | 85898593 | Replaced Claim | 85898639 | Replaced Claim |
| 85898502 | Replaced Claim | 85898548 | Replaced Claim | 85898594 | Replaced Claim | 85898640 | Replaced Claim |
| 85898503 | Replaced Claim | 85898549 | Replaced Claim | 85898595 | Replaced Claim | 85898641 | Replaced Claim |
| 85898504 | Replaced Claim | 85898550 | Replaced Claim | 85898596 | Replaced Claim | 85898642 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85898643 | Replaced Claim | 85898689 | Replaced Claim | 85898735 | Replaced Claim | 85898781 | Replaced Claim |
| 85898644 | Replaced Claim | 85898690 | Replaced Claim | 85898736 | Replaced Claim | 85898782 | Replaced Claim |
| 85898645 | Replaced Claim | 85898691 | Replaced Claim | 85898737 | Replaced Claim | 85898783 | Replaced Claim |
| 85898646 | Replaced Claim | 85898692 | Replaced Claim | 85898738 | Replaced Claim | 85898784 | Replaced Claim |
| 85898647 | Replaced Claim | 85898693 | Replaced Claim | 85898739 | Replaced Claim | 85898785 | Replaced Claim |
| 85898648 | Replaced Claim | 85898694 | Replaced Claim | 85898740 | Replaced Claim | 85898786 | Replaced Claim |
| 85898649 | Replaced Claim | 85898695 | Replaced Claim | 85898741 | Replaced Claim | 85898787 | Replaced Claim |
| 85898650 | Replaced Claim | 85898696 | Replaced Claim | 85898742 | Replaced Claim | 85898788 | Replaced Claim |
| 85898651 | Replaced Claim | 85898697 | Replaced Claim | 85898743 | Replaced Claim | 85898789 | Replaced Claim |
| 85898652 | Replaced Claim | 85898698 | Replaced Claim | 85898744 | Replaced Claim | 85898790 | Replaced Claim |
| 85898653 | Replaced Claim | 85898699 | Replaced Claim | 85898745 | Replaced Claim | 85898791 | Replaced Claim |
| 85898654 | Replaced Claim | 85898700 | Replaced Claim | 85898746 | Replaced Claim | 85898792 | Replaced Claim |
| 85898655 | Replaced Claim | 85898701 | Replaced Claim | 85898747 | Replaced Claim | 85898793 | Replaced Claim |
| 85898656 | Replaced Claim | 85898702 | Replaced Claim | 85898748 | Replaced Claim | 85898794 | Replaced Claim |
| 85898657 | Replaced Claim | 85898703 | Replaced Claim | 85898749 | Replaced Claim | 85898795 | Replaced Claim |
| 85898658 | Replaced Claim | 85898704 | Replaced Claim | 85898750 | Replaced Claim | 85898796 | Replaced Claim |
| 85898659 | Replaced Claim | 85898705 | Replaced Claim | 85898751 | Replaced Claim | 85898797 | Replaced Claim |
| 85898660 | Replaced Claim | 85898706 | Replaced Claim | 85898752 | Replaced Claim | 85898798 | Replaced Claim |
| 85898661 | Replaced Claim | 85898707 | Replaced Claim | 85898753 | Replaced Claim | 85898799 | Replaced Claim |
| 85898662 | Replaced Claim | 85898708 | Replaced Claim | 85898754 | Replaced Claim | 85898800 | Replaced Claim |
| 85898663 | Replaced Claim | 85898709 | Replaced Claim | 85898755 | Replaced Claim | 85898801 | Replaced Claim |
| 85898664 | Replaced Claim | 85898710 | Replaced Claim | 85898756 | Replaced Claim | 85898802 | Replaced Claim |
| 85898665 | Replaced Claim | 85898711 | Replaced Claim | 85898757 | Replaced Claim | 85898803 | Replaced Claim |
| 85898666 | Replaced Claim | 85898712 | Replaced Claim | 85898758 | Replaced Claim | 85898804 | Replaced Claim |
| 85898667 | Replaced Claim | 85898713 | Replaced Claim | 85898759 | Replaced Claim | 85898805 | Replaced Claim |
| 85898668 | Replaced Claim | 85898714 | Replaced Claim | 85898760 | Replaced Claim | 85898806 | Replaced Claim |
| 85898669 | Replaced Claim | 85898715 | Replaced Claim | 85898761 | Replaced Claim | 85898807 | Replaced Claim |
| 85898670 | Replaced Claim | 85898716 | Replaced Claim | 85898762 | Replaced Claim | 85898808 | Replaced Claim |
| 85898671 | Replaced Claim | 85898717 | Replaced Claim | 85898763 | Replaced Claim | 85898809 | Replaced Claim |
| 85898672 | Replaced Claim | 85898718 | Replaced Claim | 85898764 | Replaced Claim | 85898810 | Replaced Claim |
| 85898673 | Replaced Claim | 85898719 | Replaced Claim | 85898765 | Replaced Claim | 85898811 | Replaced Claim |
| 85898674 | Replaced Claim | 85898720 | Replaced Claim | 85898766 | Replaced Claim | 85898812 | Replaced Claim |
| 85898675 | Replaced Claim | 85898721 | Replaced Claim | 85898767 | Replaced Claim | 85898813 | Replaced Claim |
| 85898676 | Replaced Claim | 85898722 | Replaced Claim | 85898768 | Replaced Claim | 85898814 | Replaced Claim |
| 85898677 | Replaced Claim | 85898723 | Replaced Claim | 85898769 | Replaced Claim | 85898815 | Replaced Claim |
| 85898678 | Replaced Claim | 85898724 | Replaced Claim | 85898770 | Replaced Claim | 85898816 | Replaced Claim |
| 85898679 | Replaced Claim | 85898725 | Replaced Claim | 85898771 | Replaced Claim | 85898817 | Replaced Claim |
| 85898680 | Replaced Claim | 85898726 | Replaced Claim | 85898772 | Replaced Claim | 85898818 | Replaced Claim |
| 85898681 | Replaced Claim | 85898727 | Replaced Claim | 85898773 | Replaced Claim | 85898819 | Replaced Claim |
| 85898682 | Replaced Claim | 85898728 | Replaced Claim | 85898774 | Replaced Claim | 85898820 | Replaced Claim |
| 85898683 | Replaced Claim | 85898729 | Replaced Claim | 85898775 | Replaced Claim | 85898821 | Replaced Claim |
| 85898684 | Replaced Claim | 85898730 | Replaced Claim | 85898776 | Replaced Claim | 85898822 | Replaced Claim |
| 85898685 | Replaced Claim | 85898731 | Replaced Claim | 85898777 | Replaced Claim | 85898823 | Replaced Claim |
| 85898686 | Replaced Claim | 85898732 | Replaced Claim | 85898778 | Replaced Claim | 85898824 | Replaced Claim |
| 85898687 | Replaced Claim | 85898733 | Replaced Claim | 85898779 | Replaced Claim | 85898825 | Replaced Claim |
| 85898688 | Replaced Claim | 85898734 | Replaced Claim | 85898780 | Replaced Claim | 85898826 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85898827 | Replaced Claim | 85898873 | Replaced Claim | 85898919 | Replaced Claim | 85898965 | Replaced Claim |
| 85898828 | Replaced Claim | 85898874 | Replaced Claim | 85898920 | Replaced Claim | 85898966 | Replaced Claim |
| 85898829 | Replaced Claim | 85898875 | Replaced Claim | 85898921 | Replaced Claim | 85898967 | Replaced Claim |
| 85898830 | Replaced Claim | 85898876 | Replaced Claim | 85898922 | Replaced Claim | 85898968 | Replaced Claim |
| 85898831 | Replaced Claim | 85898877 | Replaced Claim | 85898923 | Replaced Claim | 85898969 | Replaced Claim |
| 85898832 | Replaced Claim | 85898878 | Replaced Claim | 85898924 | Replaced Claim | 85898970 | Replaced Claim |
| 85898833 | Replaced Claim | 85898879 | Replaced Claim | 85898925 | Replaced Claim | 85898971 | Replaced Claim |
| 85898834 | Replaced Claim | 85898880 | Replaced Claim | 85898926 | Replaced Claim | 85898972 | Replaced Claim |
| 85898835 | Replaced Claim | 85898881 | Replaced Claim | 85898927 | Replaced Claim | 85898973 | Replaced Claim |
| 85898836 | Replaced Claim | 85898882 | Replaced Claim | 85898928 | Replaced Claim | 85898974 | Replaced Claim |
| 85898837 | Replaced Claim | 85898883 | Replaced Claim | 85898929 | Replaced Claim | 85898975 | Replaced Claim |
| 85898838 | Replaced Claim | 85898884 | Replaced Claim | 85898930 | Replaced Claim | 85898976 | Replaced Claim |
| 85898839 | Replaced Claim | 85898885 | Replaced Claim | 85898931 | Replaced Claim | 85898977 | Replaced Claim |
| 85898840 | Replaced Claim | 85898886 | Replaced Claim | 85898932 | Replaced Claim | 85898978 | Replaced Claim |
| 85898841 | Replaced Claim | 85898887 | Replaced Claim | 85898933 | Replaced Claim | 85898979 | Replaced Claim |
| 85898842 | Replaced Claim | 85898888 | Replaced Claim | 85898934 | Replaced Claim | 85898980 | Replaced Claim |
| 85898843 | Replaced Claim | 85898889 | Replaced Claim | 85898935 | Replaced Claim | 85898981 | Replaced Claim |
| 85898844 | Replaced Claim | 85898890 | Replaced Claim | 85898936 | Replaced Claim | 85898982 | Replaced Claim |
| 85898845 | Replaced Claim | 85898891 | Replaced Claim | 85898937 | Replaced Claim | 85898983 | Replaced Claim |
| 85898846 | Replaced Claim | 85898892 | Replaced Claim | 85898938 | Replaced Claim | 85898984 | Replaced Claim |
| 85898847 | Replaced Claim | 85898893 | Replaced Claim | 85898939 | Replaced Claim | 85898985 | Replaced Claim |
| 85898848 | Replaced Claim | 85898894 | Replaced Claim | 85898940 | Replaced Claim | 85898986 | Replaced Claim |
| 85898849 | Replaced Claim | 85898895 | Replaced Claim | 85898941 | Replaced Claim | 85898987 | Replaced Claim |
| 85898850 | Replaced Claim | 85898896 | Replaced Claim | 85898942 | Replaced Claim | 85898988 | Replaced Claim |
| 85898851 | Replaced Claim | 85898897 | Replaced Claim | 85898943 | Replaced Claim | 85898989 | Replaced Claim |
| 85898852 | Replaced Claim | 85898898 | Replaced Claim | 85898944 | Replaced Claim | 85898990 | Replaced Claim |
| 85898853 | Replaced Claim | 85898899 | Replaced Claim | 85898945 | Replaced Claim | 85898991 | Replaced Claim |
| 85898854 | Replaced Claim | 85898900 | Replaced Claim | 85898946 | Replaced Claim | 85898992 | Replaced Claim |
| 85898855 | Replaced Claim | 85898901 | Replaced Claim | 85898947 | Replaced Claim | 85898993 | Replaced Claim |
| 85898856 | Replaced Claim | 85898902 | Replaced Claim | 85898948 | Replaced Claim | 85898994 | Replaced Claim |
| 85898857 | Replaced Claim | 85898903 | Replaced Claim | 85898949 | Replaced Claim | 85898995 | Replaced Claim |
| 85898858 | Replaced Claim | 85898904 | Replaced Claim | 85898950 | Replaced Claim | 85898996 | Replaced Claim |
| 85898859 | Replaced Claim | 85898905 | Replaced Claim | 85898951 | Replaced Claim | 85898997 | Replaced Claim |
| 85898860 | Replaced Claim | 85898906 | Replaced Claim | 85898952 | Replaced Claim | 85898998 | Replaced Claim |
| 85898861 | Replaced Claim | 85898907 | Replaced Claim | 85898953 | Replaced Claim | 85898999 | Replaced Claim |
| 85898862 | Replaced Claim | 85898908 | Replaced Claim | 85898954 | Replaced Claim | 85899000 | Replaced Claim |
| 85898863 | Replaced Claim | 85898909 | Replaced Claim | 85898955 | Replaced Claim | 85899001 | Replaced Claim |
| 85898864 | Replaced Claim | 85898910 | Replaced Claim | 85898956 | Replaced Claim | 85899002 | Replaced Claim |
| 85898865 | Replaced Claim | 85898911 | Replaced Claim | 85898957 | Replaced Claim | 85899003 | Replaced Claim |
| 85898866 | Replaced Claim | 85898912 | Replaced Claim | 85898958 | Replaced Claim | 85899004 | Replaced Claim |
| 85898867 | Replaced Claim | 85898913 | Replaced Claim | 85898959 | Replaced Claim | 85899005 | Replaced Claim |
| 85898868 | Replaced Claim | 85898914 | Replaced Claim | 85898960 | Replaced Claim | 85899006 | Replaced Claim |
| 85898869 | Replaced Claim | 85898915 | Replaced Claim | 85898961 | Replaced Claim | 85899007 | Replaced Claim |
| 85898870 | Replaced Claim | 85898916 | Replaced Claim | 85898962 | Replaced Claim | 85899008 | Replaced Claim |
| 85898871 | Replaced Claim | 85898917 | Replaced Claim | 85898963 | Replaced Claim | 85899009 | Replaced Claim |
| 85898872 | Replaced Claim | 85898918 | Replaced Claim | 85898964 | Replaced Claim | 85899010 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85899011 | Replaced Claim | 85899057 | Replaced Claim | 85899103 | Replaced Claim | 85899149 | Replaced Claim |
| 85899012 | Replaced Claim | 85899058 | Replaced Claim | 85899104 | Replaced Claim | 85899150 | Replaced Claim |
| 85899013 | Replaced Claim | 85899059 | Replaced Claim | 85899105 | Replaced Claim | 85899151 | Replaced Claim |
| 85899014 | Replaced Claim | 85899060 | Replaced Claim | 85899106 | Replaced Claim | 85899152 | Replaced Claim |
| 85899015 | Replaced Claim | 85899061 | Replaced Claim | 85899107 | Replaced Claim | 85899153 | Replaced Claim |
| 85899016 | Replaced Claim | 85899062 | Replaced Claim | 85899108 | Replaced Claim | 85899154 | Replaced Claim |
| 85899017 | Replaced Claim | 85899063 | Replaced Claim | 85899109 | Replaced Claim | 85899155 | Replaced Claim |
| 85899018 | Replaced Claim | 85899064 | Replaced Claim | 85899110 | Replaced Claim | 85899156 | Replaced Claim |
| 85899019 | Replaced Claim | 85899065 | Replaced Claim | 85899111 | Replaced Claim | 85899157 | Replaced Claim |
| 85899020 | Replaced Claim | 85899066 | Replaced Claim | 85899112 | Replaced Claim | 85899158 | Replaced Claim |
| 85899021 | Replaced Claim | 85899067 | Replaced Claim | 85899113 | Replaced Claim | 85899159 | Replaced Claim |
| 85899022 | Replaced Claim | 85899068 | Replaced Claim | 85899114 | Replaced Claim | 85899160 | Replaced Claim |
| 85899023 | Replaced Claim | 85899069 | Replaced Claim | 85899115 | Replaced Claim | 85899161 | Replaced Claim |
| 85899024 | Replaced Claim | 85899070 | Replaced Claim | 85899116 | Replaced Claim | 85899162 | Replaced Claim |
| 85899025 | Replaced Claim | 85899071 | Replaced Claim | 85899117 | Replaced Claim | 85899163 | Replaced Claim |
| 85899026 | Replaced Claim | 85899072 | Replaced Claim | 85899118 | Replaced Claim | 85899164 | Replaced Claim |
| 85899027 | Replaced Claim | 85899073 | Replaced Claim | 85899119 | Replaced Claim | 85899165 | Replaced Claim |
| 85899028 | Replaced Claim | 85899074 | Replaced Claim | 85899120 | Replaced Claim | 85899166 | Replaced Claim |
| 85899029 | Replaced Claim | 85899075 | Replaced Claim | 85899121 | Replaced Claim | 85899167 | Replaced Claim |
| 85899030 | Replaced Claim | 85899076 | Replaced Claim | 85899122 | Replaced Claim | 85899168 | Replaced Claim |
| 85899031 | Replaced Claim | 85899077 | Replaced Claim | 85899123 | Replaced Claim | 85899169 | Replaced Claim |
| 85899032 | Replaced Claim | 85899078 | Replaced Claim | 85899124 | Replaced Claim | 85899170 | Replaced Claim |
| 85899033 | Replaced Claim | 85899079 | Replaced Claim | 85899125 | Replaced Claim | 85899171 | Replaced Claim |
| 85899034 | Replaced Claim | 85899080 | Replaced Claim | 85899126 | Replaced Claim | 85899172 | Replaced Claim |
| 85899035 | Replaced Claim | 85899081 | Replaced Claim | 85899127 | Replaced Claim | 85899173 | Replaced Claim |
| 85899036 | Replaced Claim | 85899082 | Replaced Claim | 85899128 | Replaced Claim | 85899174 | Replaced Claim |
| 85899037 | Replaced Claim | 85899083 | Replaced Claim | 85899129 | Replaced Claim | 85899175 | Replaced Claim |
| 85899038 | Replaced Claim | 85899084 | Replaced Claim | 85899130 | Replaced Claim | 85899176 | Replaced Claim |
| 85899039 | Replaced Claim | 85899085 | Replaced Claim | 85899131 | Replaced Claim | 85899177 | Replaced Claim |
| 85899040 | Replaced Claim | 85899086 | Replaced Claim | 85899132 | Replaced Claim | 85899178 | Replaced Claim |
| 85899041 | Replaced Claim | 85899087 | Replaced Claim | 85899133 | Replaced Claim | 85899179 | Replaced Claim |
| 85899042 | Replaced Claim | 85899088 | Replaced Claim | 85899134 | Replaced Claim | 85899180 | Replaced Claim |
| 85899043 | Replaced Claim | 85899089 | Replaced Claim | 85899135 | Replaced Claim | 85899181 | Replaced Claim |
| 85899044 | Replaced Claim | 85899090 | Replaced Claim | 85899136 | Replaced Claim | 85899182 | Replaced Claim |
| 85899045 | Replaced Claim | 85899091 | Replaced Claim | 85899137 | Replaced Claim | 85899183 | Replaced Claim |
| 85899046 | Replaced Claim | 85899092 | Replaced Claim | 85899138 | Replaced Claim | 85899184 | Replaced Claim |
| 85899047 | Replaced Claim | 85899093 | Replaced Claim | 85899139 | Replaced Claim | 85899185 | Replaced Claim |
| 85899048 | Replaced Claim | 85899094 | Replaced Claim | 85899140 | Replaced Claim | 85899186 | Replaced Claim |
| 85899049 | Replaced Claim | 85899095 | Replaced Claim | 85899141 | Replaced Claim | 85899187 | Replaced Claim |
| 85899050 | Replaced Claim | 85899096 | Replaced Claim | 85899142 | Replaced Claim | 85899188 | Replaced Claim |
| 85899051 | Replaced Claim | 85899097 | Replaced Claim | 85899143 | Replaced Claim | 85899189 | Replaced Claim |
| 85899052 | Replaced Claim | 85899098 | Replaced Claim | 85899144 | Replaced Claim | 85899190 | Replaced Claim |
| 85899053 | Replaced Claim | 85899099 | Replaced Claim | 85899145 | Replaced Claim | 85899191 | Replaced Claim |
| 85899054 | Replaced Claim | 85899100 | Replaced Claim | 85899146 | Replaced Claim | 85899192 | Replaced Claim |
| 85899055 | Replaced Claim | 85899101 | Replaced Claim | 85899147 | Replaced Claim | 85899193 | Replaced Claim |
| 85899056 | Replaced Claim | 85899102 | Replaced Claim | 85899148 | Replaced Claim | 85899194 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85899195 | Replaced Claim | 85899241 | Replaced Claim | 85899287 | Replaced Claim | 85899333 | Replaced Claim |
| 85899196 | Replaced Claim | 85899242 | Replaced Claim | 85899288 | Replaced Claim | 85899334 | Replaced Claim |
| 85899197 | Replaced Claim | 85899243 | Replaced Claim | 85899289 | Replaced Claim | 85899335 | Replaced Claim |
| 85899198 | Replaced Claim | 85899244 | Replaced Claim | 85899290 | Replaced Claim | 85899336 | Replaced Claim |
| 85899199 | Replaced Claim | 85899245 | Replaced Claim | 85899291 | Replaced Claim | 85899337 | Replaced Claim |
| 85899200 | Replaced Claim | 85899246 | Replaced Claim | 85899292 | Replaced Claim | 85899338 | Replaced Claim |
| 85899201 | Replaced Claim | 85899247 | Replaced Claim | 85899293 | Replaced Claim | 85899339 | Replaced Claim |
| 85899202 | Replaced Claim | 85899248 | Replaced Claim | 85899294 | Replaced Claim | 85899340 | Replaced Claim |
| 85899203 | Replaced Claim | 85899249 | Replaced Claim | 85899295 | Replaced Claim | 85899341 | Replaced Claim |
| 85899204 | Replaced Claim | 85899250 | Replaced Claim | 85899296 | Replaced Claim | 85899342 | Replaced Claim |
| 85899205 | Replaced Claim | 85899251 | Replaced Claim | 85899297 | Replaced Claim | 85899343 | Replaced Claim |
| 85899206 | Replaced Claim | 85899252 | Replaced Claim | 85899298 | Replaced Claim | 85899344 | Replaced Claim |
| 85899207 | Replaced Claim | 85899253 | Replaced Claim | 85899299 | Replaced Claim | 85899345 | Replaced Claim |
| 85899208 | Replaced Claim | 85899254 | Replaced Claim | 85899300 | Replaced Claim | 85899346 | Replaced Claim |
| 85899209 | Replaced Claim | 85899255 | Replaced Claim | 85899301 | Replaced Claim | 85899347 | Replaced Claim |
| 85899210 | Replaced Claim | 85899256 | Replaced Claim | 85899302 | Replaced Claim | 85899348 | Replaced Claim |
| 85899211 | Replaced Claim | 85899257 | Replaced Claim | 85899303 | Replaced Claim | 85899349 | Replaced Claim |
| 85899212 | Replaced Claim | 85899258 | Replaced Claim | 85899304 | Replaced Claim | 85899350 | Replaced Claim |
| 85899213 | Replaced Claim | 85899259 | Replaced Claim | 85899305 | Replaced Claim | 85899351 | Replaced Claim |
| 85899214 | Replaced Claim | 85899260 | Replaced Claim | 85899306 | Replaced Claim | 85899352 | Replaced Claim |
| 85899215 | Replaced Claim | 85899261 | Replaced Claim | 85899307 | Replaced Claim | 85899353 | Replaced Claim |
| 85899216 | Replaced Claim | 85899262 | Replaced Claim | 85899308 | Replaced Claim | 85899354 | Replaced Claim |
| 85899217 | Replaced Claim | 85899263 | Replaced Claim | 85899309 | Replaced Claim | 85899355 | Replaced Claim |
| 85899218 | Replaced Claim | 85899264 | Replaced Claim | 85899310 | Replaced Claim | 85899356 | Replaced Claim |
| 85899219 | Replaced Claim | 85899265 | Replaced Claim | 85899311 | Replaced Claim | 85899357 | Replaced Claim |
| 85899220 | Replaced Claim | 85899266 | Replaced Claim | 85899312 | Replaced Claim | 85899358 | Replaced Claim |
| 85899221 | Replaced Claim | 85899267 | Replaced Claim | 85899313 | Replaced Claim | 85899359 | Replaced Claim |
| 85899222 | Replaced Claim | 85899268 | Replaced Claim | 85899314 | Replaced Claim | 85899360 | Replaced Claim |
| 85899223 | Replaced Claim | 85899269 | Replaced Claim | 85899315 | Replaced Claim | 85899361 | Replaced Claim |
| 85899224 | Replaced Claim | 85899270 | Replaced Claim | 85899316 | Replaced Claim | 85899362 | Replaced Claim |
| 85899225 | Replaced Claim | 85899271 | Replaced Claim | 85899317 | Replaced Claim | 85899363 | Replaced Claim |
| 85899226 | Replaced Claim | 85899272 | Replaced Claim | 85899318 | Replaced Claim | 85899364 | Replaced Claim |
| 85899227 | Replaced Claim | 85899273 | Replaced Claim | 85899319 | Replaced Claim | 85899365 | Replaced Claim |
| 85899228 | Replaced Claim | 85899274 | Replaced Claim | 85899320 | Replaced Claim | 85899366 | Replaced Claim |
| 85899229 | Replaced Claim | 85899275 | Replaced Claim | 85899321 | Replaced Claim | 85899367 | Replaced Claim |
| 85899230 | Replaced Claim | 85899276 | Replaced Claim | 85899322 | Replaced Claim | 85899368 | Replaced Claim |
| 85899231 | Replaced Claim | 85899277 | Replaced Claim | 85899323 | Replaced Claim | 85899369 | Replaced Claim |
| 85899232 | Replaced Claim | 85899278 | Replaced Claim | 85899324 | Replaced Claim | 85899370 | Replaced Claim |
| 85899233 | Replaced Claim | 85899279 | Replaced Claim | 85899325 | Replaced Claim | 85899371 | Replaced Claim |
| 85899234 | Replaced Claim | 85899280 | Replaced Claim | 85899326 | Replaced Claim | 85899372 | Replaced Claim |
| 85899235 | Replaced Claim | 85899281 | Replaced Claim | 85899327 | Replaced Claim | 85899373 | Replaced Claim |
| 85899236 | Replaced Claim | 85899282 | Replaced Claim | 85899328 | Replaced Claim | 85899374 | Replaced Claim |
| 85899237 | Replaced Claim | 85899283 | Replaced Claim | 85899329 | Replaced Claim | 85899375 | Replaced Claim |
| 85899238 | Replaced Claim | 85899284 | Replaced Claim | 85899330 | Replaced Claim | 85899376 | Replaced Claim |
| 85899239 | Replaced Claim | 85899285 | Replaced Claim | 85899331 | Replaced Claim | 85899377 | Replaced Claim |
| 85899240 | Replaced Claim | 85899286 | Replaced Claim | 85899332 | Replaced Claim | 85899378 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85899379 | Replaced Claim | 85899425 | Replaced Claim | 85899471 | Replaced Claim | 85899517 | Replaced Claim |
| 85899380 | Replaced Claim | 85899426 | Replaced Claim | 85899472 | Replaced Claim | 85899518 | Replaced Claim |
| 85899381 | Replaced Claim | 85899427 | Replaced Claim | 85899473 | Replaced Claim | 85899519 | Replaced Claim |
| 85899382 | Replaced Claim | 85899428 | Replaced Claim | 85899474 | Replaced Claim | 85899520 | Replaced Claim |
| 85899383 | Replaced Claim | 85899429 | Replaced Claim | 85899475 | Replaced Claim | 85899521 | Replaced Claim |
| 85899384 | Replaced Claim | 85899430 | Replaced Claim | 85899476 | Replaced Claim | 85899522 | Replaced Claim |
| 85899385 | Replaced Claim | 85899431 | Replaced Claim | 85899477 | Replaced Claim | 85899523 | Replaced Claim |
| 85899386 | Replaced Claim | 85899432 | Replaced Claim | 85899478 | Replaced Claim | 85899524 | Replaced Claim |
| 85899387 | Replaced Claim | 85899433 | Replaced Claim | 85899479 | Replaced Claim | 85899525 | Replaced Claim |
| 85899388 | Replaced Claim | 85899434 | Replaced Claim | 85899480 | Replaced Claim | 85899526 | Replaced Claim |
| 85899389 | Replaced Claim | 85899435 | Replaced Claim | 85899481 | Replaced Claim | 85899527 | Replaced Claim |
| 85899390 | Replaced Claim | 85899436 | Replaced Claim | 85899482 | Replaced Claim | 85899528 | Replaced Claim |
| 85899391 | Replaced Claim | 85899437 | Replaced Claim | 85899483 | Replaced Claim | 85899529 | Replaced Claim |
| 85899392 | Replaced Claim | 85899438 | Replaced Claim | 85899484 | Replaced Claim | 85899530 | Replaced Claim |
| 85899393 | Replaced Claim | 85899439 | Replaced Claim | 85899485 | Replaced Claim | 85899531 | Replaced Claim |
| 85899394 | Replaced Claim | 85899440 | Replaced Claim | 85899486 | Replaced Claim | 85899532 | Replaced Claim |
| 85899395 | Replaced Claim | 85899441 | Replaced Claim | 85899487 | Replaced Claim | 85899533 | Replaced Claim |
| 85899396 | Replaced Claim | 85899442 | Replaced Claim | 85899488 | Replaced Claim | 85899534 | Replaced Claim |
| 85899397 | Replaced Claim | 85899443 | Replaced Claim | 85899489 | Replaced Claim | 85899535 | Replaced Claim |
| 85899398 | Replaced Claim | 85899444 | Replaced Claim | 85899490 | Replaced Claim | 85899536 | Replaced Claim |
| 85899399 | Replaced Claim | 85899445 | Replaced Claim | 85899491 | Replaced Claim | 85899537 | Replaced Claim |
| 85899400 | Replaced Claim | 85899446 | Replaced Claim | 85899492 | Replaced Claim | 85899538 | Replaced Claim |
| 85899401 | Replaced Claim | 85899447 | Replaced Claim | 85899493 | Replaced Claim | 85899539 | Replaced Claim |
| 85899402 | Replaced Claim | 85899448 | Replaced Claim | 85899494 | Replaced Claim | 85899540 | Replaced Claim |
| 85899403 | Replaced Claim | 85899449 | Replaced Claim | 85899495 | Replaced Claim | 85899541 | Replaced Claim |
| 85899404 | Replaced Claim | 85899450 | Replaced Claim | 85899496 | Replaced Claim | 85899542 | Replaced Claim |
| 85899405 | Replaced Claim | 85899451 | Replaced Claim | 85899497 | Replaced Claim | 85899543 | Replaced Claim |
| 85899406 | Replaced Claim | 85899452 | Replaced Claim | 85899498 | Replaced Claim | 85899544 | Replaced Claim |
| 85899407 | Replaced Claim | 85899453 | Replaced Claim | 85899499 | Replaced Claim | 85899545 | Replaced Claim |
| 85899408 | Replaced Claim | 85899454 | Replaced Claim | 85899500 | Replaced Claim | 85899546 | Replaced Claim |
| 85899409 | Replaced Claim | 85899455 | Replaced Claim | 85899501 | Replaced Claim | 85899547 | Replaced Claim |
| 85899410 | Replaced Claim | 85899456 | Replaced Claim | 85899502 | Replaced Claim | 85899548 | Replaced Claim |
| 85899411 | Replaced Claim | 85899457 | Replaced Claim | 85899503 | Replaced Claim | 85899549 | Replaced Claim |
| 85899412 | Replaced Claim | 85899458 | Replaced Claim | 85899504 | Replaced Claim | 85899550 | Replaced Claim |
| 85899413 | Replaced Claim | 85899459 | Replaced Claim | 85899505 | Replaced Claim | 85899551 | Replaced Claim |
| 85899414 | Replaced Claim | 85899460 | Replaced Claim | 85899506 | Replaced Claim | 85899552 | Replaced Claim |
| 85899415 | Replaced Claim | 85899461 | Replaced Claim | 85899507 | Replaced Claim | 85899553 | Replaced Claim |
| 85899416 | Replaced Claim | 85899462 | Replaced Claim | 85899508 | Replaced Claim | 85899554 | Replaced Claim |
| 85899417 | Replaced Claim | 85899463 | Replaced Claim | 85899509 | Replaced Claim | 85899555 | Replaced Claim |
| 85899418 | Replaced Claim | 85899464 | Replaced Claim | 85899510 | Replaced Claim | 85899556 | Replaced Claim |
| 85899419 | Replaced Claim | 85899465 | Replaced Claim | 85899511 | Replaced Claim | 85899557 | Replaced Claim |
| 85899420 | Replaced Claim | 85899466 | Replaced Claim | 85899512 | Replaced Claim | 85899558 | Replaced Claim |
| 85899421 | Replaced Claim | 85899467 | Replaced Claim | 85899513 | Replaced Claim | 85899559 | Replaced Claim |
| 85899422 | Replaced Claim | 85899468 | Replaced Claim | 85899514 | Replaced Claim | 85899560 | Replaced Claim |
| 85899423 | Replaced Claim | 85899469 | Replaced Claim | 85899515 | Replaced Claim | 85899561 | Replaced Claim |
| 85899424 | Replaced Claim | 85899470 | Replaced Claim | 85899516 | Replaced Claim | 85899562 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85899563 | Replaced Claim | 85899609 | Replaced Claim | 85899655 | Replaced Claim | 85899701 | Replaced Claim |
| 85899564 | Replaced Claim | 85899610 | Replaced Claim | 85899656 | Replaced Claim | 85899702 | Replaced Claim |
| 85899565 | Replaced Claim | 85899611 | Replaced Claim | 85899657 | Replaced Claim | 85899703 | Replaced Claim |
| 85899566 | Replaced Claim | 85899612 | Replaced Claim | 85899658 | Replaced Claim | 85899704 | Replaced Claim |
| 85899567 | Replaced Claim | 85899613 | Replaced Claim | 85899659 | Replaced Claim | 85899705 | Replaced Claim |
| 85899568 | Replaced Claim | 85899614 | Replaced Claim | 85899660 | Replaced Claim | 85899706 | Replaced Claim |
| 85899569 | Replaced Claim | 85899615 | Replaced Claim | 85899661 | Replaced Claim | 85899707 | Replaced Claim |
| 85899570 | Replaced Claim | 85899616 | Replaced Claim | 85899662 | Replaced Claim | 85899708 | Replaced Claim |
| 85899571 | Replaced Claim | 85899617 | Replaced Claim | 85899663 | Replaced Claim | 85899709 | Replaced Claim |
| 85899572 | Replaced Claim | 85899618 | Replaced Claim | 85899664 | Replaced Claim | 85899710 | Replaced Claim |
| 85899573 | Replaced Claim | 85899619 | Replaced Claim | 85899665 | Replaced Claim | 85899711 | Replaced Claim |
| 85899574 | Replaced Claim | 85899620 | Replaced Claim | 85899666 | Replaced Claim | 85899712 | Replaced Claim |
| 85899575 | Replaced Claim | 85899621 | Replaced Claim | 85899667 | Replaced Claim | 85899713 | Replaced Claim |
| 85899576 | Replaced Claim | 85899622 | Replaced Claim | 85899668 | Replaced Claim | 85899714 | Replaced Claim |
| 85899577 | Replaced Claim | 85899623 | Replaced Claim | 85899669 | Replaced Claim | 85899715 | Replaced Claim |
| 85899578 | Replaced Claim | 85899624 | Replaced Claim | 85899670 | Replaced Claim | 85899716 | Replaced Claim |
| 85899579 | Replaced Claim | 85899625 | Replaced Claim | 85899671 | Replaced Claim | 85899717 | Replaced Claim |
| 85899580 | Replaced Claim | 85899626 | Replaced Claim | 85899672 | Replaced Claim | 85899718 | Replaced Claim |
| 85899581 | Replaced Claim | 85899627 | Replaced Claim | 85899673 | Replaced Claim | 85899719 | Replaced Claim |
| 85899582 | Replaced Claim | 85899628 | Replaced Claim | 85899674 | Replaced Claim | 85899720 | Replaced Claim |
| 85899583 | Replaced Claim | 85899629 | Replaced Claim | 85899675 | Replaced Claim | 85899721 | Replaced Claim |
| 85899584 | Replaced Claim | 85899630 | Replaced Claim | 85899676 | Replaced Claim | 85899722 | Replaced Claim |
| 85899585 | Replaced Claim | 85899631 | Replaced Claim | 85899677 | Replaced Claim | 85899723 | Replaced Claim |
| 85899586 | Replaced Claim | 85899632 | Replaced Claim | 85899678 | Replaced Claim | 85899724 | Replaced Claim |
| 85899587 | Replaced Claim | 85899633 | Replaced Claim | 85899679 | Replaced Claim | 85899725 | Replaced Claim |
| 85899588 | Replaced Claim | 85899634 | Replaced Claim | 85899680 | Replaced Claim | 85899726 | Replaced Claim |
| 85899589 | Replaced Claim | 85899635 | Replaced Claim | 85899681 | Replaced Claim | 85899727 | Replaced Claim |
| 85899590 | Replaced Claim | 85899636 | Replaced Claim | 85899682 | Replaced Claim | 85899728 | Replaced Claim |
| 85899591 | Replaced Claim | 85899637 | Replaced Claim | 85899683 | Replaced Claim | 85899729 | Replaced Claim |
| 85899592 | Replaced Claim | 85899638 | Replaced Claim | 85899684 | Replaced Claim | 85899730 | Replaced Claim |
| 85899593 | Replaced Claim | 85899639 | Replaced Claim | 85899685 | Replaced Claim | 85899731 | Replaced Claim |
| 85899594 | Replaced Claim | 85899640 | Replaced Claim | 85899686 | Replaced Claim | 85899732 | Replaced Claim |
| 85899595 | Replaced Claim | 85899641 | Replaced Claim | 85899687 | Replaced Claim | 85899733 | Replaced Claim |
| 85899596 | Replaced Claim | 85899642 | Replaced Claim | 85899688 | Replaced Claim | 85899734 | Replaced Claim |
| 85899597 | Replaced Claim | 85899643 | Replaced Claim | 85899689 | Replaced Claim | 85899735 | Replaced Claim |
| 85899598 | Replaced Claim | 85899644 | Replaced Claim | 85899690 | Replaced Claim | 85899736 | Replaced Claim |
| 85899599 | Replaced Claim | 85899645 | Replaced Claim | 85899691 | Replaced Claim | 85899737 | Replaced Claim |
| 85899600 | Replaced Claim | 85899646 | Replaced Claim | 85899692 | Replaced Claim | 85899738 | Replaced Claim |
| 85899601 | Replaced Claim | 85899647 | Replaced Claim | 85899693 | Replaced Claim | 85899739 | Replaced Claim |
| 85899602 | Replaced Claim | 85899648 | Replaced Claim | 85899694 | Replaced Claim | 85899740 | Replaced Claim |
| 85899603 | Replaced Claim | 85899649 | Replaced Claim | 85899695 | Replaced Claim | 85899741 | Replaced Claim |
| 85899604 | Replaced Claim | 85899650 | Replaced Claim | 85899696 | Replaced Claim | 85899742 | Replaced Claim |
| 85899605 | Replaced Claim | 85899651 | Replaced Claim | 85899697 | Replaced Claim | 85899743 | Replaced Claim |
| 85899606 | Replaced Claim | 85899652 | Replaced Claim | 85899698 | Replaced Claim | 85899744 | Replaced Claim |
| 85899607 | Replaced Claim | 85899653 | Replaced Claim | 85899699 | Replaced Claim | 85899745 | Replaced Claim |
| 85899608 | Replaced Claim | 85899654 | Replaced Claim | 85899700 | Replaced Claim | 85899746 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85899747 | Replaced Claim | 85899793 | Replaced Claim | 85899839 | Replaced Claim | 85899885 | Replaced Claim |
| 85899748 | Replaced Claim | 85899794 | Replaced Claim | 85899840 | Replaced Claim | 85899886 | Replaced Claim |
| 85899749 | Replaced Claim | 85899795 | Replaced Claim | 85899841 | Replaced Claim | 85899887 | Replaced Claim |
| 85899750 | Replaced Claim | 85899796 | Replaced Claim | 85899842 | Replaced Claim | 85899888 | Replaced Claim |
| 85899751 | Replaced Claim | 85899797 | Replaced Claim | 85899843 | Replaced Claim | 85899889 | Replaced Claim |
| 85899752 | Replaced Claim | 85899798 | Replaced Claim | 85899844 | Replaced Claim | 85899890 | Replaced Claim |
| 85899753 | Replaced Claim | 85899799 | Replaced Claim | 85899845 | Replaced Claim | 85899891 | Replaced Claim |
| 85899754 | Replaced Claim | 85899800 | Replaced Claim | 85899846 | Replaced Claim | 85899892 | Replaced Claim |
| 85899755 | Replaced Claim | 85899801 | Replaced Claim | 85899847 | Replaced Claim | 85899893 | Replaced Claim |
| 85899756 | Replaced Claim | 85899802 | Replaced Claim | 85899848 | Replaced Claim | 85899894 | Replaced Claim |
| 85899757 | Replaced Claim | 85899803 | Replaced Claim | 85899849 | Replaced Claim | 85899895 | Replaced Claim |
| 85899758 | Replaced Claim | 85899804 | Replaced Claim | 85899850 | Replaced Claim | 85899896 | Replaced Claim |
| 85899759 | Replaced Claim | 85899805 | Replaced Claim | 85899851 | Replaced Claim | 85899897 | Replaced Claim |
| 85899760 | Replaced Claim | 85899806 | Replaced Claim | 85899852 | Replaced Claim | 85899898 | Replaced Claim |
| 85899761 | Replaced Claim | 85899807 | Replaced Claim | 85899853 | Replaced Claim | 85899899 | Replaced Claim |
| 85899762 | Replaced Claim | 85899808 | Replaced Claim | 85899854 | Replaced Claim | 85899900 | Replaced Claim |
| 85899763 | Replaced Claim | 85899809 | Replaced Claim | 85899855 | Replaced Claim | 85899901 | Replaced Claim |
| 85899764 | Replaced Claim | 85899810 | Replaced Claim | 85899856 | Replaced Claim | 85899902 | Replaced Claim |
| 85899765 | Replaced Claim | 85899811 | Replaced Claim | 85899857 | Replaced Claim | 85899903 | Replaced Claim |
| 85899766 | Replaced Claim | 85899812 | Replaced Claim | 85899858 | Replaced Claim | 85899904 | Replaced Claim |
| 85899767 | Replaced Claim | 85899813 | Replaced Claim | 85899859 | Replaced Claim | 85899905 | Replaced Claim |
| 85899768 | Replaced Claim | 85899814 | Replaced Claim | 85899860 | Replaced Claim | 85899906 | Replaced Claim |
| 85899769 | Replaced Claim | 85899815 | Replaced Claim | 85899861 | Replaced Claim | 85899907 | Replaced Claim |
| 85899770 | Replaced Claim | 85899816 | Replaced Claim | 85899862 | Replaced Claim | 85899908 | Replaced Claim |
| 85899771 | Replaced Claim | 85899817 | Replaced Claim | 85899863 | Replaced Claim | 85899909 | Replaced Claim |
| 85899772 | Replaced Claim | 85899818 | Replaced Claim | 85899864 | Replaced Claim | 85899910 | Replaced Claim |
| 85899773 | Replaced Claim | 85899819 | Replaced Claim | 85899865 | Replaced Claim | 85899911 | Replaced Claim |
| 85899774 | Replaced Claim | 85899820 | Replaced Claim | 85899866 | Replaced Claim | 85899912 | Replaced Claim |
| 85899775 | Replaced Claim | 85899821 | Replaced Claim | 85899867 | Replaced Claim | 85899913 | Replaced Claim |
| 85899776 | Replaced Claim | 85899822 | Replaced Claim | 85899868 | Replaced Claim | 85899914 | Replaced Claim |
| 85899777 | Replaced Claim | 85899823 | Replaced Claim | 85899869 | Replaced Claim | 85899915 | Replaced Claim |
| 85899778 | Replaced Claim | 85899824 | Replaced Claim | 85899870 | Replaced Claim | 85899916 | Replaced Claim |
| 85899779 | Replaced Claim | 85899825 | Replaced Claim | 85899871 | Replaced Claim | 85899917 | Replaced Claim |
| 85899780 | Replaced Claim | 85899826 | Replaced Claim | 85899872 | Replaced Claim | 85899918 | Replaced Claim |
| 85899781 | Replaced Claim | 85899827 | Replaced Claim | 85899873 | Replaced Claim | 85899919 | Replaced Claim |
| 85899782 | Replaced Claim | 85899828 | Replaced Claim | 85899874 | Replaced Claim | 85899920 | Replaced Claim |
| 85899783 | Replaced Claim | 85899829 | Replaced Claim | 85899875 | Replaced Claim | 85899921 | Replaced Claim |
| 85899784 | Replaced Claim | 85899830 | Replaced Claim | 85899876 | Replaced Claim | 85899922 | Replaced Claim |
| 85899785 | Replaced Claim | 85899831 | Replaced Claim | 85899877 | Replaced Claim | 85899923 | Replaced Claim |
| 85899786 | Replaced Claim | 85899832 | Replaced Claim | 85899878 | Replaced Claim | 85899924 | Replaced Claim |
| 85899787 | Replaced Claim | 85899833 | Replaced Claim | 85899879 | Replaced Claim | 85899925 | Replaced Claim |
| 85899788 | Replaced Claim | 85899834 | Replaced Claim | 85899880 | Replaced Claim | 85899926 | Replaced Claim |
| 85899789 | Replaced Claim | 85899835 | Replaced Claim | 85899881 | Replaced Claim | 85899927 | Replaced Claim |
| 85899790 | Replaced Claim | 85899836 | Replaced Claim | 85899882 | Replaced Claim | 85899928 | Replaced Claim |
| 85899791 | Replaced Claim | 85899837 | Replaced Claim | 85899883 | Replaced Claim | 85899929 | Replaced Claim |
| 85899792 | Replaced Claim | 85899838 | Replaced Claim | 85899884 | Replaced Claim | 85899930 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85899931 | Replaced Claim | 85899977 | Replaced Claim | 85900023 | Replaced Claim | 85900074 | Replaced Claim |
| 85899932 | Replaced Claim | 85899978 | Replaced Claim | 85900024 | Replaced Claim | 85900075 | Replaced Claim |
| 85899933 | Replaced Claim | 85899979 | Replaced Claim | 85900025 | Replaced Claim | 85900076 | Replaced Claim |
| 85899934 | Replaced Claim | 85899980 | Replaced Claim | 85900026 | Replaced Claim | 85900077 | Replaced Claim |
| 85899935 | Replaced Claim | 85899981 | Replaced Claim | 85900027 | Replaced Claim | 85900078 | Replaced Claim |
| 85899936 | Replaced Claim | 85899982 | Replaced Claim | 85900028 | Replaced Claim | 85900079 | Replaced Claim |
| 85899937 | Replaced Claim | 85899983 | Replaced Claim | 85900029 | Replaced Claim | 85900080 | Replaced Claim |
| 85899938 | Replaced Claim | 85899984 | Replaced Claim | 85900030 | Replaced Claim | 85900081 | Replaced Claim |
| 85899939 | Replaced Claim | 85899985 | Replaced Claim | 85900031 | Replaced Claim | 85900082 | Replaced Claim |
| 85899940 | Replaced Claim | 85899986 | Replaced Claim | 85900032 | Replaced Claim | 85900083 | Replaced Claim |
| 85899941 | Replaced Claim | 85899987 | Replaced Claim | 85900033 | Replaced Claim | 85900084 | Replaced Claim |
| 85899942 | Replaced Claim | 85899988 | Replaced Claim | 85900034 | Replaced Claim | 85900085 | Replaced Claim |
| 85899943 | Replaced Claim | 85899989 | Replaced Claim | 85900035 | Replaced Claim | 85900086 | Replaced Claim |
| 85899944 | Replaced Claim | 85899990 | Replaced Claim | 85900036 | Replaced Claim | 85900087 | Replaced Claim |
| 85899945 | Replaced Claim | 85899991 | Replaced Claim | 85900037 | Replaced Claim | 85900088 | Replaced Claim |
| 85899946 | Replaced Claim | 85899992 | Replaced Claim | 85900039 | No Loss | 85900089 | Replaced Claim |
| 85899947 | Replaced Claim | 85899993 | Replaced Claim | 85900040 | No Loss | 85900090 | Replaced Claim |
| 85899948 | Replaced Claim | 85899994 | Replaced Claim | 85900041 | No Loss | 85900091 | Replaced Claim |
| 85899949 | Replaced Claim | 85899995 | Replaced Claim | 85900042 | No Loss | 85900092 | Replaced Claim |
| 85899950 | Replaced Claim | 85899996 | Replaced Claim | 85900043 | No Loss | 85900093 | Replaced Claim |
| 85899951 | Replaced Claim | 85899997 | Replaced Claim | 85900044 | No Loss | 85900094 | Replaced Claim |
| 85899952 | Replaced Claim | 85899998 | Replaced Claim | 85900045 | No Loss | 85900095 | Replaced Claim |
| 85899953 | Replaced Claim | 85899999 | Replaced Claim | 85900046 | No Loss | 85900096 | Replaced Claim |
| 85899954 | Replaced Claim | 85900000 | Replaced Claim | 85900048 | No Loss | 85900097 | Replaced Claim |
| 85899955 | Replaced Claim | 85900001 | Replaced Claim | 85900052 | No Loss | 85900098 | Replaced Claim |
| 85899956 | Replaced Claim | 85900002 | Replaced Claim | 85900053 | No Loss | 85900099 | Replaced Claim |
| 85899957 | Replaced Claim | 85900003 | Replaced Claim | 85900054 | Replaced Claim | 85900100 | Replaced Claim |
| 85899958 | Replaced Claim | 85900004 | Replaced Claim | 85900055 | Replaced Claim | 85900101 | Replaced Claim |
| 85899959 | Replaced Claim | 85900005 | Replaced Claim | 85900056 | Replaced Claim | 85900102 | Replaced Claim |
| 85899960 | Replaced Claim | 85900006 | Replaced Claim | 85900057 | Replaced Claim | 85900103 | Replaced Claim |
| 85899961 | Replaced Claim | 85900007 | Replaced Claim | 85900058 | Replaced Claim | 85900104 | Replaced Claim |
| 85899962 | Replaced Claim | 85900008 | Replaced Claim | 85900059 | Replaced Claim | 85900105 | Replaced Claim |
| 85899963 | Replaced Claim | 85900009 | Replaced Claim | 85900060 | Replaced Claim | 85900106 | Replaced Claim |
| 85899964 | Replaced Claim | 85900010 | Replaced Claim | 85900061 | Replaced Claim | 85900107 | Replaced Claim |
| 85899965 | Replaced Claim | 85900011 | Replaced Claim | 85900062 | Replaced Claim | 85900108 | Replaced Claim |
| 85899966 | Replaced Claim | 85900012 | Replaced Claim | 85900063 | Replaced Claim | 85900109 | Replaced Claim |
| 85899967 | Replaced Claim | 85900013 | Replaced Claim | 85900064 | Replaced Claim | 85900110 | Replaced Claim |
| 85899968 | Replaced Claim | 85900014 | Replaced Claim | 85900065 | Replaced Claim | 85900111 | Replaced Claim |
| 85899969 | Replaced Claim | 85900015 | Replaced Claim | 85900066 | Replaced Claim | 85900112 | Replaced Claim |
| 85899970 | Replaced Claim | 85900016 | Replaced Claim | 85900067 | Replaced Claim | 85900113 | Replaced Claim |
| 85899971 | Replaced Claim | 85900017 | Replaced Claim | 85900068 | Replaced Claim | 85900114 | Replaced Claim |
| 85899972 | Replaced Claim | 85900018 | Replaced Claim | 85900069 | Replaced Claim | 85900115 | Replaced Claim |
| 85899973 | Replaced Claim | 85900019 | Replaced Claim | 85900070 | Replaced Claim | 85900116 | Replaced Claim |
| 85899974 | Replaced Claim | 85900020 | Replaced Claim | 85900071 | Replaced Claim | 85900117 | Replaced Claim |
| 85899975 | Replaced Claim | 85900021 | Replaced Claim | 85900072 | Replaced Claim | 85900118 | Replaced Claim |
| 85899976 | Replaced Claim | 85900022 | Replaced Claim | 85900073 | Replaced Claim | 85900119 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85900120 | Replaced Claim | 85900166 | Replaced Claim | 85900416 | No Loss | 85900650 | No Loss |
| 85900121 | Replaced Claim | 85900167 | Replaced Claim | 85900417 | No Loss | 85900653 | No Loss |
| 85900122 | Replaced Claim | 85900168 | Replaced Claim | 85900420 | No Loss | 85900654 | No Loss |
| 85900123 | Replaced Claim | 85900169 | Replaced Claim | 85900423 | No Loss | 85900655 | No Loss |
| 85900124 | Replaced Claim | 85900170 | Replaced Claim | 85900429 | No Loss | 85900656 | No Loss |
| 85900125 | Replaced Claim | 85900171 | Replaced Claim | 85900430 | No Loss | 85900658 | No Loss |
| 85900126 | Replaced Claim | 85900172 | Replaced Claim | 85900431 | No Loss | 85900659 | No Loss |
| 85900127 | Replaced Claim | 85900173 | Replaced Claim | 85900432 | No Loss | 85900661 | No Loss |
| 85900128 | Replaced Claim | 85900174 | Replaced Claim | 85900433 | No Loss | 85900662 | No Loss |
| 85900129 | Replaced Claim | 85900175 | Replaced Claim | 85900443 | No Loss | 85900663 | No Loss |
| 85900130 | Replaced Claim | 85900176 | Replaced Claim | 85900498 | No Loss | 85900664 | No Loss |
| 85900131 | Replaced Claim | 85900177 | Replaced Claim | 85900499 | No Loss | 85900669 | No Loss |
| 85900132 | Replaced Claim | 85900178 | Replaced Claim | 85900501 | No Loss | 85900670 | No Loss |
| 85900133 | Replaced Claim | 85900179 | Replaced Claim | 85900503 | No Loss | 85900678 | No Loss |
| 85900134 | Replaced Claim | 85900180 | Replaced Claim | 85900505 | No Loss | 85900681 | No Loss |
| 85900135 | Replaced Claim | 85900181 | Replaced Claim | 85900520 | No Loss | 85900682 | No Loss |
| 85900136 | Replaced Claim | 85900182 | Replaced Claim | 85900525 | No Loss | 85900686 | No Loss |
| 85900137 | Replaced Claim | 85900183 | Replaced Claim | 85900528 | No Loss | 85900691 | No Loss |
| 85900138 | Replaced Claim | 85900184 | Replaced Claim | 85900531 | No Loss | 85900692 | No Loss |
| 85900139 | Replaced Claim | 85900185 | No Loss | 85900537 | No Loss | 85900695 | No Loss |
| 85900140 | Replaced Claim | 85900186 | No Loss | 85900542 | No Loss | 85900696 | No Loss |
| 85900141 | Replaced Claim | 85900221 | No Loss | 85900585 | No Loss | 85900713 | No Loss |
| 85900142 | Replaced Claim | 85900277 | No Loss | 85900599 | No Loss | 85900714 | No Loss |
| 85900143 | Replaced Claim | 85900278 | No Loss | 85900601 | No Loss | 85900724 | No Loss |
| 85900144 | Replaced Claim | 85900279 | No Loss | 85900602 | No Loss | 85900740 | No Loss |
| 85900145 | Replaced Claim | 85900280 | No Loss | 85900605 | No Loss | 85900756 | No Loss |
| 85900146 | Replaced Claim | 85900281 | No Loss | 85900608 | No Loss | 85900757 | No Loss |
| 85900147 | Replaced Claim | 85900282 | No Loss | 85900610 | No Loss | 85900760 | No Loss |
| 85900148 | Replaced Claim | 85900283 | No Loss | 85900611 | No Loss | 85900805 | No Loss |
| 85900149 | Replaced Claim | 85900284 | No Loss | 85900612 | No Loss | 85900833 | No Loss |
| 85900150 | Replaced Claim | 85900285 | No Loss | 85900613 | No Loss | 85900834 | No Loss |
| 85900151 | Replaced Claim | 85900286 | No Loss | 85900614 | No Loss | 85900840 | No Loss |
| 85900152 | Replaced Claim | 85900312 | No Loss | 85900615 | No Loss | 85900841 | No Loss |
| 85900153 | Replaced Claim | 85900313 | No Loss | 85900617 | No Loss | 85900842 | No Loss |
| 85900154 | Replaced Claim | 85900314 | No Loss | 85900619 | No Loss | 85900847 | No Loss |
| 85900155 | Replaced Claim | 85900315 | No Loss | 85900620 | No Loss | 85900848 | No Loss |
| 85900156 | Replaced Claim | 85900316 | No Loss | 85900621 | No Loss | 85900883 | No Loss |
| 85900157 | Replaced Claim | 85900317 | No Loss | 85900622 | No Loss | 85900888 | No Loss |
| 85900158 | Replaced Claim | 85900331 | No Loss | 85900623 | No Loss | 85900891 | No Loss |
| 85900159 | Replaced Claim | 85900332 | No Loss | 85900628 | No Loss | 85900892 | No Loss |
| 85900160 | Replaced Claim | 85900381 | No Loss | 85900629 | No Loss | 85900897 | No Loss |
| 85900161 | Replaced Claim | 85900391 | No Loss | 85900632 | No Loss | 85900898 | No Loss |
| 85900162 | Replaced Claim | 85900397 | No Loss | 85900644 | No Loss | 85900900 | No Loss |
| 85900163 | Replaced Claim | 85900412 | No Loss | 85900646 | No Loss | 85900902 | No Loss |
| 85900164 | Replaced Claim | 85900413 | No Loss | 85900647 | No Loss | 85900907 | No Loss |
| 85900165 | Replaced Claim | 85900414 | No Loss | 85900648 | No Loss | 85900909 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85900910 | No Loss | 85901325 | No Loss | 85901580 | No Loss | 85901838 | No Loss |
| 85900913 | No Loss | 85901326 | No Loss | 85901581 | No Loss | 85901865 | No Loss |
| 85900914 | No Loss | 85901327 | No Loss | 85901582 | No Loss | 85901870 | No Loss |
| 85900916 | No Loss | 85901328 | No Loss | 85901585 | No Loss | 85901871 | No Loss |
| 85900917 | No Loss | 85901329 | No Loss | 85901586 | No Loss | 85901872 | No Loss |
| 85900922 | No Loss | 85901330 | No Loss | 85901587 | No Loss | 85901879 | No Loss |
| 85900925 | No Loss | 85901331 | No Loss | 85901588 | No Loss | 85901928 | No Loss |
| 85900926 | No Loss | 85901332 | No Loss | 85901589 | No Loss | 85901929 | No Loss |
| 85900927 | No Loss | 85901333 | No Loss | 85901591 | No Loss | 85901935 | No Loss |
| 85900928 | No Loss | 85901334 | No Loss | 85901592 | No Loss | 85901936 | No Loss |
| 85900929 | No Loss | 85901336 | No Loss | 85901593 | No Loss | 85901939 | No Loss |
| 85900930 | No Loss | 85901337 | No Loss | 85901611 | No Loss | 85901954 | No Loss |
| 85900931 | No Loss | 85901338 | No Loss | 85901629 | No Loss | 85901958 | No Loss |
| 85900932 | No Loss | 85901339 | No Loss | 85901635 | No Loss | 85901962 | No Loss |
| 85900933 | No Loss | 85901340 | No Loss | 85901639 | No Loss | 85902004 | No Loss |
| 85900934 | No Loss | 85901341 | No Loss | 85901643 | No Loss | 85902010 | No Loss |
| 85900943 | No Loss | 85901343 | No Loss | 85901644 | No Loss | 85902013 | No Loss |
| 85900947 | No Loss | 85901344 | No Loss | 85901657 | No Loss | 85902020 | No Loss |
| 85900954 | No Loss | 85901345 | No Loss | 85901667 | No Loss | 85902023 | No Loss |
| 85900971 | No Loss | 85901346 | No Loss | 85901684 | No Loss | 85902029 | No Loss |
| 85900999 | No Loss | 85901348 | No Loss | 85901685 | No Loss | 85902038 | No Loss |
| 85901007 | No Loss | 85901349 | No Loss | 85901716 | No Loss | 85902054 | No Loss |
| 85901010 | No Loss | 85901350 | No Loss | 85901717 | No Loss | 85902056 | No Loss |
| 85901030 | No Loss | 85901351 | No Loss | 85901735 | No Loss | 85902057 | No Loss |
| 85901040 | No Loss | 85901352 | No Loss | 85901737 | No Loss | 85902066 | No Loss |
| 85901042 | No Loss | 85901353 | No Loss | 85901741 | No Loss | 85902068 | No Loss |
| 85901047 | No Loss | 85901354 | No Loss | 85901752 | No Loss | 85902071 | No Loss |
| 85901048 | No Loss | 85901355 | No Loss | 85901753 | No Loss | 85902072 | No Loss |
| 85901049 | No Loss | 85901356 | No Loss | 85901754 | No Loss | 85902073 | No Loss |
| 85901076 | No Loss | 85901357 | No Loss | 85901756 | No Loss | 85902074 | No Loss |
| 85901114 | No Loss | 85901358 | No Loss | 85901757 | No Loss | 85902075 | No Loss |
| 85901115 | No Loss | 85901359 | No Loss | 85901758 | No Loss | 85902076 | No Loss |
| 85901124 | No Loss | 85901360 | No Loss | 85901759 | No Loss | 85902077 | No Loss |
| 85901135 | No Loss | 85901361 | No Loss | 85901762 | No Loss | 85902078 | No Loss |
| 85901139 | No Loss | 85901364 | No Loss | 85901782 | No Loss | 85902083 | No Loss |
| 85901160 | No Loss | 85901368 | No Loss | 85901783 | No Loss | 85902084 | No Loss |
| 85901161 | No Loss | 85901370 | No Loss | 85901795 | No Loss | 85902085 | No Loss |
| 85901190 | No Loss | 85901373 | No Loss | 85901796 | No Loss | 85902087 | No Loss |
| 85901191 | No Loss | 85901396 | No Loss | 85901798 | No Loss | 85902088 | No Loss |
| 85901193 | No Loss | 85901409 | No Loss | 85901802 | No Loss | 85902090 | No Loss |
| 85901215 | No Loss | 85901417 | No Loss | 85901808 | No Loss | 85902104 | No Loss |
| 85901254 | No Loss | 85901418 | No Loss | 85901816 | No Loss | 85902105 | No Loss |
| 85901255 | No Loss | 85901419 | No Loss | 85901820 | No Loss | 85902106 | No Loss |
| 85901267 | No Loss | 85901420 | No Loss | 85901825 | No Loss | 85902109 | No Loss |
| 85901271 | No Loss | 85901421 | No Loss | 85901826 | No Loss | 85902111 | No Loss |
| 85901300 | No Loss | 85901575 | No Loss | 85901827 | No Loss | 85902113 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85902114 | No Loss | 85902328 | No Loss | 85902385 | No Loss | 85902484 | No Loss |
| 85902115 | No Loss | 85902329 | No Loss | 85902386 | No Loss | 85902485 | No Loss |
| 85902116 | No Loss | 85902330 | No Loss | 85902387 | No Loss | 85902486 | No Loss |
| 85902120 | No Loss | 85902335 | No Loss | 85902389 | No Loss | 85902487 | No Loss |
| 85902148 | No Loss | 85902336 | No Loss | 85902391 | No Loss | 85902488 | No Loss |
| 85902174 | No Loss | 85902338 | No Loss | 85902397 | No Loss | 85902559 | No Loss |
| 85902176 | No Loss | 85902339 | No Loss | 85902401 | No Loss | 85902569 | No Loss |
| 85902177 | No Loss | 85902340 | No Loss | 85902402 | No Loss | 85902570 | No Loss |
| 85902179 | No Loss | 85902341 | No Loss | 85902403 | No Loss | 85902571 | No Loss |
| 85902180 | No Loss | 85902343 | No Loss | 85902404 | No Loss | 85902573 | No Loss |
| 85902181 | No Loss | 85902344 | No Loss | 85902405 | No Loss | 85902575 | No Loss |
| 85902206 | No Loss | 85902345 | No Loss | 85902406 | No Loss | 85902596 | No Loss |
| 85902209 | No Loss | 85902346 | No Loss | 85902407 | No Loss | 85902606 | No Loss |
| 85902214 | No Loss | 85902347 | No Loss | 85902408 | No Loss | 85902613 | No Loss |
| 85902216 | No Loss | 85902348 | No Loss | 85902409 | No Loss | 85902615 | No Loss |
| 85902219 | No Loss | 85902349 | No Loss | 85902410 | No Loss | 85902617 | No Loss |
| 85902222 | No Loss | 85902350 | No Loss | 85902411 | No Loss | 85902620 | No Loss |
| 85902227 | No Loss | 85902351 | No Loss | 85902413 | No Loss | 85902623 | No Loss |
| 85902245 | No Loss | 85902352 | No Loss | 85902414 | No Loss | 85902624 | No Loss |
| 85902246 | No Loss | 85902353 | No Loss | 85902415 | No Loss | 85902626 | No Loss |
| 85902247 | No Loss | 85902354 | No Loss | 85902416 | No Loss | 85902627 | No Loss |
| 85902295 | No Loss | 85902355 | No Loss | 85902419 | No Loss | 85902628 | No Loss |
| 85902296 | No Loss | 85902356 | No Loss | 85902420 | No Loss | 85902630 | No Loss |
| 85902297 | No Loss | 85902357 | No Loss | 85902421 | No Loss | 85902631 | No Loss |
| 85902298 | No Loss | 85902358 | No Loss | 85902422 | No Loss | 85902634 | No Loss |
| 85902299 | No Loss | 85902359 | No Loss | 85902423 | No Loss | 85902636 | No Loss |
| 85902301 | No Loss | 85902360 | No Loss | 85902424 | No Loss | 85902637 | No Loss |
| 85902303 | No Loss | 85902361 | No Loss | 85902425 | No Loss | 85902638 | No Loss |
| 85902304 | No Loss | 85902362 | No Loss | 85902426 | No Loss | 85902639 | No Loss |
| 85902305 | No Loss | 85902363 | No Loss | 85902427 | No Loss | 85902640 | No Loss |
| 85902307 | No Loss | 85902364 | No Loss | 85902428 | No Loss | 85902641 | No Loss |
| 85902309 | No Loss | 85902365 | No Loss | 85902429 | No Loss | 85902642 | No Loss |
| 85902310 | No Loss | 85902366 | No Loss | 85902430 | No Loss | 85902643 | No Loss |
| 85902311 | No Loss | 85902367 | No Loss | 85902431 | No Loss | 85902644 | No Loss |
| 85902312 | No Loss | 85902368 | No Loss | 85902432 | No Loss | 85902645 | No Loss |
| 85902314 | No Loss | 85902369 | No Loss | 85902433 | No Loss | 85902651 | No Loss |
| 85902316 | No Loss | 85902370 | No Loss | 85902434 | No Loss | 85902652 | No Loss |
| 85902318 | No Loss | 85902371 | No Loss | 85902451 | No Loss | 85902657 | No Loss |
| 85902320 | No Loss | 85902372 | No Loss | 85902476 | No Loss | 85902658 | No Loss |
| 85902321 | No Loss | 85902373 | No Loss | 85902477 | No Loss | 85902659 | No Loss |
| 85902322 | No Loss | 85902374 | No Loss | 85902478 | No Loss | 85902671 | No Loss |
| 85902323 | No Loss | 85902376 | No Loss | 85902479 | No Loss | 85902672 | No Loss |
| 85902324 | No Loss | 85902377 | No Loss | 85902480 | No Loss | 85902673 | No Loss |
| 85902325 | No Loss | 85902378 | No Loss | 85902481 | No Loss | 85902674 | No Loss |
| 85902326 | No Loss | 85902383 | No Loss | 85902482 | No Loss | 85902675 | No Loss |
| 85902327 | No Loss | 85902384 | No Loss | 85902483 | No Loss | 85902676 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85902677 | No Loss | 85902884 | No Loss | 85903127 | No Loss | 85903568 | No Loss |
| 85902678 | No Loss | 85902885 | No Loss | 85903128 | No Loss | 85903569 | No Loss |
| 85902679 | No Loss | 85902886 | No Loss | 85903129 | No Loss | 85903612 | No Loss |
| 85902681 | No Loss | 85902887 | No Loss | 85903130 | No Loss | 85903627 | Duplicate Claim |
| 85902682 | No Loss | 85902889 | No Loss | 85903131 | No Loss | 85903648 | No Loss |
| 85902683 | No Loss | 85902892 | No Loss | 85903132 | No Loss | 85903656 | No Loss |
| 85902684 | No Loss | 85902899 | No Loss | 85903133 | No Loss | 85903657 | No Loss |
| 85902685 | No Loss | 85902901 | No Loss | 85903134 | No Loss | 85903658 | No Loss |
| 85902688 | No Loss | 85902912 | No Loss | 85903135 | No Loss | 85903686 | No Loss |
| 85902690 | No Loss | 85902913 | No Loss | 85903136 | No Loss | 85903687 | No Loss |
| 85902695 | No Loss | 85902914 | No Loss | 85903137 | No Loss | 85903718 | No Loss |
| 85902697 | No Loss | 85902915 | No Loss | 85903138 | No Loss | 85903728 | No Loss |
| 85902699 | No Loss | 85902916 | No Loss | 85903139 | No Loss | 85903729 | No Loss |
| 85902700 | No Loss | 85902917 | No Loss | 85903140 | No Loss | 85903732 | No Loss |
| 85902701 | No Loss | 85902926 | No Loss | 85903141 | No Loss | 85903733 | No Loss |
| 85902702 | No Loss | 85902931 | No Loss | 85903142 | No Loss | 85903734 | No Loss |
| 85902703 | No Loss | 85902933 | No Loss | 85903143 | No Loss | 85903735 | No Loss |
| 85902704 | No Loss | 85902934 | No Loss | 85903144 | No Loss | 85903736 | No Loss |
| 85902705 | No Loss | 85902937 | No Loss | 85903145 | No Loss | 85903737 | No Loss |
| 85902706 | No Loss | 85902969 | No Loss | 85903147 | No Loss | 85903738 | No Loss |
| 85902707 | No Loss | 85902985 | No Loss | 85903148 | No Loss | 85903739 | No Loss |
| 85902708 | No Loss | 85902987 | No Loss | 85903150 | No Loss | 85903767 | No Loss |
| 85902709 | No Loss | 85902988 | No Loss | 85903162 | No Loss | 85903768 | No Loss |
| 85902710 | No Loss | 85902989 | No Loss | 85903194 | No Loss | 85903771 | No Loss |
| 85902711 | No Loss | 85902999 | No Loss | 85903196 | No Loss | 85903772 | No Loss |
| 85902712 | No Loss | 85903002 | No Loss | 85903224 | No Loss | 85903773 | No Loss |
| 85902713 | No Loss | 85903039 | No Loss | 85903231 | No Loss | 85903795 | No Loss |
| 85902719 | No Loss | 85903040 | No Loss | 85903240 | No Loss | 85903796 | No Loss |
| 85902720 | No Loss | 85903055 | No Loss | 85903241 | No Loss | 85903797 | No Loss |
| 85902721 | No Loss | 85903097 | No Loss | 85903249 | No Loss | 85903798 | No Loss |
| 85902722 | No Loss | 85903101 | No Loss | 85903254 | No Loss | 85903799 | No Loss |
| 85902723 | No Loss | 85903103 | No Loss | 85903255 | No Loss | 85903800 | No Loss |
| 85902725 | No Loss | 85903105 | No Loss | 85903264 | No Loss | 85903801 | No Loss |
| 85902727 | No Loss | 85903106 | No Loss | 85903376 | No Loss | 85903802 | No Loss |
| 85902816 | No Loss | 85903109 | No Loss | 85903377 | No Loss | 85903803 | No Loss |
| 85902822 | No Loss | 85903110 | No Loss | 85903380 | No Loss | 85903804 | No Loss |
| 85902824 | No Loss | 85903113 | No Loss | 85903388 | No Loss | 85903805 | No Loss |
| 85902856 | No Loss | 85903118 | No Loss | 85903401 | No Loss | 85903806 | No Loss |
| 85902857 | No Loss | 85903119 | No Loss | 85903468 | No Loss | 85903807 | No Loss |
| 85902864 | No Loss | 85903120 | No Loss | 85903503 | No Loss | 85903808 | No Loss |
| 85902876 | No Loss | 85903121 | No Loss | 85903536 | No Loss | 85903809 | No Loss |
| 85902878 | No Loss | 85903122 | No Loss | 85903543 | No Loss | 85903810 | No Loss |
| 85902880 | No Loss | 85903123 | No Loss | 85903549 | No Loss | 85903811 | No Loss |
| 85902881 | No Loss | 85903124 | No Loss | 85903550 | No Loss | 85903812 | No Loss |
| 85902882 | No Loss | 85903125 | No Loss | 85903562 | No Loss | 85903813 | No Loss |
| 85902883 | No Loss | 85903126 | No Loss | 85903564 | No Loss | 85903814 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85903815 | No Loss | 85903875 | No Loss | 85903974 | No Loss | 85904292 | No Loss |
| 85903816 | No Loss | 85903876 | No Loss | 85903975 | No Loss | 85904293 | No Loss |
| 85903817 | No Loss | 85903877 | No Loss | 85903976 | No Loss | 85904294 | No Loss |
| 85903819 | No Loss | 85903879 | No Loss | 85903977 | No Loss | 85904320 | No Loss |
| 85903820 | No Loss | 85903880 | No Loss | 85903978 | No Loss | 85904388 | No Loss |
| 85903821 | No Loss | 85903881 | No Loss | 85903979 | No Loss | 85904425 | No Loss |
| 85903823 | No Loss | 85903882 | No Loss | 85903980 | No Loss | 85904426 | No Loss |
| 85903825 | No Loss | 85903883 | No Loss | 85903981 | No Loss | 85904427 | No Loss |
| 85903826 | No Loss | 85903884 | No Loss | 85903982 | No Loss | 85904453 | No Loss |
| 85903828 | No Loss | 85903885 | No Loss | 85903983 | No Loss | 85904467 | No Loss |
| 85903829 | No Loss | 85903886 | No Loss | 85903984 | No Loss | 85904469 | No Loss |
| 85903830 | No Loss | 85903887 | No Loss | 85903985 | No Loss | 85904519 | No Loss |
| 85903831 | No Loss | 85903889 | No Loss | 85903986 | No Loss | 85904531 | No Loss |
| 85903833 | No Loss | 85903891 | No Loss | 85903987 | No Loss | 85904540 | No Loss |
| 85903834 | No Loss | 85903900 | No Loss | 85903988 | No Loss | 85904541 | No Loss |
| 85903836 | No Loss | 85903901 | No Loss | 85903989 | No Loss | 85904542 | No Loss |
| 85903839 | No Loss | 85903912 | No Loss | 85904003 | No Loss | 85904549 | No Loss |
| 85903841 | No Loss | 85903917 | No Loss | 85904006 | No Loss | 85904573 | No Loss |
| 85903842 | No Loss | 85903920 | No Loss | 85904010 | No Loss | 85904607 | No Loss |
| 85903843 | No Loss | 85903921 | No Loss | 85904011 | No Loss | 85904622 | No Loss |
| 85903844 | No Loss | 85903928 | No Loss | 85904024 | No Loss | 85904626 | No Loss |
| 85903845 | No Loss | 85903930 | No Loss | 85904055 | No Loss | 85904686 | No Loss |
| 85903846 | No Loss | 85903945 | No Loss | 85904056 | No Loss | 85904915 | No Loss |
| 85903847 | No Loss | 85903947 | No Loss | 85904058 | No Loss | 85904916 | No Loss |
| 85903848 | No Loss | 85903948 | No Loss | 85904065 | No Loss | 85904917 | No Loss |
| 85903849 | No Loss | 85903950 | No Loss | 85904069 | No Loss | 85904920 | No Loss |
| 85903850 | No Loss | 85903951 | No Loss | 85904070 | No Loss | 85904926 | No Loss |
| 85903851 | No Loss | 85903952 | No Loss | 85904071 | No Loss | 85904951 | No Loss |
| 85903852 | No Loss | 85903953 | No Loss | 85904072 | No Loss | 85904966 | No Loss |
| 85903853 | No Loss | 85903955 | No Loss | 85904099 | No Loss | 85904972 | No Loss |
| 85903854 | No Loss | 85903956 | No Loss | 85904100 | No Loss | 85904977 | No Loss |
| 85903855 | No Loss | 85903957 | No Loss | 85904111 | No Loss | 85904979 | No Loss |
| 85903856 | No Loss | 85903958 | No Loss | 85904112 | No Loss | 85904991 | No Loss |
| 85903857 | No Loss | 85903959 | No Loss | 85904127 | No Loss | 85904992 | No Loss |
| 85903859 | No Loss | 85903960 | No Loss | 85904137 | No Loss | 85904994 | No Loss |
| 85903860 | No Loss | 85903961 | No Loss | 85904138 | No Loss | 85904998 | No Loss |
| 85903861 | No Loss | 85903963 | No Loss | 85904152 | No Loss | 85905000 | No Loss |
| 85903863 | No Loss | 85903964 | No Loss | 85904196 | No Loss | 85905003 | No Loss |
| 85903864 | No Loss | 85903965 | No Loss | 85904197 | No Loss | 85905004 | No Loss |
| 85903866 | No Loss | 85903966 | No Loss | 85904220 | No Loss | 85905011 | No Loss |
| 85903867 | No Loss | 85903967 | No Loss | 85904222 | No Loss | 85905017 | No Loss |
| 85903868 | No Loss | 85903969 | No Loss | 85904223 | No Loss | 85905049 | No Loss |
| 85903871 | No Loss | 85903970 | No Loss | 85904224 | No Loss | 85905092 | No Loss |
| 85903872 | No Loss | 85903971 | No Loss | 85904228 | No Loss | 85905118 | No Loss |
| 85903873 | No Loss | 85903972 | No Loss | 85904229 | No Loss | 85905119 | No Loss |
| 85903874 | No Loss | 85903973 | No Loss | 85904291 | No Loss | 85905125 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85905139 | No Loss | 85905567 | No Loss | 85905735 | No Loss | 85905785 | No Loss |
| 85905141 | No Loss | 85905568 | No Loss | 85905736 | No Loss | 85905786 | No Loss |
| 85905190 | No Loss | 85905572 | No Loss | 85905737 | No Loss | 85905787 | No Loss |
| 85905195 | No Loss | 85905573 | No Loss | 85905738 | No Loss | 85905788 | No Loss |
| 85905215 | No Loss | 85905574 | No Loss | 85905739 | No Loss | 85905789 | No Loss |
| 85905218 | No Loss | 85905575 | No Loss | 85905740 | No Loss | 85905790 | No Loss |
| 85905226 | No Loss | 85905594 | No Loss | 85905741 | No Loss | 85905791 | No Loss |
| 85905229 | No Loss | 85905613 | No Loss | 85905742 | No Loss | 85905792 | No Loss |
| 85905230 | No Loss | 85905622 | No Loss | 85905743 | No Loss | 85905793 | No Loss |
| 85905247 | No Loss | 85905624 | No Loss | 85905744 | No Loss | 85905794 | No Loss |
| 85905248 | No Loss | 85905628 | No Loss | 85905745 | No Loss | 85905795 | No Loss |
| 85905249 | No Loss | 85905650 | No Loss | 85905746 | No Loss | 85905796 | No Loss |
| 85905263 | No Loss | 85905653 | No Loss | 85905747 | No Loss | 85905797 | No Loss |
| 85905269 | No Loss | 85905654 | No Loss | 85905748 | No Loss | 85905798 | No Loss |
| 85905272 | No Loss | 85905656 | No Loss | 85905749 | No Loss | 85905799 | No Loss |
| 85905289 | No Loss | 85905657 | No Loss | 85905750 | No Loss | 85905800 | No Loss |
| 85905362 | No Loss | 85905667 | No Loss | 85905751 | No Loss | 85905801 | No Loss |
| 85905374 | No Loss | 85905679 | No Loss | 85905752 | No Loss | 85905802 | No Loss |
| 85905378 | No Loss | 85905681 | No Loss | 85905754 | No Loss | 85905803 | No Loss |
| 85905398 | No Loss | 85905695 | No Loss | 85905755 | No Loss | 85905804 | No Loss |
| 85905400 | No Loss | 85905696 | No Loss | 85905756 | No Loss | 85905805 | No Loss |
| 85905401 | No Loss | 85905697 | No Loss | 85905757 | No Loss | 85905806 | No Loss |
| 85905426 | No Loss | 85905698 | No Loss | 85905759 | No Loss | 85905807 | No Loss |
| 85905427 | No Loss | 85905699 | No Loss | 85905760 | No Loss | 85905808 | No Loss |
| 85905428 | No Loss | 85905700 | No Loss | 85905761 | No Loss | 85905809 | No Loss |
| 85905431 | No Loss | 85905701 | No Loss | 85905762 | No Loss | 85905810 | No Loss |
| 85905439 | No Loss | 85905702 | No Loss | 85905763 | No Loss | 85905811 | No Loss |
| 85905445 | No Loss | 85905703 | No Loss | 85905764 | No Loss | 85905812 | No Loss |
| 85905465 | No Loss | 85905704 | No Loss | 85905766 | No Loss | 85905813 | No Loss |
| 85905466 | No Loss | 85905705 | No Loss | 85905767 | No Loss | 85905814 | No Loss |
| 85905470 | No Loss | 85905706 | No Loss | 85905768 | No Loss | 85905815 | No Loss |
| 85905481 | No Loss | 85905711 | No Loss | 85905769 | No Loss | 85905816 | No Loss |
| 85905490 | No Loss | 85905712 | No Loss | 85905770 | No Loss | 85905817 | No Loss |
| 85905507 | No Loss | 85905716 | No Loss | 85905772 | No Loss | 85905818 | No Loss |
| 85905508 | No Loss | 85905717 | No Loss | 85905773 | No Loss | 85905819 | No Loss |
| 85905509 | No Loss | 85905718 | No Loss | 85905774 | No Loss | 85905820 | No Loss |
| 85905516 | No Loss | 85905721 | No Loss | 85905775 | No Loss | 85905821 | No Loss |
| 85905527 | No Loss | 85905722 | No Loss | 85905776 | No Loss | 85905822 | No Loss |
| 85905536 | No Loss | 85905724 | No Loss | 85905777 | No Loss | 85905823 | No Loss |
| 85905537 | No Loss | 85905726 | No Loss | 85905778 | No Loss | 85905824 | No Loss |
| 85905538 | No Loss | 85905727 | No Loss | 85905779 | No Loss | 85905825 | No Loss |
| 85905539 | No Loss | 85905728 | No Loss | 85905780 | No Loss | 85905826 | No Loss |
| 85905540 | No Loss | 85905729 | No Loss | 85905781 | No Loss | 85905827 | No Loss |
| 85905542 | No Loss | 85905730 | No Loss | 85905782 | No Loss | 85905828 | No Loss |
| 85905555 | No Loss | 85905731 | No Loss | 85905783 | No Loss | 85905829 | No Loss |
| 85905563 | No Loss | 85905734 | No Loss | 85905784 | No Loss | 85905830 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85905831 | No Loss | 85905881 | No Loss | 85905941 | No Loss | 85906094 | No Loss |
| 85905832 | No Loss | 85905882 | No Loss | 85905942 | No Loss | 85906095 | No Loss |
| 85905833 | No Loss | 85905883 | No Loss | 85905943 | No Loss | 85906096 | No Loss |
| 85905834 | No Loss | 85905884 | No Loss | 85905944 | No Loss | 85906097 | No Loss |
| 85905835 | No Loss | 85905895 | No Loss | 85905945 | No Loss | 85906098 | No Loss |
| 85905836 | No Loss | 85905896 | No Loss | 85905946 | No Loss | 85906099 | No Loss |
| 85905837 | No Loss | 85905898 | No Loss | 85905947 | No Loss | 85906100 | No Loss |
| 85905839 | No Loss | 85905899 | No Loss | 85905948 | No Loss | 85906101 | No Loss |
| 85905840 | No Loss | 85905900 | No Loss | 85905949 | No Loss | 85906103 | No Loss |
| 85905841 | No Loss | 85905901 | No Loss | 85905950 | No Loss | 85906104 | No Loss |
| 85905843 | No Loss | 85905902 | No Loss | 85905951 | No Loss | 85906105 | No Loss |
| 85905844 | No Loss | 85905903 | No Loss | 85905952 | No Loss | 85906106 | No Loss |
| 85905845 | No Loss | 85905905 | No Loss | 85905955 | No Loss | 85906107 | No Loss |
| 85905846 | No Loss | 85905906 | No Loss | 85905956 | No Loss | 85906108 | No Loss |
| 85905847 | No Loss | 85905907 | No Loss | 85905957 | No Loss | 85906110 | No Loss |
| 85905848 | No Loss | 85905909 | No Loss | 85905959 | No Loss | 85906113 | No Loss |
| 85905849 | No Loss | 85905910 | No Loss | 85905960 | No Loss | 85906114 | No Loss |
| 85905850 | No Loss | 85905911 | No Loss | 85905962 | No Loss | 85906115 | No Loss |
| 85905851 | No Loss | 85905912 | No Loss | 85905963 | No Loss | 85906116 | No Loss |
| 85905853 | No Loss | 85905913 | No Loss | 85905964 | No Loss | 85906117 | No Loss |
| 85905854 | No Loss | 85905914 | No Loss | 85905965 | No Loss | 85906119 | No Loss |
| 85905855 | No Loss | 85905915 | No Loss | 85905966 | No Loss | 85906120 | No Loss |
| 85905856 | No Loss | 85905917 | No Loss | 85905967 | No Loss | 85906121 | No Loss |
| 85905857 | No Loss | 85905918 | No Loss | 85905968 | No Loss | 85906122 | No Loss |
| 85905858 | No Loss | 85905919 | No Loss | 85905969 | No Loss | 85906123 | No Loss |
| 85905859 | No Loss | 85905920 | No Loss | 85905970 | No Loss | 85906124 | No Loss |
| 85905860 | No Loss | 85905921 | No Loss | 85905971 | No Loss | 85906125 | No Loss |
| 85905861 | No Loss | 85905922 | No Loss | 85905972 | No Loss | 85906126 | No Loss |
| 85905862 | No Loss | 85905923 | No Loss | 85905973 | No Loss | 85906127 | No Loss |
| 85905863 | No Loss | 85905924 | No Loss | 85905974 | No Loss | 85906128 | No Loss |
| 85905865 | No Loss | 85905925 | No Loss | 85905975 | No Loss | 85906129 | No Loss |
| 85905866 | No Loss | 85905926 | No Loss | 85905978 | No Loss | 85906131 | No Loss |
| 85905867 | No Loss | 85905927 | No Loss | 85906020 | No Loss | 85906132 | No Loss |
| 85905868 | No Loss | 85905928 | No Loss | 85906048 | No Loss | 85906133 | No Loss |
| 85905869 | No Loss | 85905929 | No Loss | 85906049 | No Loss | 85906134 | No Loss |
| 85905870 | No Loss | 85905930 | No Loss | 85906050 | No Loss | 85906135 | No Loss |
| 85905871 | No Loss | 85905931 | No Loss | 85906051 | No Loss | 85906139 | No Loss |
| 85905872 | No Loss | 85905932 | No Loss | 85906053 | No Loss | 85906183 | No Loss |
| 85905873 | No Loss | 85905933 | No Loss | 85906054 | No Loss | 85906190 | No Loss |
| 85905874 | No Loss | 85905934 | No Loss | 85906055 | No Loss | 85906207 | No Loss |
| 85905875 | No Loss | 85905935 | No Loss | 85906056 | No Loss | 85906256 | No Loss |
| 85905876 | No Loss | 85905936 | No Loss | 85906057 | No Loss | 85906257 | No Loss |
| 85905877 | No Loss | 85905937 | No Loss | 85906073 | No Loss | 85906284 | No Loss |
| 85905878 | No Loss | 85905938 | No Loss | 85906081 | No Loss | 85906350 | No Loss |
| 85905879 | No Loss | 85905939 | No Loss | 85906086 | No Loss | 85906351 | No Loss |
| 85905880 | No Loss | 85905940 | No Loss | 85906087 | No Loss | 85906352 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85906361 | No Loss | 85906753 | No Loss | 85907118 | No Loss | 85907421 | No Loss |
| 85906363 | No Loss | 85906754 | No Loss | 85907119 | No Loss | 85907423 | No Loss |
| 85906407 | No Loss | 85906778 | No Loss | 85907120 | No Loss | 85907424 | No Loss |
| 85906423 | No Loss | 85906795 | No Loss | 85907121 | No Loss | 85907428 | No Loss |
| 85906517 | No Loss | 85906864 | No Loss | 85907122 | No Loss | 85907464 | No Loss |
| 85906529 | No Loss | 85906867 | No Loss | 85907123 | No Loss | 85907478 | No Loss |
| 85906530 | No Loss | 85906870 | No Loss | 85907124 | No Loss | 85907479 | No Loss |
| 85906533 | No Loss | 85906892 | No Loss | 85907125 | No Loss | 85907480 | No Loss |
| 85906535 | No Loss | 85906893 | No Loss | 85907126 | No Loss | 85907481 | No Loss |
| 85906536 | No Loss | 85906894 | No Loss | 85907127 | No Loss | 85907482 | No Loss |
| 85906537 | No Loss | 85906898 | No Loss | 85907128 | No Loss | 85907493 | No Loss |
| 85906538 | No Loss | 85906941 | No Loss | 85907129 | No Loss | 85907498 | No Loss |
| 85906540 | No Loss | 85906955 | No Loss | 85907130 | No Loss | 85907500 | No Loss |
| 85906541 | No Loss | 85906958 | No Loss | 85907131 | No Loss | 85907505 | No Loss |
| 85906542 | No Loss | 85906995 | No Loss | 85907132 | No Loss | 85907506 | No Loss |
| 85906543 | No Loss | 85906997 | No Loss | 85907133 | No Loss | 85907508 | No Loss |
| 85906570 | No Loss | 85906999 | No Loss | 85907134 | No Loss | 85907509 | No Loss |
| 85906576 | No Loss | 85907004 | No Loss | 85907135 | No Loss | 85907510 | No Loss |
| 85906586 | No Loss | 85907023 | No Loss | 85907136 | No Loss | 85907511 | No Loss |
| 85906587 | No Loss | 85907036 | No Loss | 85907137 | No Loss | 85907512 | No Loss |
| 85906591 | No Loss | 85907037 | No Loss | 85907138 | No Loss | 85907514 | No Loss |
| 85906592 | No Loss | 85907059 | No Loss | 85907139 | No Loss | 85907515 | No Loss |
| 85906593 | No Loss | 85907061 | No Loss | 85907140 | No Loss | 85907517 | No Loss |
| 85906594 | No Loss | 85907067 | No Loss | 85907141 | No Loss | 85907518 | No Loss |
| 85906595 | No Loss | 85907068 | No Loss | 85907146 | No Loss | 85907519 | No Loss |
| 85906596 | No Loss | 85907069 | No Loss | 85907152 | No Loss | 85907520 | No Loss |
| 85906611 | No Loss | 85907070 | No Loss | 85907153 | No Loss | 85907521 | No Loss |
| 85906622 | No Loss | 85907071 | No Loss | 85907154 | No Loss | 85907522 | No Loss |
| 85906643 | No Loss | 85907100 | No Loss | 85907155 | No Loss | 85907523 | No Loss |
| 85906645 | No Loss | 85907101 | No Loss | 85907156 | No Loss | 85907530 | No Loss |
| 85906650 | No Loss | 85907102 | No Loss | 85907157 | No Loss | 85907531 | No Loss |
| 85906680 | No Loss | 85907103 | No Loss | 85907158 | No Loss | 85907552 | No Loss |
| 85906699 | No Loss | 85907104 | No Loss | 85907159 | No Loss | 85907553 | No Loss |
| 85906700 | No Loss | 85907105 | No Loss | 85907160 | No Loss | 85907563 | No Loss |
| 85906701 | No Loss | 85907106 | No Loss | 85907168 | No Loss | 85907564 | No Loss |
| 85906702 | No Loss | 85907107 | No Loss | 85907186 | No Loss | 85907565 | No Loss |
| 85906703 | No Loss | 85907108 | No Loss | 85907188 | No Loss | 85907566 | No Loss |
| 85906704 | No Loss | 85907109 | No Loss | 85907208 | No Loss | 85907571 | No Loss |
| 85906705 | No Loss | 85907110 | No Loss | 85907228 | No Loss | 85907589 | No Loss |
| 85906706 | No Loss | 85907111 | No Loss | 85907234 | No Loss | 85907621 | No Loss |
| 85906727 | No Loss | 85907112 | No Loss | 85907235 | No Loss | 85907622 | No Loss |
| 85906734 | No Loss | 85907113 | No Loss | 85907236 | No Loss | 85907623 | No Loss |
| 85906744 | No Loss | 85907114 | No Loss | 85907237 | No Loss | 85907624 | No Loss |
| 85906747 | No Loss | 85907115 | No Loss | 85907238 | No Loss | 85907626 | No Loss |
| 85906749 | No Loss | 85907116 | No Loss | 85907239 | No Loss | 85907629 | No Loss |
| 85906752 | No Loss | 85907117 | No Loss | 85907240 | No Loss | 85907632 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85907653 | No Loss | 85908067 | No Loss | 85908222 | No Loss | 85908485 | No Loss |
| 85907662 | No Loss | 85908069 | No Loss | 85908224 | No Loss | 85908488 | No Loss |
| 85907665 | No Loss | 85908074 | No Loss | 85908225 | No Loss | 85908494 | No Loss |
| 85907671 | No Loss | 85908077 | No Loss | 85908227 | No Loss | 85908496 | No Loss |
| 85907720 | No Loss | 85908078 | No Loss | 85908244 | No Loss | 85908498 | No Loss |
| 85907727 | No Loss | 85908080 | No Loss | 85908245 | No Loss | 85908499 | No Loss |
| 85907731 | No Loss | 85908081 | No Loss | 85908246 | No Loss | 85908509 | No Loss |
| 85907733 | No Loss | 85908082 | No Loss | 85908247 | No Loss | 85908510 | No Loss |
| 85907738 | No Loss | 85908085 | No Loss | 85908253 | No Loss | 85908517 | No Loss |
| 85907760 | No Loss | 85908087 | No Loss | 85908259 | No Loss | 85908518 | No Loss |
| 85907761 | No Loss | 85908090 | No Loss | 85908327 | No Loss | 85908520 | No Loss |
| 85907782 | No Loss | 85908094 | No Loss | 85908329 | No Loss | 85908521 | No Loss |
| 85907791 | No Loss | 85908095 | No Loss | 85908332 | No Loss | 85908522 | No Loss |
| 85907795 | No Loss | 85908096 | No Loss | 85908415 | No Loss | 85908523 | No Loss |
| 85907799 | No Loss | 85908097 | No Loss | 85908416 | No Loss | 85908525 | No Loss |
| 85907803 | No Loss | 85908098 | No Loss | 85908417 | No Loss | 85908526 | No Loss |
| 85907809 | No Loss | 85908103 | No Loss | 85908418 | No Loss | 85908527 | No Loss |
| 85907824 | No Loss | 85908105 | No Loss | 85908419 | No Loss | 85908529 | No Loss |
| 85907825 | No Loss | 85908106 | No Loss | 85908420 | No Loss | 85908531 | No Loss |
| 85907834 | No Loss | 85908108 | No Loss | 85908421 | No Loss | 85908532 | No Loss |
| 85907840 | No Loss | 85908109 | No Loss | 85908422 | No Loss | 85908534 | No Loss |
| 85907855 | No Loss | 85908114 | No Loss | 85908449 | No Loss | 85908536 | No Loss |
| 85907870 | No Loss | 85908115 | No Loss | 85908450 | No Loss | 85908537 | No Loss |
| 85907876 | No Loss | 85908116 | No Loss | 85908451 | No Loss | 85908538 | No Loss |
| 85907879 | No Loss | 85908117 | No Loss | 85908452 | No Loss | 85908539 | No Loss |
| 85907893 | No Loss | 85908119 | No Loss | 85908453 | No Loss | 85908540 | No Loss |
| 85907924 | No Loss | 85908120 | No Loss | 85908454 | No Loss | 85908541 | No Loss |
| 85907925 | No Loss | 85908124 | No Loss | 85908455 | No Loss | 85908542 | No Loss |
| 85907931 | No Loss | 85908128 | No Loss | 85908456 | No Loss | 85908543 | No Loss |
| 85907932 | No Loss | 85908139 | No Loss | 85908457 | No Loss | 85908544 | No Loss |
| 85907943 | No Loss | 85908144 | No Loss | 85908458 | No Loss | 85908545 | No Loss |
| 85907950 | No Loss | 85908145 | No Loss | 85908459 | No Loss | 85908546 | No Loss |
| 85907969 | No Loss | 85908146 | No Loss | 85908460 | No Loss | 85908547 | No Loss |
| 85907990 | No Loss | 85908149 | No Loss | 85908461 | No Loss | 85908548 | No Loss |
| 85907991 | No Loss | 85908150 | No Loss | 85908462 | No Loss | 85908549 | No Loss |
| 85907997 | No Loss | 85908151 | No Loss | 85908463 | No Loss | 85908550 | No Loss |
| 85907999 | No Loss | 85908153 | No Loss | 85908464 | No Loss | 85908553 | No Loss |
| 85908012 | No Loss | 85908186 | No Loss | 85908465 | No Loss | 85908554 | No Loss |
| 85908014 | No Loss | 85908196 | No Loss | 85908466 | No Loss | 85908555 | No Loss |
| 85908015 | No Loss | 85908197 | No Loss | 85908469 | No Loss | 85908557 | No Loss |
| 85908016 | No Loss | 85908204 | No Loss | 85908470 | No Loss | 85908558 | No Loss |
| 85908018 | No Loss | 85908206 | No Loss | 85908477 | No Loss | 85908559 | No Loss |
| 85908020 | No Loss | 85908212 | No Loss | 85908481 | No Loss | 85908560 | No Loss |
| 85908034 | No Loss | 85908215 | No Loss | 85908482 | No Loss | 85908561 | No Loss |
| 85908050 | No Loss | 85908217 | No Loss | 85908483 | No Loss | 85908562 | No Loss |
| 85908051 | No Loss | 85908220 | No Loss | 85908484 | No Loss | 85908563 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85908566 | No Loss | 85908636 | No Loss | 85908763 | No Loss | 85909037 | No Loss |
| 85908568 | No Loss | 85908637 | No Loss | 85908792 | No Loss | 85909038 | No Loss |
| 85908569 | No Loss | 85908638 | No Loss | 85908810 | No Loss | 85909039 | No Loss |
| 85908570 | No Loss | 85908639 | No Loss | 85908817 | No Loss | 85909040 | No Loss |
| 85908571 | No Loss | 85908640 | No Loss | 85908834 | No Loss | 85909042 | No Loss |
| 85908572 | No Loss | 85908641 | No Loss | 85908837 | No Loss | 85909043 | No Loss |
| 85908573 | No Loss | 85908642 | No Loss | 85908838 | No Loss | 85909044 | No Loss |
| 85908574 | No Loss | 85908643 | No Loss | 85908840 | No Loss | 85909045 | No Loss |
| 85908575 | No Loss | 85908644 | No Loss | 85908842 | No Loss | 85909046 | No Loss |
| 85908576 | No Loss | 85908645 | No Loss | 85908844 | No Loss | 85909047 | No Loss |
| 85908579 | No Loss | 85908646 | No Loss | 85908853 | No Loss | 85909048 | No Loss |
| 85908580 | No Loss | 85908647 | No Loss | 85908855 | No Loss | 85909049 | No Loss |
| 85908581 | No Loss | 85908648 | No Loss | 85908857 | No Loss | 85909050 | No Loss |
| 85908582 | No Loss | 85908649 | No Loss | 85908860 | No Loss | 85909051 | No Loss |
| 85908584 | No Loss | 85908650 | No Loss | 85908865 | No Loss | 85909052 | No Loss |
| 85908585 | No Loss | 85908651 | No Loss | 85908867 | No Loss | 85909053 | No Loss |
| 85908586 | No Loss | 85908652 | No Loss | 85908869 | No Loss | 85909054 | No Loss |
| 85908587 | No Loss | 85908653 | No Loss | 85908871 | No Loss | 85909055 | No Loss |
| 85908588 | No Loss | 85908654 | No Loss | 85908873 | No Loss | 85909056 | No Loss |
| 85908589 | No Loss | 85908655 | No Loss | 85908874 | No Loss | 85909057 | No Loss |
| 85908590 | No Loss | 85908656 | No Loss | 85908877 | No Loss | 85909058 | No Loss |
| 85908592 | No Loss | 85908657 | No Loss | 85908881 | No Loss | 85909059 | No Loss |
| 85908593 | No Loss | 85908658 | No Loss | 85908882 | No Loss | 85909060 | No Loss |
| 85908594 | No Loss | 85908659 | No Loss | 85908883 | No Loss | 85909061 | No Loss |
| 85908596 | No Loss | 85908660 | No Loss | 85908884 | No Loss | 85909062 | No Loss |
| 85908597 | No Loss | 85908661 | No Loss | 85908885 | No Loss | 85909063 | No Loss |
| 85908603 | No Loss | 85908662 | No Loss | 85908886 | No Loss | 85909064 | No Loss |
| 85908604 | No Loss | 85908663 | No Loss | 85908887 | No Loss | 85909065 | No Loss |
| 85908609 | No Loss | 85908664 | No Loss | 85908913 | No Loss | 85909067 | No Loss |
| 85908610 | No Loss | 85908665 | No Loss | 85908937 | No Loss | 85909068 | No Loss |
| 85908611 | No Loss | 85908677 | No Loss | 85908940 | No Loss | 85909069 | No Loss |
| 85908612 | No Loss | 85908682 | No Loss | 85908950 | No Loss | 85909070 | No Loss |
| 85908614 | No Loss | 85908696 | No Loss | 85908994 | No Loss | 85909071 | No Loss |
| 85908617 | No Loss | 85908697 | No Loss | 85908998 | No Loss | 85909072 | No Loss |
| 85908618 | No Loss | 85908698 | No Loss | 85909007 | No Loss | 85909073 | No Loss |
| 85908619 | No Loss | 85908716 | No Loss | 85909010 | No Loss | 85909074 | No Loss |
| 85908620 | No Loss | 85908717 | No Loss | 85909015 | No Loss | 85909075 | No Loss |
| 85908622 | No Loss | 85908718 | No Loss | 85909018 | No Loss | 85909076 | No Loss |
| 85908623 | No Loss | 85908720 | No Loss | 85909019 | No Loss | 85909077 | No Loss |
| 85908624 | No Loss | 85908723 | No Loss | 85909021 | No Loss | 85909080 | No Loss |
| 85908625 | No Loss | 85908724 | No Loss | 85909022 | No Loss | 85909081 | No Loss |
| 85908627 | No Loss | 85908731 | No Loss | 85909023 | No Loss | 85909083 | No Loss |
| 85908628 | No Loss | 85908737 | No Loss | 85909024 | No Loss | 85909084 | No Loss |
| 85908629 | No Loss | 85908747 | No Loss | 85909025 | No Loss | 85909085 | No Loss |
| 85908630 | No Loss | 85908749 | No Loss | 85909026 | No Loss | 85909086 | No Loss |
| 85908635 | No Loss | 85908752 | No Loss | 85909032 | No Loss | 85909087 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85909088 | No Loss | 85909149 | No Loss | 85909324 | No Loss | 85909812 | No Loss |
| 85909089 | No Loss | 85909150 | No Loss | 85909325 | No Loss | 85909814 | No Loss |
| 85909090 | No Loss | 85909151 | No Loss | 85909342 | No Loss | 85909815 | No Loss |
| 85909091 | No Loss | 85909152 | No Loss | 85909343 | No Loss | 85909817 | No Loss |
| 85909092 | No Loss | 85909153 | No Loss | 85909353 | No Loss | 85909820 | No Loss |
| 85909093 | No Loss | 85909154 | No Loss | 85909355 | No Loss | 85909821 | No Loss |
| 85909094 | No Loss | 85909155 | No Loss | 85909356 | No Loss | 85909822 | No Loss |
| 85909095 | No Loss | 85909156 | No Loss | 85909357 | No Loss | 85909823 | No Loss |
| 85909097 | No Loss | 85909157 | No Loss | 85909359 | No Loss | 85909824 | No Loss |
| 85909098 | No Loss | 85909158 | No Loss | 85909373 | No Loss | 85909825 | No Loss |
| 85909099 | No Loss | 85909159 | No Loss | 85909377 | No Loss | 85909826 | No Loss |
| 85909100 | No Loss | 85909160 | No Loss | 85909382 | No Loss | 85909827 | No Loss |
| 85909101 | No Loss | 85909161 | No Loss | 85909383 | No Loss | 85909828 | No Loss |
| 85909102 | No Loss | 85909162 | No Loss | 85909449 | No Loss | 85909829 | No Loss |
| 85909103 | No Loss | 85909163 | No Loss | 85909468 | No Loss | 85909830 | No Loss |
| 85909104 | No Loss | 85909164 | No Loss | 85909469 | No Loss | 85909832 | No Loss |
| 85909105 | No Loss | 85909166 | No Loss | 85909508 | No Loss | 85909840 | No Loss |
| 85909106 | No Loss | 85909168 | No Loss | 85909526 | No Loss | 85909847 | No Loss |
| 85909107 | No Loss | 85909171 | No Loss | 85909568 | No Loss | 85909848 | No Loss |
| 85909108 | No Loss | 85909173 | No Loss | 85909585 | No Loss | 85909849 | No Loss |
| 85909109 | No Loss | 85909231 | No Loss | 85909589 | No Loss | 85909850 | No Loss |
| 85909111 | No Loss | 85909232 | No Loss | 85909590 | No Loss | 85909853 | No Loss |
| 85909112 | No Loss | 85909233 | No Loss | 85909617 | No Loss | 85909856 | No Loss |
| 85909113 | No Loss | 85909234 | No Loss | 85909648 | No Loss | 85909862 | No Loss |
| 85909114 | No Loss | 85909235 | No Loss | 85909660 | No Loss | 85909892 | No Loss |
| 85909115 | No Loss | 85909236 | No Loss | 85909692 | No Loss | 85909893 | No Loss |
| 85909116 | No Loss | 85909237 | No Loss | 85909693 | No Loss | 85909894 | No Loss |
| 85909117 | No Loss | 85909238 | No Loss | 85909694 | No Loss | 85909895 | No Loss |
| 85909118 | No Loss | 85909239 | No Loss | 85909727 | No Loss | 85909896 | No Loss |
| 85909119 | No Loss | 85909240 | No Loss | 85909740 | No Loss | 85909897 | No Loss |
| 85909120 | No Loss | 85909241 | No Loss | 85909742 | No Loss | 85909898 | No Loss |
| 85909121 | No Loss | 85909242 | No Loss | 85909744 | No Loss | 85909899 | No Loss |
| 85909123 | No Loss | 85909243 | No Loss | 85909755 | No Loss | 85909904 | No Loss |
| 85909131 | No Loss | 85909244 | No Loss | 85909756 | No Loss | 85909909 | No Loss |
| 85909133 | No Loss | 85909245 | No Loss | 85909757 | No Loss | 85909934 | No Loss |
| 85909134 | No Loss | 85909246 | No Loss | 85909760 | No Loss | 85909935 | No Loss |
| 85909135 | No Loss | 85909247 | No Loss | 85909769 | No Loss | 85909936 | No Loss |
| 85909140 | No Loss | 85909248 | No Loss | 85909781 | No Loss | 85909944 | No Loss |
| 85909141 | No Loss | 85909249 | No Loss | 85909801 | No Loss | 85909953 | No Loss |
| 85909142 | No Loss | 85909256 | No Loss | 85909803 | No Loss | 85909956 | No Loss |
| 85909143 | No Loss | 85909284 | No Loss | 85909804 | No Loss | 85909957 | No Loss |
| 85909144 | No Loss | 85909295 | No Loss | 85909805 | No Loss | 85909959 | No Loss |
| 85909145 | No Loss | 85909298 | No Loss | 85909806 | No Loss | 85909961 | No Loss |
| 85909146 | No Loss | 85909299 | No Loss | 85909807 | No Loss | 85909963 | No Loss |
| 85909147 | No Loss | 85909308 | No Loss | 85909808 | No Loss | 85909969 | No Loss |
| 85909148 | No Loss | 85909317 | No Loss | 85909809 | No Loss | 85909980 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85909981 | No Loss | 85910300 | No Loss | 85910744 | No Loss | 85911199 | No Loss |
| 85909982 | No Loss | 85910301 | No Loss | 85910745 | No Loss | 85911200 | No Loss |
| 85909983 | No Loss | 85910304 | No Loss | 85910757 | No Loss | 85911201 | No Loss |
| 85909984 | No Loss | 85910318 | No Loss | 85910759 | No Loss | 85911213 | No Loss |
| 85909985 | No Loss | 85910326 | No Loss | 85910771 | No Loss | 85911219 | No Loss |
| 85909986 | No Loss | 85910328 | No Loss | 85910790 | No Loss | 85911227 | No Loss |
| 85909989 | No Loss | 85910364 | No Loss | 85910853 | No Loss | 85911234 | No Loss |
| 85909990 | No Loss | 85910365 | No Loss | 85910858 | No Loss | 85911235 | No Loss |
| 85909991 | No Loss | 85910366 | No Loss | 85910862 | No Loss | 85911243 | No Loss |
| 85909992 | No Loss | 85910367 | No Loss | 85910863 | No Loss | 85911245 | No Loss |
| 85909993 | No Loss | 85910368 | No Loss | 85910877 | No Loss | 85911265 | No Loss |
| 85909997 | No Loss | 85910369 | No Loss | 85910878 | No Loss | 85911270 | No Loss |
| 85909998 | No Loss | 85910372 | No Loss | 85910882 | No Loss | 85911271 | No Loss |
| 85909999 | No Loss | 85910379 | No Loss | 85910883 | No Loss | 85911272 | No Loss |
| 85910000 | No Loss | 85910381 | No Loss | 85910944 | No Loss | 85911273 | No Loss |
| 85910001 | No Loss | 85910382 | No Loss | 85911003 | No Loss | 85911292 | No Loss |
| 85910002 | No Loss | 85910385 | No Loss | 85911056 | No Loss | 85911299 | No Loss |
| 85910003 | No Loss | 85910386 | No Loss | 85911057 | No Loss | 85911304 | No Loss |
| 85910005 | No Loss | 85910387 | No Loss | 85911058 | No Loss | 85911309 | No Loss |
| 85910010 | No Loss | 85910390 | No Loss | 85911059 | No Loss | 85911312 | No Loss |
| 85910011 | No Loss | 85910391 | No Loss | 85911060 | No Loss | 85911313 | No Loss |
| 85910012 | No Loss | 85910393 | No Loss | 85911061 | No Loss | 85911314 | No Loss |
| 85910013 | No Loss | 85910394 | No Loss | 85911062 | No Loss | 85911315 | No Loss |
| 85910043 | No Loss | 85910396 | No Loss | 85911063 | No Loss | 85911316 | No Loss |
| 85910044 | No Loss | 85910400 | No Loss | 85911064 | No Loss | 85911317 | No Loss |
| 85910045 | No Loss | 85910401 | No Loss | 85911065 | No Loss | 85911389 | No Loss |
| 85910046 | No Loss | 85910404 | No Loss | 85911066 | No Loss | 85911396 | No Loss |
| 85910047 | No Loss | 85910406 | No Loss | 85911067 | No Loss | 85911416 | No Loss |
| 85910050 | No Loss | 85910415 | No Loss | 85911068 | No Loss | 85911465 | No Loss |
| 85910078 | No Loss | 85910427 | No Loss | 85911069 | No Loss | 85911494 | No Loss |
| 85910079 | No Loss | 85910452 | No Loss | 85911070 | No Loss | 85911541 | No Loss |
| 85910081 | No Loss | 85910456 | No Loss | 85911071 | No Loss | 85911562 | No Loss |
| 85910093 | No Loss | 85910461 | No Loss | 85911085 | No Loss | 85911568 | No Loss |
| 85910116 | No Loss | 85910462 | No Loss | 85911094 | No Loss | 85911596 | No Loss |
| 85910131 | No Loss | 85910471 | No Loss | 85911099 | No Loss | 85911622 | No Loss |
| 85910132 | No Loss | 85910479 | No Loss | 85911106 | No Loss | 85911734 | No Loss |
| 85910150 | No Loss | 85910481 | No Loss | 85911108 | No Loss | 85911736 | No Loss |
| 85910158 | No Loss | 85910524 | No Loss | 85911112 | No Loss | 85911740 | No Loss |
| 85910159 | No Loss | 85910539 | No Loss | 85911121 | No Loss | 85911760 | No Loss |
| 85910160 | No Loss | 85910561 | No Loss | 85911132 | No Loss | 85911771 | No Loss |
| 85910161 | No Loss | 85910568 | No Loss | 85911133 | No Loss | 85911786 | No Loss |
| 85910194 | No Loss | 85910623 | No Loss | 85911134 | No Loss | 85911787 | No Loss |
| 85910198 | No Loss | 85910642 | No Loss | 85911154 | No Loss | 85911814 | No Loss |
| 85910258 | No Loss | 85910672 | No Loss | 85911178 | No Loss | 85911880 | No Loss |
| 85910264 | No Loss | 85910699 | No Loss | 85911196 | No Loss | 85911919 | No Loss |
| 85910299 | No Loss | 85910724 | No Loss | 85911198 | No Loss | 85911941 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85911947 | No Loss | 85913208 | No Loss | 85914425 | No Loss | 85915720 | No Loss |
| 85911973 | No Loss | 85913209 | No Loss | 85914426 | No Loss | 85915730 | No Loss |
| 85912021 | No Loss | 85913244 | No Loss | 85914446 | No Loss | 85915743 | No Loss |
| 85912070 | No Loss | 85913253 | No Loss | 85914452 | No Loss | 85915761 | No Loss |
| 85912145 | No Loss | 85913433 | No Loss | 85914453 | No Loss | 85915814 | No Loss |
| 85912158 | No Loss | 85913448 | No Loss | 85914454 | No Loss | 85915822 | No Loss |
| 85912159 | No Loss | 85913457 | No Loss | 85914457 | No Loss | 85915849 | No Loss |
| 85912160 | No Loss | 85913514 | No Loss | 85914505 | No Loss | 85915853 | No Loss |
| 85912199 | No Loss | 85913597 | No Loss | 85914525 | No Loss | 85915872 | No Loss |
| 85912222 | No Loss | 85913600 | No Loss | 85914539 | No Loss | 85915930 | No Loss |
| 85912254 | No Loss | 85913609 | No Loss | 85914548 | No Loss | 85915963 | No Loss |
| 85912267 | No Loss | 85913627 | No Loss | 85914555 | No Loss | 85915964 | No Loss |
| 85912322 | No Loss | 85913638 | No Loss | 85914557 | No Loss | 85916010 | No Loss |
| 85912326 | No Loss | 85913656 | No Loss | 85914572 | No Loss | 85916021 | No Loss |
| 85912655 | No Loss | 85913658 | No Loss | 85914825 | No Loss | 85916026 | No Loss |
| 85912697 | No Loss | 85913751 | No Loss | 85914838 | No Loss | 85916027 | No Loss |
| 85912699 | No Loss | 85913925 | No Loss | 85914856 | No Loss | 85916028 | No Loss |
| 85912705 | No Loss | 85913938 | No Loss | 85914886 | No Loss | 85916029 | No Loss |
| 85912710 | No Loss | 85913943 | No Loss | 85914894 | No Loss | 85916031 | No Loss |
| 85912909 | No Loss | 85913990 | No Loss | 85914915 | No Loss | 85916041 | No Loss |
| 85912927 | No Loss | 85914021 | No Loss | 85914922 | No Loss | 85916045 | No Loss |
| 85912930 | No Loss | 85914050 | No Loss | 85914980 | No Loss | 85916046 | No Loss |
| 85912936 | No Loss | 85914064 | No Loss | 85914982 | No Loss | 85916049 | No Loss |
| 85912973 | No Loss | 85914122 | No Loss | 85914983 | No Loss | 85916052 | No Loss |
| 85912979 | No Loss | 85914124 | No Loss | 85914984 | No Loss | 85916072 | No Loss |
| 85912995 | No Loss | 85914127 | No Loss | 85914985 | No Loss | 85916189 | No Loss |
| 85913011 | No Loss | 85914138 | No Loss | 85914986 | No Loss | 85916225 | No Loss |
| 85913021 | No Loss | 85914140 | No Loss | 85914987 | No Loss | 85916240 | No Loss |
| 85913045 | No Loss | 85914149 | No Loss | 85914988 | No Loss | 85916269 | No Loss |
| 85913054 | No Loss | 85914155 | No Loss | 85915029 | No Loss | 85916271 | No Loss |
| 85913066 | No Loss | 85914163 | No Loss | 85915040 | No Loss | 85916272 | No Loss |
| 85913098 | No Loss | 85914188 | No Loss | 85915053 | No Loss | 85916299 | No Loss |
| 85913112 | No Loss | 85914266 | No Loss | 85915126 | No Loss | 85916322 | No Loss |
| 85913125 | No Loss | 85914402 | No Loss | 85915127 | No Loss | 85916323 | No Loss |
| 85913128 | No Loss | 85914408 | No Loss | 85915203 | No Loss | 85916324 | No Loss |
| 85913159 | No Loss | 85914410 | No Loss | 85915205 | No Loss | 85916331 | No Loss |
| 85913189 | No Loss | 85914412 | No Loss | 85915231 | No Loss | 85916430 | No Loss |
| 85913191 | No Loss | 85914414 | No Loss | 85915246 | No Loss | 85916431 | No Loss |
| 85913192 | No Loss | 85914415 | No Loss | 85915254 | No Loss | 85916482 | No Loss |
| 85913194 | No Loss | 85914416 | No Loss | 85915324 | No Loss | 85916484 | No Loss |
| 85913200 | No Loss | 85914418 | No Loss | 85915403 | No Loss | 85916494 | No Loss |
| 85913201 | No Loss | 85914420 | No Loss | 85915557 | No Loss | 85916504 | No Loss |
| 85913202 | No Loss | 85914421 | No Loss | 85915614 | No Loss | 85916506 | No Loss |
| 85913203 | No Loss | 85914422 | No Loss | 85915618 | No Loss | 85916518 | No Loss |
| 85913204 | No Loss | 85914423 | No Loss | 85915665 | No Loss | 85916523 | No Loss |
| 85913205 | No Loss | 85914424 | No Loss | 85915666 | No Loss | 85916548 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85916549 | No Loss | 85916922 | No Loss | 85918085 | No Loss | 85918771 | No Loss |
| 85916550 | No Loss | 85916923 | No Loss | 85918110 | No Loss | 85918786 | No Loss |
| 85916551 | No Loss | 85916924 | No Loss | 85918112 | No Loss | 85918829 | No Loss |
| 85916555 | No Loss | 85916925 | No Loss | 85918122 | No Loss | 85918868 | No Loss |
| 85916561 | No Loss | 85916926 | No Loss | 85918141 | No Loss | 85918883 | No Loss |
| 85916597 | No Loss | 85916927 | No Loss | 85918144 | No Loss | 85918910 | No Loss |
| 85916601 | No Loss | 85916928 | No Loss | 85918146 | No Loss | 85918911 | No Loss |
| 85916604 | No Loss | 85916929 | No Loss | 85918161 | No Loss | 85918918 | No Loss |
| 85916645 | No Loss | 85916930 | No Loss | 85918260 | No Loss | 85918931 | No Loss |
| 85916672 | No Loss | 85916931 | No Loss | 85918312 | No Loss | 85918938 | No Loss |
| 85916673 | No Loss | 85916932 | No Loss | 85918359 | No Loss | 85918960 | No Loss |
| 85916683 | No Loss | 85916933 | No Loss | 85918386 | No Loss | 85918969 | No Loss |
| 85916684 | No Loss | 85916934 | No Loss | 85918391 | No Loss | 85919022 | No Loss |
| 85916741 | No Loss | 85916935 | No Loss | 85918392 | No Loss | 85919025 | No Loss |
| 85916801 | No Loss | 85916936 | No Loss | 85918412 | No Loss | 85919036 | No Loss |
| 85916831 | No Loss | 85916937 | No Loss | 85918451 | No Loss | 85919061 | No Loss |
| 85916890 | No Loss | 85916938 | No Loss | 85918457 | No Loss | 85919093 | No Loss |
| 85916893 | No Loss | 85916939 | No Loss | 85918508 | No Loss | 85919105 | No Loss |
| 85916894 | No Loss | 85916950 | No Loss | 85918608 | No Loss | 85919163 | No Loss |
| 85916895 | No Loss | 85916977 | No Loss | 85918629 | No Loss | 85919175 | No Loss |
| 85916896 | No Loss | 85917008 | No Loss | 85918631 | No Loss | 85919212 | No Loss |
| 85916897 | No Loss | 85917024 | No Loss | 85918637 | No Loss | 85919219 | No Loss |
| 85916898 | No Loss | 85917093 | No Loss | 85918638 | No Loss | 85919298 | No Loss |
| 85916899 | No Loss | 85917112 | No Loss | 85918639 | No Loss | 85919324 | No Loss |
| 85916900 | No Loss | 85917207 | No Loss | 85918640 | No Loss | 85919413 | No Loss |
| 85916901 | No Loss | 85917211 | No Loss | 85918641 | No Loss | 85919440 | No Loss |
| 85916902 | No Loss | 85917404 | No Loss | 85918642 | No Loss | 85919441 | No Loss |
| 85916903 | No Loss | 85917467 | No Loss | 85918644 | No Loss | 85919442 | No Loss |
| 85916904 | No Loss | 85917470 | No Loss | 85918649 | No Loss | 85919450 | No Loss |
| 85916905 | Duplicate Claim | 85917566 | No Loss | 85918650 | No Loss | 85919455 | No Loss |
| 85916906 | No Loss | 85917605 | No Loss | 85918651 | No Loss | 85919457 | No Loss |
| 85916907 | No Loss | 85917613 | No Loss | 85918655 | No Loss | 85919607 | No Loss |
| 85916908 | No Loss | 85917638 | No Loss | 85918660 | No Loss | 85919645 | No Loss |
| 85916909 | No Loss | 85917682 | Duplicate Claim | 85918665 | No Loss | 85919660 | No Loss |
| 85916910 | No Loss | 85917683 | No Loss | 85918669 | No Loss | 85919796 | No Loss |
| 85916911 | No Loss | 85917685 | No Loss | 85918709 | No Loss | 85919882 | No Loss |
| 85916912 | No Loss | 85917689 | No Loss | 85918711 | No Loss | 85919931 | No Loss |
| 85916913 | No Loss | 85917751 | No Loss | 85918717 | No Loss | 85919965 | No Loss |
| 85916914 | No Loss | 85917876 | No Loss | 85918724 | No Loss | 85919966 | No Loss |
| 85916915 | No Loss | 85917880 | No Loss | 85918725 | No Loss | 85920014 | No Loss |
| 85916916 | No Loss | 85917915 | No Loss | 85918732 | No Loss | 85920080 | No Loss |
| 85916917 | No Loss | 85917968 | No Loss | 85918733 | No Loss | 85920084 | No Loss |
| 85916918 | No Loss | 85918010 | No Loss | 85918740 | No Loss | 85920119 | No Loss |
| 85916919 | No Loss | 85918012 | No Loss | 85918753 | No Loss | 85920130 | No Loss |
| 85916920 | No Loss | 85918027 | No Loss | 85918762 | No Loss | 85920135 | No Loss |
| 85916921 | No Loss | 85918073 | No Loss | 85918765 | No Loss | 85920170 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85920173 | No Loss | 85920911 | No Loss | 85921980 | No Loss | 85923491 | No Loss |
| 85920279 | No Loss | 85920912 | No Loss | 85922007 | No Loss | 85923522 | No Loss |
| 85920303 | No Loss | 85920915 | No Loss | 85922196 | No Loss | 85923532 | No Loss |
| 85920336 | No Loss | 85920919 | No Loss | 85922223 | No Loss | 85923656 | No Loss |
| 85920353 | No Loss | 85920920 | No Loss | 85922293 | No Loss | 85923733 | No Loss |
| 85920354 | No Loss | 85920921 | No Loss | 85922310 | No Loss | 85923745 | No Loss |
| 85920359 | No Loss | 85920927 | No Loss | 85922370 | No Loss | 85923753 | No Loss |
| 85920360 | No Loss | 85920930 | No Loss | 85922371 | No Loss | 85923755 | No Loss |
| 85920363 | No Loss | 85920931 | No Loss | 85922412 | No Loss | 85923757 | No Loss |
| 85920389 | No Loss | 85920932 | No Loss | 85922413 | No Loss | 85923812 | No Loss |
| 85920390 | No Loss | 85920947 | No Loss | 85922414 | No Loss | 85923845 | No Loss |
| 85920401 | No Loss | 85920962 | No Loss | 85922528 | No Loss | 85923912 | No Loss |
| 85920404 | No Loss | 85921105 | No Loss | 85922532 | No Loss | 85923920 | No Loss |
| 85920406 | No Loss | 85921159 | No Loss | 85922560 | No Loss | 85923946 | No Loss |
| 85920407 | No Loss | 85921244 | No Loss | 85922561 | No Loss | 85923951 | No Loss |
| 85920410 | No Loss | 85921400 | No Loss | 85922606 | No Loss | 85923963 | No Loss |
| 85920411 | No Loss | 85921426 | No Loss | 85922617 | No Loss | 85923971 | No Loss |
| 85920413 | No Loss | 85921478 | No Loss | 85922621 | No Loss | 85924065 | No Loss |
| 85920414 | No Loss | 85921479 | No Loss | 85922625 | No Loss | 85924139 | Duplicate Claim |
| 85920416 | No Loss | 85921506 | No Loss | 85922644 | No Loss | 85924167 | No Loss |
| 85920417 | No Loss | 85921509 | No Loss | 85922706 | No Loss | 85924189 | No Loss |
| 85920418 | No Loss | 85921527 | No Loss | 85922716 | No Loss | 85924190 | No Loss |
| 85920440 | No Loss | 85921543 | No Loss | 85922842 | No Loss | 85924199 | No Loss |
| 85920455 | No Loss | 85921556 | No Loss | 85922851 | No Loss | 85924253 | No Loss |
| 85920466 | No Loss | 85921565 | No Loss | 85922861 | No Loss | 85924254 | No Loss |
| 85920550 | No Loss | 85921591 | No Loss | 85922917 | No Loss | 85924391 | No Loss |
| 85920733 | No Loss | 85921600 | No Loss | 85922945 | No Loss | 85924392 | No Loss |
| 85920736 | No Loss | 85921613 | No Loss | 85922946 | No Loss | 85924393 | No Loss |
| 85920738 | No Loss | 85921644 | No Loss | 85922956 | No Loss | 85924397 | No Loss |
| 85920763 | No Loss | 85921688 | No Loss | 85923051 | No Loss | 85924415 | No Loss |
| 85920764 | No Loss | 85921701 | No Loss | 85923067 | No Loss | 85924416 | No Loss |
| 85920790 | No Loss | 85921714 | No Loss | 85923069 | No Loss | 85924417 | No Loss |
| 85920857 | No Loss | 85921715 | No Loss | 85923072 | No Loss | 85924418 | No Loss |
| 85920867 | No Loss | 85921716 | No Loss | 85923077 | No Loss | 85924436 | No Loss |
| 85920880 | No Loss | 85921749 | No Loss | 85923078 | No Loss | 85924462 | No Loss |
| 85920881 | No Loss | 85921750 | No Loss | 85923125 | No Loss | 85924466 | No Loss |
| 85920882 | No Loss | 85921775 | Duplicate Claim | 85923137 | No Loss | 85924476 | No Loss |
| 85920883 | No Loss | 85921779 | Duplicate Claim | 85923166 | No Loss | 85924477 | No Loss |
| 85920885 | No Loss | 85921780 | Duplicate Claim | 85923194 | No Loss | 85924478 | No Loss |
| 85920892 | No Loss | 85921880 | No Loss | 85923195 | No Loss | 85924482 | No Loss |
| 85920894 | No Loss | 85921899 | No Loss | 85923251 | No Loss | 85924488 | No Loss |
| 85920895 | No Loss | 85921900 | No Loss | 85923363 | No Loss | 85924528 | No Loss |
| 85920896 | No Loss | 85921923 | No Loss | 85923366 | No Loss | 85924533 | No Loss |
| 85920897 | No Loss | 85921956 | No Loss | 85923387 | No Loss | 85924601 | No Loss |
| 85920900 | No Loss | 85921957 | No Loss | 85923388 | No Loss | 85924602 | No Loss |
| 85920905 | No Loss | 85921961 | No Loss | 85923391 | No Loss | 85924606 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85924625 | No Loss | 85925408 | No Loss | 85925480 | No Loss | 85925539 | No Loss |
| 85924683 | No Loss | 85925409 | No Loss | 85925481 | No Loss | 85925547 | No Loss |
| 85924721 | No Loss | 85925410 | No Loss | 85925482 | No Loss | 85925551 | No Loss |
| 85924722 | No Loss | 85925411 | No Loss | 85925483 | No Loss | 85925553 | No Loss |
| 85924727 | No Loss | 85925412 | No Loss | 85925484 | No Loss | 85925556 | No Loss |
| 85924753 | No Loss | 85925415 | No Loss | 85925485 | No Loss | 85925557 | No Loss |
| 85924788 | No Loss | 85925416 | No Loss | 85925486 | No Loss | 85925558 | No Loss |
| 85924795 | No Loss | 85925417 | No Loss | 85925487 | No Loss | 85925561 | No Loss |
| 85924843 | No Loss | 85925418 | No Loss | 85925488 | No Loss | 85925564 | No Loss |
| 85924866 | No Loss | 85925421 | No Loss | 85925489 | No Loss | 85925565 | No Loss |
| 85924867 | No Loss | 85925425 | No Loss | 85925494 | No Loss | 85925566 | No Loss |
| 85924875 | No Loss | 85925426 | No Loss | 85925495 | No Loss | 85925567 | No Loss |
| 85924941 | No Loss | 85925427 | No Loss | 85925496 | No Loss | 85925569 | No Loss |
| 85925071 | No Loss | 85925428 | No Loss | 85925497 | No Loss | 85925570 | No Loss |
| 85925127 | No Loss | 85925429 | No Loss | 85925498 | No Loss | 85925574 | No Loss |
| 85925220 | No Loss | 85925430 | No Loss | 85925499 | No Loss | 85925575 | No Loss |
| 85925276 | No Loss | 85925431 | No Loss | 85925500 | No Loss | 85925577 | No Loss |
| 85925281 | No Loss | 85925432 | No Loss | 85925501 | No Loss | 85925579 | No Loss |
| 85925293 | No Loss | 85925433 | No Loss | 85925503 | No Loss | 85925580 | No Loss |
| 85925313 | No Loss | 85925435 | No Loss | 85925504 | No Loss | 85925581 | No Loss |
| 85925344 | No Loss | 85925439 | No Loss | 85925505 | No Loss | 85925587 | No Loss |
| 85925345 | No Loss | 85925440 | No Loss | 85925506 | No Loss | 85925593 | No Loss |
| 85925360 | No Loss | 85925444 | No Loss | 85925507 | No Loss | 85925595 | No Loss |
| 85925381 | No Loss | 85925446 | No Loss | 85925508 | No Loss | 85925596 | No Loss |
| 85925385 | No Loss | 85925447 | No Loss | 85925509 | No Loss | 85925597 | No Loss |
| 85925386 | No Loss | 85925448 | No Loss | 85925510 | No Loss | 85925599 | No Loss |
| 85925387 | No Loss | 85925454 | No Loss | 85925511 | No Loss | 85925607 | No Loss |
| 85925388 | No Loss | 85925455 | No Loss | 85925512 | No Loss | 85925613 | No Loss |
| 85925389 | No Loss | 85925457 | No Loss | 85925513 | No Loss | 85925614 | No Loss |
| 85925390 | No Loss | 85925458 | No Loss | 85925514 | No Loss | 85925618 | No Loss |
| 85925391 | No Loss | 85925459 | No Loss | 85925516 | No Loss | 85925619 | No Loss |
| 85925393 | No Loss | 85925461 | No Loss | 85925518 | No Loss | 85925622 | No Loss |
| 85925394 | No Loss | 85925464 | No Loss | 85925519 | No Loss | 85925627 | No Loss |
| 85925395 | No Loss | 85925465 | No Loss | 85925520 | No Loss | 85925633 | No Loss |
| 85925396 | No Loss | 85925467 | No Loss | 85925521 | No Loss | 85925636 | No Loss |
| 85925397 | No Loss | 85925468 | No Loss | 85925522 | No Loss | 85925642 | No Loss |
| 85925398 | No Loss | 85925469 | No Loss | 85925523 | No Loss | 85925644 | No Loss |
| 85925399 | No Loss | 85925470 | No Loss | 85925524 | No Loss | 85925645 | No Loss |
| 85925400 | No Loss | 85925471 | No Loss | 85925525 | No Loss | 85925646 | No Loss |
| 85925401 | No Loss | 85925472 | No Loss | 85925526 | No Loss | 85925648 | No Loss |
| 85925402 | No Loss | 85925473 | No Loss | 85925527 | No Loss | 85925649 | No Loss |
| 85925403 | No Loss | 85925474 | No Loss | 85925529 | No Loss | 85925650 | No Loss |
| 85925404 | No Loss | 85925475 | No Loss | 85925530 | No Loss | 85925657 | No Loss |
| 85925405 | No Loss | 85925477 | No Loss | 85925532 | No Loss | 85925658 | No Loss |
| 85925406 | No Loss | 85925478 | Withdrawn Claim | 85925536 | No Loss | 85925659 | No Loss |
| 85925407 | No Loss | 85925479 | No Loss | 85925538 | No Loss | 85925660 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85925661 | No Loss | 85925725 | No Loss | 85925780 | No Loss | 85925987 | No Loss |
| 85925664 | No Loss | 85925726 | No Loss | 85925781 | No Loss | 85925988 | No Loss |
| 85925665 | No Loss | 85925727 | No Loss | 85925782 | No Loss | 85925989 | No Loss |
| 85925666 | No Loss | 85925728 | No Loss | 85925783 | No Loss | 85925990 | No Loss |
| 85925667 | No Loss | 85925729 | No Loss | 85925784 | No Loss | 85925991 | No Loss |
| 85925668 | No Loss | 85925730 | No Loss | 85925785 | No Loss | 85925992 | No Loss |
| 85925669 | No Loss | 85925731 | No Loss | 85925786 | No Loss | 85925993 | No Loss |
| 85925670 | No Loss | 85925733 | No Loss | 85925787 | No Loss | 85925994 | No Loss |
| 85925671 | No Loss | 85925734 | No Loss | 85925788 | No Loss | 85925995 | No Loss |
| 85925672 | No Loss | 85925736 | No Loss | 85925790 | No Loss | 85925996 | No Loss |
| 85925673 | No Loss | 85925737 | No Loss | 85925791 | No Loss | 85925997 | No Loss |
| 85925674 | No Loss | 85925738 | No Loss | 85925792 | No Loss | 85925998 | No Loss |
| 85925675 | No Loss | 85925739 | No Loss | 85925793 | No Loss | 85925999 | No Loss |
| 85925676 | No Loss | 85925740 | No Loss | 85925794 | No Loss | 85926000 | No Loss |
| 85925677 | No Loss | 85925741 | No Loss | 85925795 | No Loss | 85926001 | No Loss |
| 85925678 | No Loss | 85925742 | No Loss | 85925796 | No Loss | 85926002 | No Loss |
| 85925679 | No Loss | 85925743 | No Loss | 85925797 | No Loss | 85926003 | No Loss |
| 85925680 | No Loss | 85925744 | No Loss | 85925799 | No Loss | 85926005 | No Loss |
| 85925686 | No Loss | 85925745 | No Loss | 85925800 | No Loss | 85926007 | No Loss |
| 85925687 | No Loss | 85925746 | No Loss | 85925802 | No Loss | 85926008 | No Loss |
| 85925688 | No Loss | 85925747 | No Loss | 85925803 | No Loss | 85926009 | No Loss |
| 85925689 | No Loss | 85925748 | No Loss | 85925804 | No Loss | 85926010 | No Loss |
| 85925690 | No Loss | 85925749 | No Loss | 85925805 | No Loss | 85926011 | No Loss |
| 85925692 | No Loss | 85925750 | No Loss | 85925830 | No Loss | 85926012 | No Loss |
| 85925693 | No Loss | 85925751 | No Loss | 85925846 | No Loss | 85926013 | No Loss |
| 85925696 | No Loss | 85925752 | No Loss | 85925853 | No Loss | 85926014 | No Loss |
| 85925697 | No Loss | 85925754 | No Loss | 85925854 | No Loss | 85926015 | No Loss |
| 85925698 | No Loss | 85925755 | No Loss | 85925871 | No Loss | 85926016 | No Loss |
| 85925700 | No Loss | 85925756 | No Loss | 85925900 | No Loss | 85926017 | No Loss |
| 85925701 | No Loss | 85925757 | No Loss | 85925908 | No Loss | 85926018 | No Loss |
| 85925702 | No Loss | 85925758 | No Loss | 85925910 | No Loss | 85926020 | No Loss |
| 85925703 | No Loss | 85925759 | No Loss | 85925918 | No Loss | 85926021 | No Loss |
| 85925704 | No Loss | 85925760 | No Loss | 85925921 | No Loss | 85926022 | No Loss |
| 85925705 | No Loss | 85925761 | No Loss | 85925930 | No Loss | 85926023 | No Loss |
| 85925706 | No Loss | 85925762 | No Loss | 85925941 | No Loss | 85926024 | No Loss |
| 85925707 | No Loss | 85925763 | No Loss | 85925962 | No Loss | 85926025 | No Loss |
| 85925710 | No Loss | 85925764 | No Loss | 85925963 | No Loss | 85926026 | No Loss |
| 85925711 | No Loss | 85925765 | No Loss | 85925972 | No Loss | 85926027 | No Loss |
| 85925713 | No Loss | 85925766 | No Loss | 85925978 | No Loss | 85926028 | No Loss |
| 85925714 | No Loss | 85925767 | No Loss | 85925979 | No Loss | 85926029 | No Loss |
| 85925715 | No Loss | 85925770 | No Loss | 85925980 | No Loss | 85926030 | No Loss |
| 85925716 | No Loss | 85925772 | No Loss | 85925981 | No Loss | 85926031 | No Loss |
| 85925719 | No Loss | 85925776 | No Loss | 85925982 | No Loss | 85926032 | No Loss |
| 85925722 | No Loss | 85925777 | No Loss | 85925983 | No Loss | 85926035 | No Loss |
| 85925723 | No Loss | 85925778 | No Loss | 85925984 | No Loss | 85926036 | No Loss |
| 85925724 | No Loss | 85925779 | No Loss | 85925986 | No Loss | 85926037 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85926039 | No Loss | 85926091 | Replaced Claim | 85926137 | Replaced Claim | 85928133 | Replaced Claim |
| 85926040 | No Loss | 85926092 | Replaced Claim | 85926138 | Replaced Claim | 85928134 | Replaced Claim |
| 85926041 | No Loss | 85926093 | Replaced Claim | 85926139 | Replaced Claim | 85928135 | Replaced Claim |
| 85926042 | No Loss | 85926094 | Replaced Claim | 85926140 | Replaced Claim | 85928136 | Replaced Claim |
| 85926043 | No Loss | 85926095 | Replaced Claim | 85926141 | Replaced Claim | 85928137 | Replaced Claim |
| 85926044 | No Loss | 85926096 | Replaced Claim | 85926142 | Replaced Claim | 85928138 | Replaced Claim |
| 85926045 | No Loss | 85926097 | Replaced Claim | 85926143 | Replaced Claim | 85928139 | Replaced Claim |
| 85926046 | No Loss | 85926098 | Replaced Claim | 85926144 | Replaced Claim | 85928140 | Replaced Claim |
| 85926047 | No Loss | 85926099 | Replaced Claim | 85926145 | Replaced Claim | 85928141 | Replaced Claim |
| 85926048 | No Loss | 85926100 | Replaced Claim | 85926146 | Replaced Claim | 85928142 | Replaced Claim |
| 85926049 | No Loss | 85926101 | Replaced Claim | 85926147 | Replaced Claim | 85928143 | Replaced Claim |
| 85926050 | No Loss | 85926102 | Replaced Claim | 85926148 | Replaced Claim | 85928144 | Replaced Claim |
| 85926051 | No Loss | 85926103 | Replaced Claim | 85926149 | Replaced Claim | 85928145 | Replaced Claim |
| 85926052 | No Loss | 85926104 | Replaced Claim | 85926150 | Replaced Claim | 85928146 | Replaced Claim |
| 85926053 | No Loss | 85926105 | Replaced Claim | 85926151 | Replaced Claim | 85928147 | Replaced Claim |
| 85926054 | No Loss | 85926106 | Replaced Claim | 85926152 | Replaced Claim | 85928148 | Replaced Claim |
| 85926055 | No Loss | 85926107 | Replaced Claim | 85926153 | Replaced Claim | 85928149 | Replaced Claim |
| 85926056 | No Loss | 85926108 | Replaced Claim | 85926154 | Replaced Claim | 85928150 | Replaced Claim |
| 85926057 | No Loss | 85926109 | Replaced Claim | 85926155 | Replaced Claim | 85928151 | Replaced Claim |
| 85926058 | No Loss | 85926110 | Replaced Claim | 85926156 | Replaced Claim | 85928152 | Replaced Claim |
| 85926059 | No Loss | 85926111 | Replaced Claim | 85926157 | Replaced Claim | 85928153 | Replaced Claim |
| 85926061 | No Loss | 85926112 | Replaced Claim | 85926158 | Replaced Claim | 85928154 | Replaced Claim |
| 85926065 | No Loss | 85926113 | Replaced Claim | 85926159 | Replaced Claim | 85928155 | Replaced Claim |
| 85926067 | No Loss | 85926114 | Replaced Claim | 85926160 | Replaced Claim | 85928156 | Replaced Claim |
| 85926068 | No Loss | 85926115 | Replaced Claim | 85926161 | Replaced Claim | 85928157 | Replaced Claim |
| 85926069 | No Loss | 85926116 | Replaced Claim | 85926162 | Replaced Claim | 85928158 | Replaced Claim |
| 85926070 | No Loss | 85926117 | Replaced Claim | 85926163 | Replaced Claim | 85928159 | Replaced Claim |
| 85926071 | No Loss | 85926118 | Replaced Claim | 85926164 | Replaced Claim | 85928160 | Replaced Claim |
| 85926072 | No Loss | 85926119 | Replaced Claim | 85926165 | Replaced Claim | 85928161 | Replaced Claim |
| 85926073 | No Loss | 85926120 | Replaced Claim | 85926166 | Replaced Claim | 85928162 | Replaced Claim |
| 85926074 | No Loss | 85926121 | Replaced Claim | 85926167 | Replaced Claim | 85928163 | Replaced Claim |
| 85926075 | No Loss | 85926122 | Replaced Claim | 85926212 | No Loss | 85928164 | Replaced Claim |
| 85926076 | No Loss | 85926123 | Replaced Claim | 85926215 | No Loss | 85928165 | Replaced Claim |
| 85926077 | No Loss | 85926124 | Replaced Claim | 85926218 | No Loss | 85928166 | Replaced Claim |
| 85926079 | No Loss | 85926125 | Replaced Claim | 85926219 | No Loss | 85928167 | Replaced Claim |
| 85926080 | Replaced Claim | 85926126 | Replaced Claim | 85926223 | No Loss | 85928168 | Replaced Claim |
| 85926081 | Replaced Claim | 85926127 | Replaced Claim | 85926224 | No Loss | 85928169 | Replaced Claim |
| 85926082 | Replaced Claim | 85926128 | Replaced Claim | 85926229 | No Loss | 85928170 | Replaced Claim |
| 85926083 | Replaced Claim | 85926129 | Replaced Claim | 85926230 | No Loss | 85928171 | Replaced Claim |
| 85926084 | Replaced Claim | 85926130 | Replaced Claim | 85928126 | Replaced Claim | 85928172 | Replaced Claim |
| 85926085 | Replaced Claim | 85926131 | Replaced Claim | 85928127 | Replaced Claim | 85928173 | Replaced Claim |
| 85926086 | Replaced Claim | 85926132 | Replaced Claim | 85928128 | Replaced Claim | 85928174 | Replaced Claim |
| 85926087 | Replaced Claim | 85926133 | Replaced Claim | 85928129 | Replaced Claim | 85928175 | Replaced Claim |
| 85926088 | Replaced Claim | 85926134 | Replaced Claim | 85928130 | Replaced Claim | 85928176 | Replaced Claim |
| 85926089 | Replaced Claim | 85926135 | Replaced Claim | 85928131 | Replaced Claim | 85928177 | Replaced Claim |
| 85926090 | Replaced Claim | 85926136 | Replaced Claim | 85928132 | Replaced Claim | 85928178 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85928179 | Replaced Claim | 85928225 | Replaced Claim | 85928271 | Replaced Claim | 85928317 | Replaced Claim |
| 85928180 | Replaced Claim | 85928226 | Replaced Claim | 85928272 | Replaced Claim | 85928318 | Replaced Claim |
| 85928181 | Replaced Claim | 85928227 | Replaced Claim | 85928273 | Replaced Claim | 85928319 | Replaced Claim |
| 85928182 | Replaced Claim | 85928228 | Replaced Claim | 85928274 | Replaced Claim | 85928320 | Replaced Claim |
| 85928183 | Replaced Claim | 85928229 | Replaced Claim | 85928275 | Replaced Claim | 85928321 | Replaced Claim |
| 85928184 | Replaced Claim | 85928230 | Replaced Claim | 85928276 | Replaced Claim | 85928322 | Replaced Claim |
| 85928185 | Replaced Claim | 85928231 | Replaced Claim | 85928277 | Replaced Claim | 85928323 | Replaced Claim |
| 85928186 | Replaced Claim | 85928232 | Replaced Claim | 85928278 | Replaced Claim | 85928324 | Replaced Claim |
| 85928187 | Replaced Claim | 85928233 | Replaced Claim | 85928279 | Replaced Claim | 85928325 | Replaced Claim |
| 85928188 | Replaced Claim | 85928234 | Replaced Claim | 85928280 | Replaced Claim | 85928326 | Replaced Claim |
| 85928189 | Replaced Claim | 85928235 | Replaced Claim | 85928281 | Replaced Claim | 85928327 | Replaced Claim |
| 85928190 | Replaced Claim | 85928236 | Replaced Claim | 85928282 | Replaced Claim | 85928328 | Replaced Claim |
| 85928191 | Replaced Claim | 85928237 | Replaced Claim | 85928283 | Replaced Claim | 85928329 | Replaced Claim |
| 85928192 | Replaced Claim | 85928238 | Replaced Claim | 85928284 | Replaced Claim | 85928330 | Replaced Claim |
| 85928193 | Replaced Claim | 85928239 | Replaced Claim | 85928285 | Replaced Claim | 85928331 | Replaced Claim |
| 85928194 | Replaced Claim | 85928240 | Replaced Claim | 85928286 | Replaced Claim | 85928332 | Replaced Claim |
| 85928195 | Replaced Claim | 85928241 | Replaced Claim | 85928287 | Replaced Claim | 85928333 | Replaced Claim |
| 85928196 | Replaced Claim | 85928242 | Replaced Claim | 85928288 | Replaced Claim | 85928334 | Replaced Claim |
| 85928197 | Replaced Claim | 85928243 | Replaced Claim | 85928289 | Replaced Claim | 85928335 | Replaced Claim |
| 85928198 | Replaced Claim | 85928244 | Replaced Claim | 85928290 | Replaced Claim | 85928336 | Replaced Claim |
| 85928199 | Replaced Claim | 85928245 | Replaced Claim | 85928291 | Replaced Claim | 85928337 | Replaced Claim |
| 85928200 | Replaced Claim | 85928246 | Replaced Claim | 85928292 | Replaced Claim | 85928338 | Replaced Claim |
| 85928201 | Replaced Claim | 85928247 | Replaced Claim | 85928293 | Replaced Claim | 85928339 | Replaced Claim |
| 85928202 | Replaced Claim | 85928248 | Replaced Claim | 85928294 | Replaced Claim | 85928340 | Replaced Claim |
| 85928203 | Replaced Claim | 85928249 | Replaced Claim | 85928295 | Replaced Claim | 85928341 | Replaced Claim |
| 85928204 | Replaced Claim | 85928250 | Replaced Claim | 85928296 | Replaced Claim | 85928342 | Replaced Claim |
| 85928205 | Replaced Claim | 85928251 | Replaced Claim | 85928297 | Replaced Claim | 85928343 | Replaced Claim |
| 85928206 | Replaced Claim | 85928252 | Replaced Claim | 85928298 | Replaced Claim | 85928344 | Replaced Claim |
| 85928207 | Replaced Claim | 85928253 | Replaced Claim | 85928299 | Replaced Claim | 85928345 | Replaced Claim |
| 85928208 | Replaced Claim | 85928254 | Replaced Claim | 85928300 | Replaced Claim | 85928346 | Replaced Claim |
| 85928209 | Replaced Claim | 85928255 | Replaced Claim | 85928301 | Replaced Claim | 85928347 | Replaced Claim |
| 85928210 | Replaced Claim | 85928256 | Replaced Claim | 85928302 | Replaced Claim | 85928348 | Replaced Claim |
| 85928211 | Replaced Claim | 85928257 | Replaced Claim | 85928303 | Replaced Claim | 85928349 | Replaced Claim |
| 85928212 | Replaced Claim | 85928258 | Replaced Claim | 85928304 | Replaced Claim | 85928350 | Replaced Claim |
| 85928213 | Replaced Claim | 85928259 | Replaced Claim | 85928305 | Replaced Claim | 85928351 | Replaced Claim |
| 85928214 | Replaced Claim | 85928260 | Replaced Claim | 85928306 | Replaced Claim | 85928352 | Replaced Claim |
| 85928215 | Replaced Claim | 85928261 | Replaced Claim | 85928307 | Replaced Claim | 85928353 | Replaced Claim |
| 85928216 | Replaced Claim | 85928262 | Replaced Claim | 85928308 | Replaced Claim | 85928354 | Replaced Claim |
| 85928217 | Replaced Claim | 85928263 | Replaced Claim | 85928309 | Replaced Claim | 85928355 | Replaced Claim |
| 85928218 | Replaced Claim | 85928264 | Replaced Claim | 85928310 | Replaced Claim | 85928356 | Replaced Claim |
| 85928219 | Replaced Claim | 85928265 | Replaced Claim | 85928311 | Replaced Claim | 85928357 | Replaced Claim |
| 85928220 | Replaced Claim | 85928266 | Replaced Claim | 85928312 | Replaced Claim | 85928358 | Replaced Claim |
| 85928221 | Replaced Claim | 85928267 | Replaced Claim | 85928313 | Replaced Claim | 85928359 | Replaced Claim |
| 85928222 | Replaced Claim | 85928268 | Replaced Claim | 85928314 | Replaced Claim | 85928360 | Replaced Claim |
| 85928223 | Replaced Claim | 85928269 | Replaced Claim | 85928315 | Replaced Claim | 85928361 | Replaced Claim |
| 85928224 | Replaced Claim | 85928270 | Replaced Claim | 85928316 | Replaced Claim | 85928362 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85928363 | Replaced Claim | 85928409 | Replaced Claim | 85928455 | Replaced Claim | 85928501 | Replaced Claim |
| 85928364 | Replaced Claim | 85928410 | Replaced Claim | 85928456 | Replaced Claim | 85928502 | Replaced Claim |
| 85928365 | Replaced Claim | 85928411 | Replaced Claim | 85928457 | Replaced Claim | 85928503 | Replaced Claim |
| 85928366 | Replaced Claim | 85928412 | Replaced Claim | 85928458 | Replaced Claim | 85928504 | Replaced Claim |
| 85928367 | Replaced Claim | 85928413 | Replaced Claim | 85928459 | Replaced Claim | 85928505 | Replaced Claim |
| 85928368 | Replaced Claim | 85928414 | Replaced Claim | 85928460 | Replaced Claim | 85928506 | Replaced Claim |
| 85928369 | Replaced Claim | 85928415 | Replaced Claim | 85928461 | Replaced Claim | 85928507 | Replaced Claim |
| 85928370 | Replaced Claim | 85928416 | Replaced Claim | 85928462 | Replaced Claim | 85928508 | Replaced Claim |
| 85928371 | Replaced Claim | 85928417 | Replaced Claim | 85928463 | Replaced Claim | 85928509 | Replaced Claim |
| 85928372 | Replaced Claim | 85928418 | Replaced Claim | 85928464 | Replaced Claim | 85928510 | Replaced Claim |
| 85928373 | Replaced Claim | 85928419 | Replaced Claim | 85928465 | Replaced Claim | 85928511 | Replaced Claim |
| 85928374 | Replaced Claim | 85928420 | Replaced Claim | 85928466 | Replaced Claim | 85928512 | Replaced Claim |
| 85928375 | Replaced Claim | 85928421 | Replaced Claim | 85928467 | Replaced Claim | 85928513 | Replaced Claim |
| 85928376 | Replaced Claim | 85928422 | Replaced Claim | 85928468 | Replaced Claim | 85928514 | Replaced Claim |
| 85928377 | Replaced Claim | 85928423 | Replaced Claim | 85928469 | Replaced Claim | 85928515 | Replaced Claim |
| 85928378 | Replaced Claim | 85928424 | Replaced Claim | 85928470 | Replaced Claim | 85928516 | Replaced Claim |
| 85928379 | Replaced Claim | 85928425 | Replaced Claim | 85928471 | Replaced Claim | 85928517 | Replaced Claim |
| 85928380 | Replaced Claim | 85928426 | Replaced Claim | 85928472 | Replaced Claim | 85928518 | Replaced Claim |
| 85928381 | Replaced Claim | 85928427 | Replaced Claim | 85928473 | Replaced Claim | 85928519 | Replaced Claim |
| 85928382 | Replaced Claim | 85928428 | Replaced Claim | 85928474 | Replaced Claim | 85928520 | Replaced Claim |
| 85928383 | Replaced Claim | 85928429 | Replaced Claim | 85928475 | Replaced Claim | 85928521 | Replaced Claim |
| 85928384 | Replaced Claim | 85928430 | Replaced Claim | 85928476 | Replaced Claim | 85928522 | Replaced Claim |
| 85928385 | Replaced Claim | 85928431 | Replaced Claim | 85928477 | Replaced Claim | 85928523 | Replaced Claim |
| 85928386 | Replaced Claim | 85928432 | Replaced Claim | 85928478 | Replaced Claim | 85928524 | Replaced Claim |
| 85928387 | Replaced Claim | 85928433 | Replaced Claim | 85928479 | Replaced Claim | 85928525 | Replaced Claim |
| 85928388 | Replaced Claim | 85928434 | Replaced Claim | 85928480 | Replaced Claim | 85928526 | Replaced Claim |
| 85928389 | Replaced Claim | 85928435 | Replaced Claim | 85928481 | Replaced Claim | 85928527 | Replaced Claim |
| 85928390 | Replaced Claim | 85928436 | Replaced Claim | 85928482 | Replaced Claim | 85928528 | Replaced Claim |
| 85928391 | Replaced Claim | 85928437 | Replaced Claim | 85928483 | Replaced Claim | 85928529 | Replaced Claim |
| 85928392 | Replaced Claim | 85928438 | Replaced Claim | 85928484 | Replaced Claim | 85928530 | Replaced Claim |
| 85928393 | Replaced Claim | 85928439 | Replaced Claim | 85928485 | Replaced Claim | 85928531 | Replaced Claim |
| 85928394 | Replaced Claim | 85928440 | Replaced Claim | 85928486 | Replaced Claim | 85928532 | Replaced Claim |
| 85928395 | Replaced Claim | 85928441 | Replaced Claim | 85928487 | Replaced Claim | 85928533 | Replaced Claim |
| 85928396 | Replaced Claim | 85928442 | Replaced Claim | 85928488 | Replaced Claim | 85928534 | Replaced Claim |
| 85928397 | Replaced Claim | 85928443 | Replaced Claim | 85928489 | Replaced Claim | 85928535 | Replaced Claim |
| 85928398 | Replaced Claim | 85928444 | Replaced Claim | 85928490 | Replaced Claim | 85928536 | Replaced Claim |
| 85928399 | Replaced Claim | 85928445 | Replaced Claim | 85928491 | Replaced Claim | 85928537 | Replaced Claim |
| 85928400 | Replaced Claim | 85928446 | Replaced Claim | 85928492 | Replaced Claim | 85928538 | Replaced Claim |
| 85928401 | Replaced Claim | 85928447 | Replaced Claim | 85928493 | Replaced Claim | 85928539 | Replaced Claim |
| 85928402 | Replaced Claim | 85928448 | Replaced Claim | 85928494 | Replaced Claim | 85928540 | Replaced Claim |
| 85928403 | Replaced Claim | 85928449 | Replaced Claim | 85928495 | Replaced Claim | 85928541 | Replaced Claim |
| 85928404 | Replaced Claim | 85928450 | Replaced Claim | 85928496 | Replaced Claim | 85928542 | Replaced Claim |
| 85928405 | Replaced Claim | 85928451 | Replaced Claim | 85928497 | Replaced Claim | 85928543 | Replaced Claim |
| 85928406 | Replaced Claim | 85928452 | Replaced Claim | 85928498 | Replaced Claim | 85928544 | Replaced Claim |
| 85928407 | Replaced Claim | 85928453 | Replaced Claim | 85928499 | Replaced Claim | 85928545 | Replaced Claim |
| 85928408 | Replaced Claim | 85928454 | Replaced Claim | 85928500 | Replaced Claim | 85928546 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85928547 | Replaced Claim | 85928593 | Replaced Claim | 85928639 | Replaced Claim | 85928685 | Replaced Claim |
| 85928548 | Replaced Claim | 85928594 | Replaced Claim | 85928640 | Replaced Claim | 85928686 | Replaced Claim |
| 85928549 | Replaced Claim | 85928595 | Replaced Claim | 85928641 | Replaced Claim | 85928687 | Replaced Claim |
| 85928550 | Replaced Claim | 85928596 | Replaced Claim | 85928642 | Replaced Claim | 85928688 | Replaced Claim |
| 85928551 | Replaced Claim | 85928597 | Replaced Claim | 85928643 | Replaced Claim | 85928689 | Replaced Claim |
| 85928552 | Replaced Claim | 85928598 | Replaced Claim | 85928644 | Replaced Claim | 85928690 | Replaced Claim |
| 85928553 | Replaced Claim | 85928599 | Replaced Claim | 85928645 | Replaced Claim | 85928691 | Replaced Claim |
| 85928554 | Replaced Claim | 85928600 | Replaced Claim | 85928646 | Replaced Claim | 85928692 | Replaced Claim |
| 85928555 | Replaced Claim | 85928601 | Replaced Claim | 85928647 | Replaced Claim | 85928693 | Replaced Claim |
| 85928556 | Replaced Claim | 85928602 | Replaced Claim | 85928648 | Replaced Claim | 85928694 | Replaced Claim |
| 85928557 | Replaced Claim | 85928603 | Replaced Claim | 85928649 | Replaced Claim | 85928695 | Replaced Claim |
| 85928558 | Replaced Claim | 85928604 | Replaced Claim | 85928650 | Replaced Claim | 85928696 | Replaced Claim |
| 85928559 | Replaced Claim | 85928605 | Replaced Claim | 85928651 | Replaced Claim | 85928697 | Replaced Claim |
| 85928560 | Replaced Claim | 85928606 | Replaced Claim | 85928652 | Replaced Claim | 85928698 | Replaced Claim |
| 85928561 | Replaced Claim | 85928607 | Replaced Claim | 85928653 | Replaced Claim | 85928699 | Replaced Claim |
| 85928562 | Replaced Claim | 85928608 | Replaced Claim | 85928654 | Replaced Claim | 85928700 | Replaced Claim |
| 85928563 | Replaced Claim | 85928609 | Replaced Claim | 85928655 | Replaced Claim | 85928701 | Replaced Claim |
| 85928564 | Replaced Claim | 85928610 | Replaced Claim | 85928656 | Replaced Claim | 85928702 | Replaced Claim |
| 85928565 | Replaced Claim | 85928611 | Replaced Claim | 85928657 | Replaced Claim | 85928703 | Replaced Claim |
| 85928566 | Replaced Claim | 85928612 | Replaced Claim | 85928658 | Replaced Claim | 85928704 | Replaced Claim |
| 85928567 | Replaced Claim | 85928613 | Replaced Claim | 85928659 | Replaced Claim | 85928705 | Replaced Claim |
| 85928568 | Replaced Claim | 85928614 | Replaced Claim | 85928660 | Replaced Claim | 85928706 | Replaced Claim |
| 85928569 | Replaced Claim | 85928615 | Replaced Claim | 85928661 | Replaced Claim | 85928707 | Replaced Claim |
| 85928570 | Replaced Claim | 85928616 | Replaced Claim | 85928662 | Replaced Claim | 85928708 | Replaced Claim |
| 85928571 | Replaced Claim | 85928617 | Replaced Claim | 85928663 | Replaced Claim | 85928709 | Replaced Claim |
| 85928572 | Replaced Claim | 85928618 | Replaced Claim | 85928664 | Replaced Claim | 85928710 | Replaced Claim |
| 85928573 | Replaced Claim | 85928619 | Replaced Claim | 85928665 | Replaced Claim | 85928711 | Replaced Claim |
| 85928574 | Replaced Claim | 85928620 | Replaced Claim | 85928666 | Replaced Claim | 85928712 | Replaced Claim |
| 85928575 | Replaced Claim | 85928621 | Replaced Claim | 85928667 | Replaced Claim | 85928713 | Replaced Claim |
| 85928576 | Replaced Claim | 85928622 | Replaced Claim | 85928668 | Replaced Claim | 85928714 | Replaced Claim |
| 85928577 | Replaced Claim | 85928623 | Replaced Claim | 85928669 | Replaced Claim | 85928715 | Replaced Claim |
| 85928578 | Replaced Claim | 85928624 | Replaced Claim | 85928670 | Replaced Claim | 85928716 | Replaced Claim |
| 85928579 | Replaced Claim | 85928625 | Replaced Claim | 85928671 | Replaced Claim | 85928717 | Replaced Claim |
| 85928580 | Replaced Claim | 85928626 | Replaced Claim | 85928672 | Replaced Claim | 85928718 | Replaced Claim |
| 85928581 | Replaced Claim | 85928627 | Replaced Claim | 85928673 | Replaced Claim | 85928719 | Replaced Claim |
| 85928582 | Replaced Claim | 85928628 | Replaced Claim | 85928674 | Replaced Claim | 85928720 | Replaced Claim |
| 85928583 | Replaced Claim | 85928629 | Replaced Claim | 85928675 | Replaced Claim | 85928721 | Replaced Claim |
| 85928584 | Replaced Claim | 85928630 | Replaced Claim | 85928676 | Replaced Claim | 85928722 | Replaced Claim |
| 85928585 | Replaced Claim | 85928631 | Replaced Claim | 85928677 | Replaced Claim | 85928723 | Replaced Claim |
| 85928586 | Replaced Claim | 85928632 | Replaced Claim | 85928678 | Replaced Claim | 85928724 | Replaced Claim |
| 85928587 | Replaced Claim | 85928633 | Replaced Claim | 85928679 | Replaced Claim | 85928725 | Replaced Claim |
| 85928588 | Replaced Claim | 85928634 | Replaced Claim | 85928680 | Replaced Claim | 85928726 | Replaced Claim |
| 85928589 | Replaced Claim | 85928635 | Replaced Claim | 85928681 | Replaced Claim | 85928727 | Replaced Claim |
| 85928590 | Replaced Claim | 85928636 | Replaced Claim | 85928682 | Replaced Claim | 85928728 | Replaced Claim |
| 85928591 | Replaced Claim | 85928637 | Replaced Claim | 85928683 | Replaced Claim | 85928729 | Replaced Claim |
| 85928592 | Replaced Claim | 85928638 | Replaced Claim | 85928684 | Replaced Claim | 85928730 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85928731 | Replaced Claim | 85928777 | Replaced Claim | 85928823 | Replaced Claim | 85928869 | Replaced Claim |
| 85928732 | Replaced Claim | 85928778 | Replaced Claim | 85928824 | Replaced Claim | 85928870 | Replaced Claim |
| 85928733 | Replaced Claim | 85928779 | Replaced Claim | 85928825 | Replaced Claim | 85928871 | Replaced Claim |
| 85928734 | Replaced Claim | 85928780 | Replaced Claim | 85928826 | Replaced Claim | 85928872 | Replaced Claim |
| 85928735 | Replaced Claim | 85928781 | Replaced Claim | 85928827 | Replaced Claim | 85928873 | Replaced Claim |
| 85928736 | Replaced Claim | 85928782 | Replaced Claim | 85928828 | Replaced Claim | 85928874 | Replaced Claim |
| 85928737 | Replaced Claim | 85928783 | Replaced Claim | 85928829 | Replaced Claim | 85928875 | Replaced Claim |
| 85928738 | Replaced Claim | 85928784 | Replaced Claim | 85928830 | Replaced Claim | 85928876 | Replaced Claim |
| 85928739 | Replaced Claim | 85928785 | Replaced Claim | 85928831 | Replaced Claim | 85928877 | Replaced Claim |
| 85928740 | Replaced Claim | 85928786 | Replaced Claim | 85928832 | Replaced Claim | 85928878 | Replaced Claim |
| 85928741 | Replaced Claim | 85928787 | Replaced Claim | 85928833 | Replaced Claim | 85928879 | Replaced Claim |
| 85928742 | Replaced Claim | 85928788 | Replaced Claim | 85928834 | Replaced Claim | 85928880 | Replaced Claim |
| 85928743 | Replaced Claim | 85928789 | Replaced Claim | 85928835 | Replaced Claim | 85928881 | Replaced Claim |
| 85928744 | Replaced Claim | 85928790 | Replaced Claim | 85928836 | Replaced Claim | 85928882 | Replaced Claim |
| 85928745 | Replaced Claim | 85928791 | Replaced Claim | 85928837 | Replaced Claim | 85928883 | Replaced Claim |
| 85928746 | Replaced Claim | 85928792 | Replaced Claim | 85928838 | Replaced Claim | 85928884 | Replaced Claim |
| 85928747 | Replaced Claim | 85928793 | Replaced Claim | 85928839 | Replaced Claim | 85928885 | Replaced Claim |
| 85928748 | Replaced Claim | 85928794 | Replaced Claim | 85928840 | Replaced Claim | 85928886 | Replaced Claim |
| 85928749 | Replaced Claim | 85928795 | Replaced Claim | 85928841 | Replaced Claim | 85928887 | Replaced Claim |
| 85928750 | Replaced Claim | 85928796 | Replaced Claim | 85928842 | Replaced Claim | 85928888 | Replaced Claim |
| 85928751 | Replaced Claim | 85928797 | Replaced Claim | 85928843 | Replaced Claim | 85928889 | Replaced Claim |
| 85928752 | Replaced Claim | 85928798 | Replaced Claim | 85928844 | Replaced Claim | 85928890 | Replaced Claim |
| 85928753 | Replaced Claim | 85928799 | Replaced Claim | 85928845 | Replaced Claim | 85928891 | Replaced Claim |
| 85928754 | Replaced Claim | 85928800 | Replaced Claim | 85928846 | Replaced Claim | 85928892 | Replaced Claim |
| 85928755 | Replaced Claim | 85928801 | Replaced Claim | 85928847 | Replaced Claim | 85928893 | Replaced Claim |
| 85928756 | Replaced Claim | 85928802 | Replaced Claim | 85928848 | Replaced Claim | 85928894 | Replaced Claim |
| 85928757 | Replaced Claim | 85928803 | Replaced Claim | 85928849 | Replaced Claim | 85928895 | Replaced Claim |
| 85928758 | Replaced Claim | 85928804 | Replaced Claim | 85928850 | Replaced Claim | 85928896 | Replaced Claim |
| 85928759 | Replaced Claim | 85928805 | Replaced Claim | 85928851 | Replaced Claim | 85928897 | Replaced Claim |
| 85928760 | Replaced Claim | 85928806 | Replaced Claim | 85928852 | Replaced Claim | 85928898 | Replaced Claim |
| 85928761 | Replaced Claim | 85928807 | Replaced Claim | 85928853 | Replaced Claim | 85928899 | Replaced Claim |
| 85928762 | Replaced Claim | 85928808 | Replaced Claim | 85928854 | Replaced Claim | 85928900 | Replaced Claim |
| 85928763 | Replaced Claim | 85928809 | Replaced Claim | 85928855 | Replaced Claim | 85928901 | Replaced Claim |
| 85928764 | Replaced Claim | 85928810 | Replaced Claim | 85928856 | Replaced Claim | 85928902 | Replaced Claim |
| 85928765 | Replaced Claim | 85928811 | Replaced Claim | 85928857 | Replaced Claim | 85928903 | Replaced Claim |
| 85928766 | Replaced Claim | 85928812 | Replaced Claim | 85928858 | Replaced Claim | 85928904 | Replaced Claim |
| 85928767 | Replaced Claim | 85928813 | Replaced Claim | 85928859 | Replaced Claim | 85928905 | Replaced Claim |
| 85928768 | Replaced Claim | 85928814 | Replaced Claim | 85928860 | Replaced Claim | 85928906 | Replaced Claim |
| 85928769 | Replaced Claim | 85928815 | Replaced Claim | 85928861 | Replaced Claim | 85928907 | Replaced Claim |
| 85928770 | Replaced Claim | 85928816 | Replaced Claim | 85928862 | Replaced Claim | 85928908 | Replaced Claim |
| 85928771 | Replaced Claim | 85928817 | Replaced Claim | 85928863 | Replaced Claim | 85928909 | Replaced Claim |
| 85928772 | Replaced Claim | 85928818 | Replaced Claim | 85928864 | Replaced Claim | 85928910 | Replaced Claim |
| 85928773 | Replaced Claim | 85928819 | Replaced Claim | 85928865 | Replaced Claim | 85928911 | Replaced Claim |
| 85928774 | Replaced Claim | 85928820 | Replaced Claim | 85928866 | Replaced Claim | 85928912 | Replaced Claim |
| 85928775 | Replaced Claim | 85928821 | Replaced Claim | 85928867 | Replaced Claim | 85928913 | Replaced Claim |
| 85928776 | Replaced Claim | 85928822 | Replaced Claim | 85928868 | Replaced Claim | 85928914 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85928915 | Replaced Claim | 85928961 | Replaced Claim | 85929007 | Replaced Claim | 85929053 | Replaced Claim |
| 85928916 | Replaced Claim | 85928962 | Replaced Claim | 85929008 | Replaced Claim | 85929054 | Replaced Claim |
| 85928917 | Replaced Claim | 85928963 | Replaced Claim | 85929009 | Replaced Claim | 85929055 | Replaced Claim |
| 85928918 | Replaced Claim | 85928964 | Replaced Claim | 85929010 | Replaced Claim | 85929056 | Replaced Claim |
| 85928919 | Replaced Claim | 85928965 | Replaced Claim | 85929011 | Replaced Claim | 85929057 | Replaced Claim |
| 85928920 | Replaced Claim | 85928966 | Replaced Claim | 85929012 | Replaced Claim | 85929058 | Replaced Claim |
| 85928921 | Replaced Claim | 85928967 | Replaced Claim | 85929013 | Replaced Claim | 85929059 | Replaced Claim |
| 85928922 | Replaced Claim | 85928968 | Replaced Claim | 85929014 | Replaced Claim | 85929060 | Replaced Claim |
| 85928923 | Replaced Claim | 85928969 | Replaced Claim | 85929015 | Replaced Claim | 85929061 | Replaced Claim |
| 85928924 | Replaced Claim | 85928970 | Replaced Claim | 85929016 | Replaced Claim | 85929062 | Replaced Claim |
| 85928925 | Replaced Claim | 85928971 | Replaced Claim | 85929017 | Replaced Claim | 85929063 | Replaced Claim |
| 85928926 | Replaced Claim | 85928972 | Replaced Claim | 85929018 | Replaced Claim | 85929064 | Replaced Claim |
| 85928927 | Replaced Claim | 85928973 | Replaced Claim | 85929019 | Replaced Claim | 85929065 | Replaced Claim |
| 85928928 | Replaced Claim | 85928974 | Replaced Claim | 85929020 | Replaced Claim | 85929066 | Replaced Claim |
| 85928929 | Replaced Claim | 85928975 | Replaced Claim | 85929021 | Replaced Claim | 85929067 | Replaced Claim |
| 85928930 | Replaced Claim | 85928976 | Replaced Claim | 85929022 | Replaced Claim | 85929068 | Replaced Claim |
| 85928931 | Replaced Claim | 85928977 | Replaced Claim | 85929023 | Replaced Claim | 85929069 | Replaced Claim |
| 85928932 | Replaced Claim | 85928978 | Replaced Claim | 85929024 | Replaced Claim | 85929070 | Replaced Claim |
| 85928933 | Replaced Claim | 85928979 | Replaced Claim | 85929025 | Replaced Claim | 85929071 | Replaced Claim |
| 85928934 | Replaced Claim | 85928980 | Replaced Claim | 85929026 | Replaced Claim | 85929072 | Replaced Claim |
| 85928935 | Replaced Claim | 85928981 | Replaced Claim | 85929027 | Replaced Claim | 85929073 | Replaced Claim |
| 85928936 | Replaced Claim | 85928982 | Replaced Claim | 85929028 | Replaced Claim | 85929074 | Replaced Claim |
| 85928937 | Replaced Claim | 85928983 | Replaced Claim | 85929029 | Replaced Claim | 85929075 | Replaced Claim |
| 85928938 | Replaced Claim | 85928984 | Replaced Claim | 85929030 | Replaced Claim | 85929076 | Replaced Claim |
| 85928939 | Replaced Claim | 85928985 | Replaced Claim | 85929031 | Replaced Claim | 85929077 | Replaced Claim |
| 85928940 | Replaced Claim | 85928986 | Replaced Claim | 85929032 | Replaced Claim | 85929078 | Replaced Claim |
| 85928941 | Replaced Claim | 85928987 | Replaced Claim | 85929033 | Replaced Claim | 85929079 | Replaced Claim |
| 85928942 | Replaced Claim | 85928988 | Replaced Claim | 85929034 | Replaced Claim | 85929080 | Replaced Claim |
| 85928943 | Replaced Claim | 85928989 | Replaced Claim | 85929035 | Replaced Claim | 85929081 | Replaced Claim |
| 85928944 | Replaced Claim | 85928990 | Replaced Claim | 85929036 | Replaced Claim | 85929082 | Replaced Claim |
| 85928945 | Replaced Claim | 85928991 | Replaced Claim | 85929037 | Replaced Claim | 85929083 | Replaced Claim |
| 85928946 | Replaced Claim | 85928992 | Replaced Claim | 85929038 | Replaced Claim | 85929084 | Replaced Claim |
| 85928947 | Replaced Claim | 85928993 | Replaced Claim | 85929039 | Replaced Claim | 85929085 | Replaced Claim |
| 85928948 | Replaced Claim | 85928994 | Replaced Claim | 85929040 | Replaced Claim | 85929086 | Replaced Claim |
| 85928949 | Replaced Claim | 85928995 | Replaced Claim | 85929041 | Replaced Claim | 85929087 | Replaced Claim |
| 85928950 | Replaced Claim | 85928996 | Replaced Claim | 85929042 | Replaced Claim | 85929088 | Replaced Claim |
| 85928951 | Replaced Claim | 85928997 | Replaced Claim | 85929043 | Replaced Claim | 85929089 | Replaced Claim |
| 85928952 | Replaced Claim | 85928998 | Replaced Claim | 85929044 | Replaced Claim | 85929090 | Replaced Claim |
| 85928953 | Replaced Claim | 85928999 | Replaced Claim | 85929045 | Replaced Claim | 85929091 | Replaced Claim |
| 85928954 | Replaced Claim | 85929000 | Replaced Claim | 85929046 | Replaced Claim | 85929092 | Replaced Claim |
| 85928955 | Replaced Claim | 85929001 | Replaced Claim | 85929047 | Replaced Claim | 85929093 | Replaced Claim |
| 85928956 | Replaced Claim | 85929002 | Replaced Claim | 85929048 | Replaced Claim | 85929094 | Replaced Claim |
| 85928957 | Replaced Claim | 85929003 | Replaced Claim | 85929049 | Replaced Claim | 85929095 | Replaced Claim |
| 85928958 | Replaced Claim | 85929004 | Replaced Claim | 85929050 | Replaced Claim | 85929096 | Replaced Claim |
| 85928959 | Replaced Claim | 85929005 | Replaced Claim | 85929051 | Replaced Claim | 85929097 | Replaced Claim |
| 85928960 | Replaced Claim | 85929006 | Replaced Claim | 85929052 | Replaced Claim | 85929098 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85929099 | Replaced Claim | 85929145 | Replaced Claim | 85929191 | Replaced Claim | 85929237 | Replaced Claim |
| 85929100 | Replaced Claim | 85929146 | Replaced Claim | 85929192 | Replaced Claim | 85929238 | Replaced Claim |
| 85929101 | Replaced Claim | 85929147 | Replaced Claim | 85929193 | Replaced Claim | 85929239 | Replaced Claim |
| 85929102 | Replaced Claim | 85929148 | Replaced Claim | 85929194 | Replaced Claim | 85929240 | Replaced Claim |
| 85929103 | Replaced Claim | 85929149 | Replaced Claim | 85929195 | Replaced Claim | 85929241 | Replaced Claim |
| 85929104 | Replaced Claim | 85929150 | Replaced Claim | 85929196 | Replaced Claim | 85929242 | Replaced Claim |
| 85929105 | Replaced Claim | 85929151 | Replaced Claim | 85929197 | Replaced Claim | 85929243 | Replaced Claim |
| 85929106 | Replaced Claim | 85929152 | Replaced Claim | 85929198 | Replaced Claim | 85929244 | Replaced Claim |
| 85929107 | Replaced Claim | 85929153 | Replaced Claim | 85929199 | Replaced Claim | 85929245 | Replaced Claim |
| 85929108 | Replaced Claim | 85929154 | Replaced Claim | 85929200 | Replaced Claim | 85929246 | Replaced Claim |
| 85929109 | Replaced Claim | 85929155 | Replaced Claim | 85929201 | Replaced Claim | 85929247 | Replaced Claim |
| 85929110 | Replaced Claim | 85929156 | Replaced Claim | 85929202 | Replaced Claim | 85929248 | Replaced Claim |
| 85929111 | Replaced Claim | 85929157 | Replaced Claim | 85929203 | Replaced Claim | 85929249 | Replaced Claim |
| 85929112 | Replaced Claim | 85929158 | Replaced Claim | 85929204 | Replaced Claim | 85929250 | Replaced Claim |
| 85929113 | Replaced Claim | 85929159 | Replaced Claim | 85929205 | Replaced Claim | 85929251 | Replaced Claim |
| 85929114 | Replaced Claim | 85929160 | Replaced Claim | 85929206 | Replaced Claim | 85929252 | Replaced Claim |
| 85929115 | Replaced Claim | 85929161 | Replaced Claim | 85929207 | Replaced Claim | 85929253 | Replaced Claim |
| 85929116 | Replaced Claim | 85929162 | Replaced Claim | 85929208 | Replaced Claim | 85929254 | Replaced Claim |
| 85929117 | Replaced Claim | 85929163 | Replaced Claim | 85929209 | Replaced Claim | 85929255 | Replaced Claim |
| 85929118 | Replaced Claim | 85929164 | Replaced Claim | 85929210 | Replaced Claim | 85929256 | Replaced Claim |
| 85929119 | Replaced Claim | 85929165 | Replaced Claim | 85929211 | Replaced Claim | 85929257 | Replaced Claim |
| 85929120 | Replaced Claim | 85929166 | Replaced Claim | 85929212 | Replaced Claim | 85929258 | Replaced Claim |
| 85929121 | Replaced Claim | 85929167 | Replaced Claim | 85929213 | Replaced Claim | 85929259 | Replaced Claim |
| 85929122 | Replaced Claim | 85929168 | Replaced Claim | 85929214 | Replaced Claim | 85929260 | Replaced Claim |
| 85929123 | Replaced Claim | 85929169 | Replaced Claim | 85929215 | Replaced Claim | 85929261 | Replaced Claim |
| 85929124 | Replaced Claim | 85929170 | Replaced Claim | 85929216 | Replaced Claim | 85929262 | Replaced Claim |
| 85929125 | Replaced Claim | 85929171 | Replaced Claim | 85929217 | Replaced Claim | 85929263 | Replaced Claim |
| 85929126 | Replaced Claim | 85929172 | Replaced Claim | 85929218 | Replaced Claim | 85929264 | Replaced Claim |
| 85929127 | Replaced Claim | 85929173 | Replaced Claim | 85929219 | Replaced Claim | 85929265 | Replaced Claim |
| 85929128 | Replaced Claim | 85929174 | Replaced Claim | 85929220 | Replaced Claim | 85929266 | Replaced Claim |
| 85929129 | Replaced Claim | 85929175 | Replaced Claim | 85929221 | Replaced Claim | 85929267 | Replaced Claim |
| 85929130 | Replaced Claim | 85929176 | Replaced Claim | 85929222 | Replaced Claim | 85929268 | Replaced Claim |
| 85929131 | Replaced Claim | 85929177 | Replaced Claim | 85929223 | Replaced Claim | 85929269 | Replaced Claim |
| 85929132 | Replaced Claim | 85929178 | Replaced Claim | 85929224 | Replaced Claim | 85929270 | Replaced Claim |
| 85929133 | Replaced Claim | 85929179 | Replaced Claim | 85929225 | Replaced Claim | 85929271 | Replaced Claim |
| 85929134 | Replaced Claim | 85929180 | Replaced Claim | 85929226 | Replaced Claim | 85929272 | Replaced Claim |
| 85929135 | Replaced Claim | 85929181 | Replaced Claim | 85929227 | Replaced Claim | 85929273 | Replaced Claim |
| 85929136 | Replaced Claim | 85929182 | Replaced Claim | 85929228 | Replaced Claim | 85929274 | Replaced Claim |
| 85929137 | Replaced Claim | 85929183 | Replaced Claim | 85929229 | Replaced Claim | 85929275 | Replaced Claim |
| 85929138 | Replaced Claim | 85929184 | Replaced Claim | 85929230 | Replaced Claim | 85929276 | Replaced Claim |
| 85929139 | Replaced Claim | 85929185 | Replaced Claim | 85929231 | Replaced Claim | 85929277 | Replaced Claim |
| 85929140 | Replaced Claim | 85929186 | Replaced Claim | 85929232 | Replaced Claim | 85929278 | Replaced Claim |
| 85929141 | Replaced Claim | 85929187 | Replaced Claim | 85929233 | Replaced Claim | 85929279 | Replaced Claim |
| 85929142 | Replaced Claim | 85929188 | Replaced Claim | 85929234 | Replaced Claim | 85929280 | Replaced Claim |
| 85929143 | Replaced Claim | 85929189 | Replaced Claim | 85929235 | Replaced Claim | 85929281 | Replaced Claim |
| 85929144 | Replaced Claim | 85929190 | Replaced Claim | 85929236 | Replaced Claim | 85929282 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85929283 | Replaced Claim | 85929329 | Replaced Claim | 85929375 | Replaced Claim | 85929421 | Replaced Claim |
| 85929284 | Replaced Claim | 85929330 | Replaced Claim | 85929376 | Replaced Claim | 85929422 | Replaced Claim |
| 85929285 | Replaced Claim | 85929331 | Replaced Claim | 85929377 | Replaced Claim | 85929423 | Replaced Claim |
| 85929286 | Replaced Claim | 85929332 | Replaced Claim | 85929378 | Replaced Claim | 85929424 | Replaced Claim |
| 85929287 | Replaced Claim | 85929333 | Replaced Claim | 85929379 | Replaced Claim | 85929425 | Replaced Claim |
| 85929288 | Replaced Claim | 85929334 | Replaced Claim | 85929380 | Replaced Claim | 85929426 | Replaced Claim |
| 85929289 | Replaced Claim | 85929335 | Replaced Claim | 85929381 | Replaced Claim | 85929427 | Replaced Claim |
| 85929290 | Replaced Claim | 85929336 | Replaced Claim | 85929382 | Replaced Claim | 85929428 | Replaced Claim |
| 85929291 | Replaced Claim | 85929337 | Replaced Claim | 85929383 | Replaced Claim | 85929429 | Replaced Claim |
| 85929292 | Replaced Claim | 85929338 | Replaced Claim | 85929384 | Replaced Claim | 85929430 | Replaced Claim |
| 85929293 | Replaced Claim | 85929339 | Replaced Claim | 85929385 | Replaced Claim | 85929431 | Replaced Claim |
| 85929294 | Replaced Claim | 85929340 | Replaced Claim | 85929386 | Replaced Claim | 85929432 | Replaced Claim |
| 85929295 | Replaced Claim | 85929341 | Replaced Claim | 85929387 | Replaced Claim | 85929433 | Replaced Claim |
| 85929296 | Replaced Claim | 85929342 | Replaced Claim | 85929388 | Replaced Claim | 85929434 | Replaced Claim |
| 85929297 | Replaced Claim | 85929343 | Replaced Claim | 85929389 | Replaced Claim | 85929435 | Replaced Claim |
| 85929298 | Replaced Claim | 85929344 | Replaced Claim | 85929390 | Replaced Claim | 85929436 | Replaced Claim |
| 85929299 | Replaced Claim | 85929345 | Replaced Claim | 85929391 | Replaced Claim | 85929437 | Replaced Claim |
| 85929300 | Replaced Claim | 85929346 | Replaced Claim | 85929392 | Replaced Claim | 85929438 | Replaced Claim |
| 85929301 | Replaced Claim | 85929347 | Replaced Claim | 85929393 | Replaced Claim | 85929439 | Replaced Claim |
| 85929302 | Replaced Claim | 85929348 | Replaced Claim | 85929394 | Replaced Claim | 85929440 | Replaced Claim |
| 85929303 | Replaced Claim | 85929349 | Replaced Claim | 85929395 | Replaced Claim | 85929441 | Replaced Claim |
| 85929304 | Replaced Claim | 85929350 | Replaced Claim | 85929396 | Replaced Claim | 85929442 | Replaced Claim |
| 85929305 | Replaced Claim | 85929351 | Replaced Claim | 85929397 | Replaced Claim | 85929443 | Replaced Claim |
| 85929306 | Replaced Claim | 85929352 | Replaced Claim | 85929398 | Replaced Claim | 85929444 | Replaced Claim |
| 85929307 | Replaced Claim | 85929353 | Replaced Claim | 85929399 | Replaced Claim | 85929445 | Replaced Claim |
| 85929308 | Replaced Claim | 85929354 | Replaced Claim | 85929400 | Replaced Claim | 85929446 | Replaced Claim |
| 85929309 | Replaced Claim | 85929355 | Replaced Claim | 85929401 | Replaced Claim | 85929447 | Replaced Claim |
| 85929310 | Replaced Claim | 85929356 | Replaced Claim | 85929402 | Replaced Claim | 85929448 | Replaced Claim |
| 85929311 | Replaced Claim | 85929357 | Replaced Claim | 85929403 | Replaced Claim | 85929449 | Replaced Claim |
| 85929312 | Replaced Claim | 85929358 | Replaced Claim | 85929404 | Replaced Claim | 85929450 | Replaced Claim |
| 85929313 | Replaced Claim | 85929359 | Replaced Claim | 85929405 | Replaced Claim | 85929451 | Replaced Claim |
| 85929314 | Replaced Claim | 85929360 | Replaced Claim | 85929406 | Replaced Claim | 85929452 | Replaced Claim |
| 85929315 | Replaced Claim | 85929361 | Replaced Claim | 85929407 | Replaced Claim | 85929453 | Replaced Claim |
| 85929316 | Replaced Claim | 85929362 | Replaced Claim | 85929408 | Replaced Claim | 85929454 | Replaced Claim |
| 85929317 | Replaced Claim | 85929363 | Replaced Claim | 85929409 | Replaced Claim | 85929455 | Replaced Claim |
| 85929318 | Replaced Claim | 85929364 | Replaced Claim | 85929410 | Replaced Claim | 85929456 | Replaced Claim |
| 85929319 | Replaced Claim | 85929365 | Replaced Claim | 85929411 | Replaced Claim | 85929457 | Replaced Claim |
| 85929320 | Replaced Claim | 85929366 | Replaced Claim | 85929412 | Replaced Claim | 85929458 | Replaced Claim |
| 85929321 | Replaced Claim | 85929367 | Replaced Claim | 85929413 | Replaced Claim | 85929459 | Replaced Claim |
| 85929322 | Replaced Claim | 85929368 | Replaced Claim | 85929414 | Replaced Claim | 85929460 | Replaced Claim |
| 85929323 | Replaced Claim | 85929369 | Replaced Claim | 85929415 | Replaced Claim | 85929461 | Replaced Claim |
| 85929324 | Replaced Claim | 85929370 | Replaced Claim | 85929416 | Replaced Claim | 85929462 | Replaced Claim |
| 85929325 | Replaced Claim | 85929371 | Replaced Claim | 85929417 | Replaced Claim | 85929463 | Replaced Claim |
| 85929326 | Replaced Claim | 85929372 | Replaced Claim | 85929418 | Replaced Claim | 85929464 | Replaced Claim |
| 85929327 | Replaced Claim | 85929373 | Replaced Claim | 85929419 | Replaced Claim | 85929465 | Replaced Claim |
| 85929328 | Replaced Claim | 85929374 | Replaced Claim | 85929420 | Replaced Claim | 85929466 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85929467 | Replaced Claim | 85929513 | Replaced Claim | 85929559 | Replaced Claim | 85929605 | Replaced Claim |
| 85929468 | Replaced Claim | 85929514 | Replaced Claim | 85929560 | Replaced Claim | 85929606 | Replaced Claim |
| 85929469 | Replaced Claim | 85929515 | Replaced Claim | 85929561 | Replaced Claim | 85929607 | Replaced Claim |
| 85929470 | Replaced Claim | 85929516 | Replaced Claim | 85929562 | Replaced Claim | 85929608 | Replaced Claim |
| 85929471 | Replaced Claim | 85929517 | Replaced Claim | 85929563 | Replaced Claim | 85929609 | Replaced Claim |
| 85929472 | Replaced Claim | 85929518 | Replaced Claim | 85929564 | Replaced Claim | 85929610 | Replaced Claim |
| 85929473 | Replaced Claim | 85929519 | Replaced Claim | 85929565 | Replaced Claim | 85929611 | Replaced Claim |
| 85929474 | Replaced Claim | 85929520 | Replaced Claim | 85929566 | Replaced Claim | 85929612 | Replaced Claim |
| 85929475 | Replaced Claim | 85929521 | Replaced Claim | 85929567 | Replaced Claim | 85929613 | Replaced Claim |
| 85929476 | Replaced Claim | 85929522 | Replaced Claim | 85929568 | Replaced Claim | 85929614 | Replaced Claim |
| 85929477 | Replaced Claim | 85929523 | Replaced Claim | 85929569 | Replaced Claim | 85929615 | Replaced Claim |
| 85929478 | Replaced Claim | 85929524 | Replaced Claim | 85929570 | Replaced Claim | 85929616 | Replaced Claim |
| 85929479 | Replaced Claim | 85929525 | Replaced Claim | 85929571 | Replaced Claim | 85929617 | Replaced Claim |
| 85929480 | Replaced Claim | 85929526 | Replaced Claim | 85929572 | Replaced Claim | 85929618 | Replaced Claim |
| 85929481 | Replaced Claim | 85929527 | Replaced Claim | 85929573 | Replaced Claim | 85929619 | Replaced Claim |
| 85929482 | Replaced Claim | 85929528 | Replaced Claim | 85929574 | Replaced Claim | 85929620 | Replaced Claim |
| 85929483 | Replaced Claim | 85929529 | Replaced Claim | 85929575 | Replaced Claim | 85929621 | Replaced Claim |
| 85929484 | Replaced Claim | 85929530 | Replaced Claim | 85929576 | Replaced Claim | 85929622 | Replaced Claim |
| 85929485 | Replaced Claim | 85929531 | Replaced Claim | 85929577 | Replaced Claim | 85929623 | Replaced Claim |
| 85929486 | Replaced Claim | 85929532 | Replaced Claim | 85929578 | Replaced Claim | 85929624 | Replaced Claim |
| 85929487 | Replaced Claim | 85929533 | Replaced Claim | 85929579 | Replaced Claim | 85929625 | Replaced Claim |
| 85929488 | Replaced Claim | 85929534 | Replaced Claim | 85929580 | Replaced Claim | 85929626 | Replaced Claim |
| 85929489 | Replaced Claim | 85929535 | Replaced Claim | 85929581 | Replaced Claim | 85929627 | Replaced Claim |
| 85929490 | Replaced Claim | 85929536 | Replaced Claim | 85929582 | Replaced Claim | 85929628 | Replaced Claim |
| 85929491 | Replaced Claim | 85929537 | Replaced Claim | 85929583 | Replaced Claim | 85929629 | Replaced Claim |
| 85929492 | Replaced Claim | 85929538 | Replaced Claim | 85929584 | Replaced Claim | 85929630 | Replaced Claim |
| 85929493 | Replaced Claim | 85929539 | Replaced Claim | 85929585 | Replaced Claim | 85929631 | Replaced Claim |
| 85929494 | Replaced Claim | 85929540 | Replaced Claim | 85929586 | Replaced Claim | 85929632 | Replaced Claim |
| 85929495 | Replaced Claim | 85929541 | Replaced Claim | 85929587 | Replaced Claim | 85929633 | Replaced Claim |
| 85929496 | Replaced Claim | 85929542 | Replaced Claim | 85929588 | Replaced Claim | 85929634 | Replaced Claim |
| 85929497 | Replaced Claim | 85929543 | Replaced Claim | 85929589 | Replaced Claim | 85929635 | Replaced Claim |
| 85929498 | Replaced Claim | 85929544 | Replaced Claim | 85929590 | Replaced Claim | 85929636 | Replaced Claim |
| 85929499 | Replaced Claim | 85929545 | Replaced Claim | 85929591 | Replaced Claim | 85929637 | Replaced Claim |
| 85929500 | Replaced Claim | 85929546 | Replaced Claim | 85929592 | Replaced Claim | 85929638 | Replaced Claim |
| 85929501 | Replaced Claim | 85929547 | Replaced Claim | 85929593 | Replaced Claim | 85929639 | Replaced Claim |
| 85929502 | Replaced Claim | 85929548 | Replaced Claim | 85929594 | Replaced Claim | 85929640 | Replaced Claim |
| 85929503 | Replaced Claim | 85929549 | Replaced Claim | 85929595 | Replaced Claim | 85929641 | Replaced Claim |
| 85929504 | Replaced Claim | 85929550 | Replaced Claim | 85929596 | Replaced Claim | 85929642 | Replaced Claim |
| 85929505 | Replaced Claim | 85929551 | Replaced Claim | 85929597 | Replaced Claim | 85929643 | Replaced Claim |
| 85929506 | Replaced Claim | 85929552 | Replaced Claim | 85929598 | Replaced Claim | 85929644 | Replaced Claim |
| 85929507 | Replaced Claim | 85929553 | Replaced Claim | 85929599 | Replaced Claim | 85929645 | Replaced Claim |
| 85929508 | Replaced Claim | 85929554 | Replaced Claim | 85929600 | Replaced Claim | 85929646 | Replaced Claim |
| 85929509 | Replaced Claim | 85929555 | Replaced Claim | 85929601 | Replaced Claim | 85929647 | Replaced Claim |
| 85929510 | Replaced Claim | 85929556 | Replaced Claim | 85929602 | Replaced Claim | 85929648 | Replaced Claim |
| 85929511 | Replaced Claim | 85929557 | Replaced Claim | 85929603 | Replaced Claim | 85929649 | Replaced Claim |
| 85929512 | Replaced Claim | 85929558 | Replaced Claim | 85929604 | Replaced Claim | 85929650 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85929651 | Replaced Claim | 85929697 | Replaced Claim | 85929743 | Replaced Claim | 85929789 | Replaced Claim |
| 85929652 | Replaced Claim | 85929698 | Replaced Claim | 85929744 | Replaced Claim | 85929790 | Replaced Claim |
| 85929653 | Replaced Claim | 85929699 | Replaced Claim | 85929745 | Replaced Claim | 85929791 | Replaced Claim |
| 85929654 | Replaced Claim | 85929700 | Replaced Claim | 85929746 | Replaced Claim | 85929792 | Replaced Claim |
| 85929655 | Replaced Claim | 85929701 | Replaced Claim | 85929747 | Replaced Claim | 85929793 | Replaced Claim |
| 85929656 | Replaced Claim | 85929702 | Replaced Claim | 85929748 | Replaced Claim | 85929794 | Replaced Claim |
| 85929657 | Replaced Claim | 85929703 | Replaced Claim | 85929749 | Replaced Claim | 85929795 | Replaced Claim |
| 85929658 | Replaced Claim | 85929704 | Replaced Claim | 85929750 | Replaced Claim | 85929796 | Replaced Claim |
| 85929659 | Replaced Claim | 85929705 | Replaced Claim | 85929751 | Replaced Claim | 85929797 | Replaced Claim |
| 85929660 | Replaced Claim | 85929706 | Replaced Claim | 85929752 | Replaced Claim | 85929798 | Replaced Claim |
| 85929661 | Replaced Claim | 85929707 | Replaced Claim | 85929753 | Replaced Claim | 85929799 | Replaced Claim |
| 85929662 | Replaced Claim | 85929708 | Replaced Claim | 85929754 | Replaced Claim | 85929800 | Replaced Claim |
| 85929663 | Replaced Claim | 85929709 | Replaced Claim | 85929755 | Replaced Claim | 85929801 | Replaced Claim |
| 85929664 | Replaced Claim | 85929710 | Replaced Claim | 85929756 | Replaced Claim | 85929802 | Replaced Claim |
| 85929665 | Replaced Claim | 85929711 | Replaced Claim | 85929757 | Replaced Claim | 85929803 | Replaced Claim |
| 85929666 | Replaced Claim | 85929712 | Replaced Claim | 85929758 | Replaced Claim | 85929804 | Replaced Claim |
| 85929667 | Replaced Claim | 85929713 | Replaced Claim | 85929759 | Replaced Claim | 85929805 | Replaced Claim |
| 85929668 | Replaced Claim | 85929714 | Replaced Claim | 85929760 | Replaced Claim | 85929806 | Replaced Claim |
| 85929669 | Replaced Claim | 85929715 | Replaced Claim | 85929761 | Replaced Claim | 85929807 | Replaced Claim |
| 85929670 | Replaced Claim | 85929716 | Replaced Claim | 85929762 | Replaced Claim | 85929808 | Replaced Claim |
| 85929671 | Replaced Claim | 85929717 | Replaced Claim | 85929763 | Replaced Claim | 85929809 | Replaced Claim |
| 85929672 | Replaced Claim | 85929718 | Replaced Claim | 85929764 | Replaced Claim | 85929810 | Replaced Claim |
| 85929673 | Replaced Claim | 85929719 | Replaced Claim | 85929765 | Replaced Claim | 85929811 | Replaced Claim |
| 85929674 | Replaced Claim | 85929720 | Replaced Claim | 85929766 | Replaced Claim | 85929812 | Replaced Claim |
| 85929675 | Replaced Claim | 85929721 | Replaced Claim | 85929767 | Replaced Claim | 85929813 | Replaced Claim |
| 85929676 | Replaced Claim | 85929722 | Replaced Claim | 85929768 | Replaced Claim | 85929814 | Replaced Claim |
| 85929677 | Replaced Claim | 85929723 | Replaced Claim | 85929769 | Replaced Claim | 85929815 | Replaced Claim |
| 85929678 | Replaced Claim | 85929724 | Replaced Claim | 85929770 | Replaced Claim | 85929816 | Replaced Claim |
| 85929679 | Replaced Claim | 85929725 | Replaced Claim | 85929771 | Replaced Claim | 85929817 | Replaced Claim |
| 85929680 | Replaced Claim | 85929726 | Replaced Claim | 85929772 | Replaced Claim | 85929818 | Replaced Claim |
| 85929681 | Replaced Claim | 85929727 | Replaced Claim | 85929773 | Replaced Claim | 85929819 | Replaced Claim |
| 85929682 | Replaced Claim | 85929728 | Replaced Claim | 85929774 | Replaced Claim | 85929820 | Replaced Claim |
| 85929683 | Replaced Claim | 85929729 | Replaced Claim | 85929775 | Replaced Claim | 85929821 | Replaced Claim |
| 85929684 | Replaced Claim | 85929730 | Replaced Claim | 85929776 | Replaced Claim | 85929822 | Replaced Claim |
| 85929685 | Replaced Claim | 85929731 | Replaced Claim | 85929777 | Replaced Claim | 85929823 | Replaced Claim |
| 85929686 | Replaced Claim | 85929732 | Replaced Claim | 85929778 | Replaced Claim | 85929824 | Replaced Claim |
| 85929687 | Replaced Claim | 85929733 | Replaced Claim | 85929779 | Replaced Claim | 85929825 | Replaced Claim |
| 85929688 | Replaced Claim | 85929734 | Replaced Claim | 85929780 | Replaced Claim | 85929826 | Replaced Claim |
| 85929689 | Replaced Claim | 85929735 | Replaced Claim | 85929781 | Replaced Claim | 85929827 | Replaced Claim |
| 85929690 | Replaced Claim | 85929736 | Replaced Claim | 85929782 | Replaced Claim | 85929828 | Replaced Claim |
| 85929691 | Replaced Claim | 85929737 | Replaced Claim | 85929783 | Replaced Claim | 85929829 | Replaced Claim |
| 85929692 | Replaced Claim | 85929738 | Replaced Claim | 85929784 | Replaced Claim | 85929830 | Replaced Claim |
| 85929693 | Replaced Claim | 85929739 | Replaced Claim | 85929785 | Replaced Claim | 85929831 | Replaced Claim |
| 85929694 | Replaced Claim | 85929740 | Replaced Claim | 85929786 | Replaced Claim | 85929832 | Replaced Claim |
| 85929695 | Replaced Claim | 85929741 | Replaced Claim | 85929787 | Replaced Claim | 85929833 | Replaced Claim |
| 85929696 | Replaced Claim | 85929742 | Replaced Claim | 85929788 | Replaced Claim | 85929834 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85929835 | Replaced Claim | 85929881 | Replaced Claim | 85929927 | Replaced Claim | 85929973 | Replaced Claim |
| 85929836 | Replaced Claim | 85929882 | Replaced Claim | 85929928 | Replaced Claim | 85929974 | Replaced Claim |
| 85929837 | Replaced Claim | 85929883 | Replaced Claim | 85929929 | Replaced Claim | 85929975 | Replaced Claim |
| 85929838 | Replaced Claim | 85929884 | Replaced Claim | 85929930 | Replaced Claim | 85929976 | Replaced Claim |
| 85929839 | Replaced Claim | 85929885 | Replaced Claim | 85929931 | Replaced Claim | 85929977 | Replaced Claim |
| 85929840 | Replaced Claim | 85929886 | Replaced Claim | 85929932 | Replaced Claim | 85929978 | Replaced Claim |
| 85929841 | Replaced Claim | 85929887 | Replaced Claim | 85929933 | Replaced Claim | 85929979 | Replaced Claim |
| 85929842 | Replaced Claim | 85929888 | Replaced Claim | 85929934 | Replaced Claim | 85929980 | Replaced Claim |
| 85929843 | Replaced Claim | 85929889 | Replaced Claim | 85929935 | Replaced Claim | 85929981 | Replaced Claim |
| 85929844 | Replaced Claim | 85929890 | Replaced Claim | 85929936 | Replaced Claim | 85929982 | Replaced Claim |
| 85929845 | Replaced Claim | 85929891 | Replaced Claim | 85929937 | Replaced Claim | 85929983 | Replaced Claim |
| 85929846 | Replaced Claim | 85929892 | Replaced Claim | 85929938 | Replaced Claim | 85929984 | Replaced Claim |
| 85929847 | Replaced Claim | 85929893 | Replaced Claim | 85929939 | Replaced Claim | 85929985 | Replaced Claim |
| 85929848 | Replaced Claim | 85929894 | Replaced Claim | 85929940 | Replaced Claim | 85929986 | Replaced Claim |
| 85929849 | Replaced Claim | 85929895 | Replaced Claim | 85929941 | Replaced Claim | 85929987 | Replaced Claim |
| 85929850 | Replaced Claim | 85929896 | Replaced Claim | 85929942 | Replaced Claim | 85929988 | Replaced Claim |
| 85929851 | Replaced Claim | 85929897 | Replaced Claim | 85929943 | Replaced Claim | 85929989 | Replaced Claim |
| 85929852 | Replaced Claim | 85929898 | Replaced Claim | 85929944 | Replaced Claim | 85929990 | Replaced Claim |
| 85929853 | Replaced Claim | 85929899 | Replaced Claim | 85929945 | Replaced Claim | 85929991 | Replaced Claim |
| 85929854 | Replaced Claim | 85929900 | Replaced Claim | 85929946 | Replaced Claim | 85929992 | Replaced Claim |
| 85929855 | Replaced Claim | 85929901 | Replaced Claim | 85929947 | Replaced Claim | 85929993 | Replaced Claim |
| 85929856 | Replaced Claim | 85929902 | Replaced Claim | 85929948 | Replaced Claim | 85929994 | Replaced Claim |
| 85929857 | Replaced Claim | 85929903 | Replaced Claim | 85929949 | Replaced Claim | 85929995 | Replaced Claim |
| 85929858 | Replaced Claim | 85929904 | Replaced Claim | 85929950 | Replaced Claim | 85929996 | Replaced Claim |
| 85929859 | Replaced Claim | 85929905 | Replaced Claim | 85929951 | Replaced Claim | 85929997 | Replaced Claim |
| 85929860 | Replaced Claim | 85929906 | Replaced Claim | 85929952 | Replaced Claim | 85929998 | Replaced Claim |
| 85929861 | Replaced Claim | 85929907 | Replaced Claim | 85929953 | Replaced Claim | 85929999 | Replaced Claim |
| 85929862 | Replaced Claim | 85929908 | Replaced Claim | 85929954 | Replaced Claim | 85930000 | Replaced Claim |
| 85929863 | Replaced Claim | 85929909 | Replaced Claim | 85929955 | Replaced Claim | 85930001 | Replaced Claim |
| 85929864 | Replaced Claim | 85929910 | Replaced Claim | 85929956 | Replaced Claim | 85930002 | Replaced Claim |
| 85929865 | Replaced Claim | 85929911 | Replaced Claim | 85929957 | Replaced Claim | 85930003 | Replaced Claim |
| 85929866 | Replaced Claim | 85929912 | Replaced Claim | 85929958 | Replaced Claim | 85930004 | Replaced Claim |
| 85929867 | Replaced Claim | 85929913 | Replaced Claim | 85929959 | Replaced Claim | 85930005 | Replaced Claim |
| 85929868 | Replaced Claim | 85929914 | Replaced Claim | 85929960 | Replaced Claim | 85930006 | Replaced Claim |
| 85929869 | Replaced Claim | 85929915 | Replaced Claim | 85929961 | Replaced Claim | 85930007 | Replaced Claim |
| 85929870 | Replaced Claim | 85929916 | Replaced Claim | 85929962 | Replaced Claim | 85930008 | Replaced Claim |
| 85929871 | Replaced Claim | 85929917 | Replaced Claim | 85929963 | Replaced Claim | 85930009 | Replaced Claim |
| 85929872 | Replaced Claim | 85929918 | Replaced Claim | 85929964 | Replaced Claim | 85930010 | Replaced Claim |
| 85929873 | Replaced Claim | 85929919 | Replaced Claim | 85929965 | Replaced Claim | 85930011 | Replaced Claim |
| 85929874 | Replaced Claim | 85929920 | Replaced Claim | 85929966 | Replaced Claim | 85930012 | Replaced Claim |
| 85929875 | Replaced Claim | 85929921 | Replaced Claim | 85929967 | Replaced Claim | 85930013 | Replaced Claim |
| 85929876 | Replaced Claim | 85929922 | Replaced Claim | 85929968 | Replaced Claim | 85930014 | Replaced Claim |
| 85929877 | Replaced Claim | 85929923 | Replaced Claim | 85929969 | Replaced Claim | 85930015 | Replaced Claim |
| 85929878 | Replaced Claim | 85929924 | Replaced Claim | 85929970 | Replaced Claim | 85930016 | Replaced Claim |
| 85929879 | Replaced Claim | 85929925 | Replaced Claim | 85929971 | Replaced Claim | 85930017 | Replaced Claim |
| 85929880 | Replaced Claim | 85929926 | Replaced Claim | 85929972 | Replaced Claim | 85930018 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85930019 | Replaced Claim | 85930065 | Replaced Claim | 85930111 | Replaced Claim | 85930157 | Replaced Claim |
| 85930020 | Replaced Claim | 85930066 | Replaced Claim | 85930112 | Replaced Claim | 85930158 | Replaced Claim |
| 85930021 | Replaced Claim | 85930067 | Replaced Claim | 85930113 | Replaced Claim | 85930159 | Replaced Claim |
| 85930022 | Replaced Claim | 85930068 | Replaced Claim | 85930114 | Replaced Claim | 85930160 | Replaced Claim |
| 85930023 | Replaced Claim | 85930069 | Replaced Claim | 85930115 | Replaced Claim | 85930161 | Replaced Claim |
| 85930024 | Replaced Claim | 85930070 | Replaced Claim | 85930116 | Replaced Claim | 85930162 | Replaced Claim |
| 85930025 | Replaced Claim | 85930071 | Replaced Claim | 85930117 | Replaced Claim | 85930163 | Replaced Claim |
| 85930026 | Replaced Claim | 85930072 | Replaced Claim | 85930118 | Replaced Claim | 85930164 | Replaced Claim |
| 85930027 | Replaced Claim | 85930073 | Replaced Claim | 85930119 | Replaced Claim | 85930165 | Replaced Claim |
| 85930028 | Replaced Claim | 85930074 | Replaced Claim | 85930120 | Replaced Claim | 85930166 | Replaced Claim |
| 85930029 | Replaced Claim | 85930075 | Replaced Claim | 85930121 | Replaced Claim | 85930167 | Replaced Claim |
| 85930030 | Replaced Claim | 85930076 | Replaced Claim | 85930122 | Replaced Claim | 85930168 | Replaced Claim |
| 85930031 | Replaced Claim | 85930077 | Replaced Claim | 85930123 | Replaced Claim | 85930169 | Replaced Claim |
| 85930032 | Replaced Claim | 85930078 | Replaced Claim | 85930124 | Replaced Claim | 85930170 | Replaced Claim |
| 85930033 | Replaced Claim | 85930079 | Replaced Claim | 85930125 | Replaced Claim | 85930171 | Replaced Claim |
| 85930034 | Replaced Claim | 85930080 | Replaced Claim | 85930126 | Replaced Claim | 85930172 | Replaced Claim |
| 85930035 | Replaced Claim | 85930081 | Replaced Claim | 85930127 | Replaced Claim | 85930173 | Replaced Claim |
| 85930036 | Replaced Claim | 85930082 | Replaced Claim | 85930128 | Replaced Claim | 85930174 | Replaced Claim |
| 85930037 | Replaced Claim | 85930083 | Replaced Claim | 85930129 | Replaced Claim | 85930175 | Replaced Claim |
| 85930038 | Replaced Claim | 85930084 | Replaced Claim | 85930130 | Replaced Claim | 85930176 | Replaced Claim |
| 85930039 | Replaced Claim | 85930085 | Replaced Claim | 85930131 | Replaced Claim | 85930177 | Replaced Claim |
| 85930040 | Replaced Claim | 85930086 | Replaced Claim | 85930132 | Replaced Claim | 85930178 | Replaced Claim |
| 85930041 | Replaced Claim | 85930087 | Replaced Claim | 85930133 | Replaced Claim | 85930179 | Replaced Claim |
| 85930042 | Replaced Claim | 85930088 | Replaced Claim | 85930134 | Replaced Claim | 85930180 | Replaced Claim |
| 85930043 | Replaced Claim | 85930089 | Replaced Claim | 85930135 | Replaced Claim | 85930181 | Replaced Claim |
| 85930044 | Replaced Claim | 85930090 | Replaced Claim | 85930136 | Replaced Claim | 85930182 | Replaced Claim |
| 85930045 | Replaced Claim | 85930091 | Replaced Claim | 85930137 | Replaced Claim | 85930183 | Replaced Claim |
| 85930046 | Replaced Claim | 85930092 | Replaced Claim | 85930138 | Replaced Claim | 85930184 | Replaced Claim |
| 85930047 | Replaced Claim | 85930093 | Replaced Claim | 85930139 | Replaced Claim | 85930185 | Replaced Claim |
| 85930048 | Replaced Claim | 85930094 | Replaced Claim | 85930140 | Replaced Claim | 85930186 | Replaced Claim |
| 85930049 | Replaced Claim | 85930095 | Replaced Claim | 85930141 | Replaced Claim | 85930187 | Replaced Claim |
| 85930050 | Replaced Claim | 85930096 | Replaced Claim | 85930142 | Replaced Claim | 85930188 | Replaced Claim |
| 85930051 | Replaced Claim | 85930097 | Replaced Claim | 85930143 | Replaced Claim | 85930189 | Replaced Claim |
| 85930052 | Replaced Claim | 85930098 | Replaced Claim | 85930144 | Replaced Claim | 85930190 | Replaced Claim |
| 85930053 | Replaced Claim | 85930099 | Replaced Claim | 85930145 | Replaced Claim | 85930191 | Replaced Claim |
| 85930054 | Replaced Claim | 85930100 | Replaced Claim | 85930146 | Replaced Claim | 85930192 | Replaced Claim |
| 85930055 | Replaced Claim | 85930101 | Replaced Claim | 85930147 | Replaced Claim | 85930193 | Replaced Claim |
| 85930056 | Replaced Claim | 85930102 | Replaced Claim | 85930148 | Replaced Claim | 85930194 | Replaced Claim |
| 85930057 | Replaced Claim | 85930103 | Replaced Claim | 85930149 | Replaced Claim | 85930195 | Replaced Claim |
| 85930058 | Replaced Claim | 85930104 | Replaced Claim | 85930150 | Replaced Claim | 85930196 | Replaced Claim |
| 85930059 | Replaced Claim | 85930105 | Replaced Claim | 85930151 | Replaced Claim | 85930197 | Replaced Claim |
| 85930060 | Replaced Claim | 85930106 | Replaced Claim | 85930152 | Replaced Claim | 85930198 | Replaced Claim |
| 85930061 | Replaced Claim | 85930107 | Replaced Claim | 85930153 | Replaced Claim | 85930199 | Replaced Claim |
| 85930062 | Replaced Claim | 85930108 | Replaced Claim | 85930154 | Replaced Claim | 85930200 | Replaced Claim |
| 85930063 | Replaced Claim | 85930109 | Replaced Claim | 85930155 | Replaced Claim | 85930201 | Replaced Claim |
| 85930064 | Replaced Claim | 85930110 | Replaced Claim | 85930156 | Replaced Claim | 85930202 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85930203 | Replaced Claim | 85930249 | Replaced Claim | 85930295 | Replaced Claim | 85930341 | Replaced Claim |
| 85930204 | Replaced Claim | 85930250 | Replaced Claim | 85930296 | Replaced Claim | 85930342 | Replaced Claim |
| 85930205 | Replaced Claim | 85930251 | Replaced Claim | 85930297 | Replaced Claim | 85930343 | Replaced Claim |
| 85930206 | Replaced Claim | 85930252 | Replaced Claim | 85930298 | Replaced Claim | 85930344 | Replaced Claim |
| 85930207 | Replaced Claim | 85930253 | Replaced Claim | 85930299 | Replaced Claim | 85930345 | Replaced Claim |
| 85930208 | Replaced Claim | 85930254 | Replaced Claim | 85930300 | Replaced Claim | 85930346 | Replaced Claim |
| 85930209 | Replaced Claim | 85930255 | Replaced Claim | 85930301 | Replaced Claim | 85930347 | Replaced Claim |
| 85930210 | Replaced Claim | 85930256 | Replaced Claim | 85930302 | Replaced Claim | 85930348 | Replaced Claim |
| 85930211 | Replaced Claim | 85930257 | Replaced Claim | 85930303 | Replaced Claim | 85930349 | Replaced Claim |
| 85930212 | Replaced Claim | 85930258 | Replaced Claim | 85930304 | Replaced Claim | 85930350 | Replaced Claim |
| 85930213 | Replaced Claim | 85930259 | Replaced Claim | 85930305 | Replaced Claim | 85930351 | Replaced Claim |
| 85930214 | Replaced Claim | 85930260 | Replaced Claim | 85930306 | Replaced Claim | 85930352 | Replaced Claim |
| 85930215 | Replaced Claim | 85930261 | Replaced Claim | 85930307 | Replaced Claim | 85930353 | Replaced Claim |
| 85930216 | Replaced Claim | 85930262 | Replaced Claim | 85930308 | Replaced Claim | 85930354 | Replaced Claim |
| 85930217 | Replaced Claim | 85930263 | Replaced Claim | 85930309 | Replaced Claim | 85930355 | Replaced Claim |
| 85930218 | Replaced Claim | 85930264 | Replaced Claim | 85930310 | Replaced Claim | 85930356 | Replaced Claim |
| 85930219 | Replaced Claim | 85930265 | Replaced Claim | 85930311 | Replaced Claim | 85930357 | Replaced Claim |
| 85930220 | Replaced Claim | 85930266 | Replaced Claim | 85930312 | Replaced Claim | 85930358 | Replaced Claim |
| 85930221 | Replaced Claim | 85930267 | Replaced Claim | 85930313 | Replaced Claim | 85930359 | Replaced Claim |
| 85930222 | Replaced Claim | 85930268 | Replaced Claim | 85930314 | Replaced Claim | 85930360 | Replaced Claim |
| 85930223 | Replaced Claim | 85930269 | Replaced Claim | 85930315 | Replaced Claim | 85930361 | Replaced Claim |
| 85930224 | Replaced Claim | 85930270 | Replaced Claim | 85930316 | Replaced Claim | 85930362 | Replaced Claim |
| 85930225 | Replaced Claim | 85930271 | Replaced Claim | 85930317 | Replaced Claim | 85930363 | Replaced Claim |
| 85930226 | Replaced Claim | 85930272 | Replaced Claim | 85930318 | Replaced Claim | 85930364 | Replaced Claim |
| 85930227 | Replaced Claim | 85930273 | Replaced Claim | 85930319 | Replaced Claim | 85930365 | Replaced Claim |
| 85930228 | Replaced Claim | 85930274 | Replaced Claim | 85930320 | Replaced Claim | 85930366 | Replaced Claim |
| 85930229 | Replaced Claim | 85930275 | Replaced Claim | 85930321 | Replaced Claim | 85930367 | Replaced Claim |
| 85930230 | Replaced Claim | 85930276 | Replaced Claim | 85930322 | Replaced Claim | 85930368 | Replaced Claim |
| 85930231 | Replaced Claim | 85930277 | Replaced Claim | 85930323 | Replaced Claim | 85930369 | Replaced Claim |
| 85930232 | Replaced Claim | 85930278 | Replaced Claim | 85930324 | Replaced Claim | 85930370 | Replaced Claim |
| 85930233 | Replaced Claim | 85930279 | Replaced Claim | 85930325 | Replaced Claim | 85930371 | Replaced Claim |
| 85930234 | Replaced Claim | 85930280 | Replaced Claim | 85930326 | Replaced Claim | 85930372 | Replaced Claim |
| 85930235 | Replaced Claim | 85930281 | Replaced Claim | 85930327 | Replaced Claim | 85930373 | Replaced Claim |
| 85930236 | Replaced Claim | 85930282 | Replaced Claim | 85930328 | Replaced Claim | 85930374 | Replaced Claim |
| 85930237 | Replaced Claim | 85930283 | Replaced Claim | 85930329 | Replaced Claim | 85930375 | Replaced Claim |
| 85930238 | Replaced Claim | 85930284 | Replaced Claim | 85930330 | Replaced Claim | 85930376 | Replaced Claim |
| 85930239 | Replaced Claim | 85930285 | Replaced Claim | 85930331 | Replaced Claim | 85930377 | Replaced Claim |
| 85930240 | Replaced Claim | 85930286 | Replaced Claim | 85930332 | Replaced Claim | 85930378 | Replaced Claim |
| 85930241 | Replaced Claim | 85930287 | Replaced Claim | 85930333 | Replaced Claim | 85930379 | Replaced Claim |
| 85930242 | Replaced Claim | 85930288 | Replaced Claim | 85930334 | Replaced Claim | 85930380 | Replaced Claim |
| 85930243 | Replaced Claim | 85930289 | Replaced Claim | 85930335 | Replaced Claim | 85930381 | Replaced Claim |
| 85930244 | Replaced Claim | 85930290 | Replaced Claim | 85930336 | Replaced Claim | 85930382 | Replaced Claim |
| 85930245 | Replaced Claim | 85930291 | Replaced Claim | 85930337 | Replaced Claim | 85930383 | Replaced Claim |
| 85930246 | Replaced Claim | 85930292 | Replaced Claim | 85930338 | Replaced Claim | 85930384 | Replaced Claim |
| 85930247 | Replaced Claim | 85930293 | Replaced Claim | 85930339 | Replaced Claim | 85930385 | Replaced Claim |
| 85930248 | Replaced Claim | 85930294 | Replaced Claim | 85930340 | Replaced Claim | 85930386 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85930387 | Replaced Claim | 85930433 | Replaced Claim | 85930479 | Replaced Claim | 85930525 | Replaced Claim |
| 85930388 | Replaced Claim | 85930434 | Replaced Claim | 85930480 | Replaced Claim | 85930526 | Replaced Claim |
| 85930389 | Replaced Claim | 85930435 | Replaced Claim | 85930481 | Replaced Claim | 85930527 | Replaced Claim |
| 85930390 | Replaced Claim | 85930436 | Replaced Claim | 85930482 | Replaced Claim | 85930528 | Replaced Claim |
| 85930391 | Replaced Claim | 85930437 | Replaced Claim | 85930483 | Replaced Claim | 85930529 | Replaced Claim |
| 85930392 | Replaced Claim | 85930438 | Replaced Claim | 85930484 | Replaced Claim | 85930530 | Replaced Claim |
| 85930393 | Replaced Claim | 85930439 | Replaced Claim | 85930485 | Replaced Claim | 85930531 | Replaced Claim |
| 85930394 | Replaced Claim | 85930440 | Replaced Claim | 85930486 | Replaced Claim | 85930532 | Replaced Claim |
| 85930395 | Replaced Claim | 85930441 | Replaced Claim | 85930487 | Replaced Claim | 85930533 | Replaced Claim |
| 85930396 | Replaced Claim | 85930442 | Replaced Claim | 85930488 | Replaced Claim | 85930534 | Replaced Claim |
| 85930397 | Replaced Claim | 85930443 | Replaced Claim | 85930489 | Replaced Claim | 85930535 | Replaced Claim |
| 85930398 | Replaced Claim | 85930444 | Replaced Claim | 85930490 | Replaced Claim | 85930536 | Replaced Claim |
| 85930399 | Replaced Claim | 85930445 | Replaced Claim | 85930491 | Replaced Claim | 85930537 | Replaced Claim |
| 85930400 | Replaced Claim | 85930446 | Replaced Claim | 85930492 | Replaced Claim | 85930538 | Replaced Claim |
| 85930401 | Replaced Claim | 85930447 | Replaced Claim | 85930493 | Replaced Claim | 85930539 | Replaced Claim |
| 85930402 | Replaced Claim | 85930448 | Replaced Claim | 85930494 | Replaced Claim | 85930540 | Replaced Claim |
| 85930403 | Replaced Claim | 85930449 | Replaced Claim | 85930495 | Replaced Claim | 85930541 | Replaced Claim |
| 85930404 | Replaced Claim | 85930450 | Replaced Claim | 85930496 | Replaced Claim | 85930542 | Replaced Claim |
| 85930405 | Replaced Claim | 85930451 | Replaced Claim | 85930497 | Replaced Claim | 85930543 | Replaced Claim |
| 85930406 | Replaced Claim | 85930452 | Replaced Claim | 85930498 | Replaced Claim | 85930544 | Replaced Claim |
| 85930407 | Replaced Claim | 85930453 | Replaced Claim | 85930499 | Replaced Claim | 85930545 | Replaced Claim |
| 85930408 | Replaced Claim | 85930454 | Replaced Claim | 85930500 | Replaced Claim | 85930546 | Replaced Claim |
| 85930409 | Replaced Claim | 85930455 | Replaced Claim | 85930501 | Replaced Claim | 85930547 | Replaced Claim |
| 85930410 | Replaced Claim | 85930456 | Replaced Claim | 85930502 | Replaced Claim | 85930548 | Replaced Claim |
| 85930411 | Replaced Claim | 85930457 | Replaced Claim | 85930503 | Replaced Claim | 85930549 | Replaced Claim |
| 85930412 | Replaced Claim | 85930458 | Replaced Claim | 85930504 | Replaced Claim | 85930550 | Replaced Claim |
| 85930413 | Replaced Claim | 85930459 | Replaced Claim | 85930505 | Replaced Claim | 85930551 | Replaced Claim |
| 85930414 | Replaced Claim | 85930460 | Replaced Claim | 85930506 | Replaced Claim | 85930552 | Replaced Claim |
| 85930415 | Replaced Claim | 85930461 | Replaced Claim | 85930507 | Replaced Claim | 85930553 | Replaced Claim |
| 85930416 | Replaced Claim | 85930462 | Replaced Claim | 85930508 | Replaced Claim | 85930554 | Replaced Claim |
| 85930417 | Replaced Claim | 85930463 | Replaced Claim | 85930509 | Replaced Claim | 85930555 | Replaced Claim |
| 85930418 | Replaced Claim | 85930464 | Replaced Claim | 85930510 | Replaced Claim | 85930556 | Replaced Claim |
| 85930419 | Replaced Claim | 85930465 | Replaced Claim | 85930511 | Replaced Claim | 85930557 | Replaced Claim |
| 85930420 | Replaced Claim | 85930466 | Replaced Claim | 85930512 | Replaced Claim | 85930558 | Replaced Claim |
| 85930421 | Replaced Claim | 85930467 | Replaced Claim | 85930513 | Replaced Claim | 85930559 | Replaced Claim |
| 85930422 | Replaced Claim | 85930468 | Replaced Claim | 85930514 | Replaced Claim | 85930560 | Replaced Claim |
| 85930423 | Replaced Claim | 85930469 | Replaced Claim | 85930515 | Replaced Claim | 85930561 | Replaced Claim |
| 85930424 | Replaced Claim | 85930470 | Replaced Claim | 85930516 | Replaced Claim | 85930562 | Replaced Claim |
| 85930425 | Replaced Claim | 85930471 | Replaced Claim | 85930517 | Replaced Claim | 85930563 | Replaced Claim |
| 85930426 | Replaced Claim | 85930472 | Replaced Claim | 85930518 | Replaced Claim | 85930564 | Replaced Claim |
| 85930427 | Replaced Claim | 85930473 | Replaced Claim | 85930519 | Replaced Claim | 85930565 | Replaced Claim |
| 85930428 | Replaced Claim | 85930474 | Replaced Claim | 85930520 | Replaced Claim | 85930566 | Replaced Claim |
| 85930429 | Replaced Claim | 85930475 | Replaced Claim | 85930521 | Replaced Claim | 85930567 | Replaced Claim |
| 85930430 | Replaced Claim | 85930476 | Replaced Claim | 85930522 | Replaced Claim | 85930568 | Replaced Claim |
| 85930431 | Replaced Claim | 85930477 | Replaced Claim | 85930523 | Replaced Claim | 85930569 | Replaced Claim |
| 85930432 | Replaced Claim | 85930478 | Replaced Claim | 85930524 | Replaced Claim | 85930570 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85930571 | Replaced Claim | 85930617 | Replaced Claim | 85930663 | Replaced Claim | 85930709 | Replaced Claim |
| 85930572 | Replaced Claim | 85930618 | Replaced Claim | 85930664 | Replaced Claim | 85930710 | Replaced Claim |
| 85930573 | Replaced Claim | 85930619 | Replaced Claim | 85930665 | Replaced Claim | 85930711 | Replaced Claim |
| 85930574 | Replaced Claim | 85930620 | Replaced Claim | 85930666 | Replaced Claim | 85930712 | Replaced Claim |
| 85930575 | Replaced Claim | 85930621 | Replaced Claim | 85930667 | Replaced Claim | 85930713 | Replaced Claim |
| 85930576 | Replaced Claim | 85930622 | Replaced Claim | 85930668 | Replaced Claim | 85930714 | Replaced Claim |
| 85930577 | Replaced Claim | 85930623 | Replaced Claim | 85930669 | Replaced Claim | 85930715 | Replaced Claim |
| 85930578 | Replaced Claim | 85930624 | Replaced Claim | 85930670 | Replaced Claim | 85930716 | Replaced Claim |
| 85930579 | Replaced Claim | 85930625 | Replaced Claim | 85930671 | Replaced Claim | 85930717 | Replaced Claim |
| 85930580 | Replaced Claim | 85930626 | Replaced Claim | 85930672 | Replaced Claim | 85930718 | Replaced Claim |
| 85930581 | Replaced Claim | 85930627 | Replaced Claim | 85930673 | Replaced Claim | 85930719 | Replaced Claim |
| 85930582 | Replaced Claim | 85930628 | Replaced Claim | 85930674 | Replaced Claim | 85930720 | Replaced Claim |
| 85930583 | Replaced Claim | 85930629 | Replaced Claim | 85930675 | Replaced Claim | 85930721 | Replaced Claim |
| 85930584 | Replaced Claim | 85930630 | Replaced Claim | 85930676 | Replaced Claim | 85930722 | Replaced Claim |
| 85930585 | Replaced Claim | 85930631 | Replaced Claim | 85930677 | Replaced Claim | 85930723 | Replaced Claim |
| 85930586 | Replaced Claim | 85930632 | Replaced Claim | 85930678 | Replaced Claim | 85930724 | Replaced Claim |
| 85930587 | Replaced Claim | 85930633 | Replaced Claim | 85930679 | Replaced Claim | 85930725 | Replaced Claim |
| 85930588 | Replaced Claim | 85930634 | Replaced Claim | 85930680 | Replaced Claim | 85930726 | Replaced Claim |
| 85930589 | Replaced Claim | 85930635 | Replaced Claim | 85930681 | Replaced Claim | 85930727 | Replaced Claim |
| 85930590 | Replaced Claim | 85930636 | Replaced Claim | 85930682 | Replaced Claim | 85930728 | Replaced Claim |
| 85930591 | Replaced Claim | 85930637 | Replaced Claim | 85930683 | Replaced Claim | 85930729 | Replaced Claim |
| 85930592 | Replaced Claim | 85930638 | Replaced Claim | 85930684 | Replaced Claim | 85930730 | Replaced Claim |
| 85930593 | Replaced Claim | 85930639 | Replaced Claim | 85930685 | Replaced Claim | 85930731 | Replaced Claim |
| 85930594 | Replaced Claim | 85930640 | Replaced Claim | 85930686 | Replaced Claim | 85930732 | Replaced Claim |
| 85930595 | Replaced Claim | 85930641 | Replaced Claim | 85930687 | Replaced Claim | 85930733 | Replaced Claim |
| 85930596 | Replaced Claim | 85930642 | Replaced Claim | 85930688 | Replaced Claim | 85930734 | Replaced Claim |
| 85930597 | Replaced Claim | 85930643 | Replaced Claim | 85930689 | Replaced Claim | 85930735 | Replaced Claim |
| 85930598 | Replaced Claim | 85930644 | Replaced Claim | 85930690 | Replaced Claim | 85930736 | Replaced Claim |
| 85930599 | Replaced Claim | 85930645 | Replaced Claim | 85930691 | Replaced Claim | 85930737 | Replaced Claim |
| 85930600 | Replaced Claim | 85930646 | Replaced Claim | 85930692 | Replaced Claim | 85930738 | Replaced Claim |
| 85930601 | Replaced Claim | 85930647 | Replaced Claim | 85930693 | Replaced Claim | 85930739 | Replaced Claim |
| 85930602 | Replaced Claim | 85930648 | Replaced Claim | 85930694 | Replaced Claim | 85930740 | Replaced Claim |
| 85930603 | Replaced Claim | 85930649 | Replaced Claim | 85930695 | Replaced Claim | 85930741 | Replaced Claim |
| 85930604 | Replaced Claim | 85930650 | Replaced Claim | 85930696 | Replaced Claim | 85930742 | Replaced Claim |
| 85930605 | Replaced Claim | 85930651 | Replaced Claim | 85930697 | Replaced Claim | 85930743 | Replaced Claim |
| 85930606 | Replaced Claim | 85930652 | Replaced Claim | 85930698 | Replaced Claim | 85930744 | Replaced Claim |
| 85930607 | Replaced Claim | 85930653 | Replaced Claim | 85930699 | Replaced Claim | 85930745 | Replaced Claim |
| 85930608 | Replaced Claim | 85930654 | Replaced Claim | 85930700 | Replaced Claim | 85930746 | Replaced Claim |
| 85930609 | Replaced Claim | 85930655 | Replaced Claim | 85930701 | Replaced Claim | 85930747 | Replaced Claim |
| 85930610 | Replaced Claim | 85930656 | Replaced Claim | 85930702 | Replaced Claim | 85930748 | Replaced Claim |
| 85930611 | Replaced Claim | 85930657 | Replaced Claim | 85930703 | Replaced Claim | 85930749 | Replaced Claim |
| 85930612 | Replaced Claim | 85930658 | Replaced Claim | 85930704 | Replaced Claim | 85930750 | Replaced Claim |
| 85930613 | Replaced Claim | 85930659 | Replaced Claim | 85930705 | Replaced Claim | 85930751 | Replaced Claim |
| 85930614 | Replaced Claim | 85930660 | Replaced Claim | 85930706 | Replaced Claim | 85930752 | Replaced Claim |
| 85930615 | Replaced Claim | 85930661 | Replaced Claim | 85930707 | Replaced Claim | 85930753 | Replaced Claim |
| 85930616 | Replaced Claim | 85930662 | Replaced Claim | 85930708 | Replaced Claim | 85930754 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85930755 | Replaced Claim | 85930801 | Replaced Claim | 85930847 | Replaced Claim | 85930893 | Replaced Claim |
| 85930756 | Replaced Claim | 85930802 | Replaced Claim | 85930848 | Replaced Claim | 85930894 | Replaced Claim |
| 85930757 | Replaced Claim | 85930803 | Replaced Claim | 85930849 | Replaced Claim | 85930895 | Replaced Claim |
| 85930758 | Replaced Claim | 85930804 | Replaced Claim | 85930850 | Replaced Claim | 85930896 | Replaced Claim |
| 85930759 | Replaced Claim | 85930805 | Replaced Claim | 85930851 | Replaced Claim | 85930897 | Replaced Claim |
| 85930760 | Replaced Claim | 85930806 | Replaced Claim | 85930852 | Replaced Claim | 85930898 | Replaced Claim |
| 85930761 | Replaced Claim | 85930807 | Replaced Claim | 85930853 | Replaced Claim | 85930899 | Replaced Claim |
| 85930762 | Replaced Claim | 85930808 | Replaced Claim | 85930854 | Replaced Claim | 85930900 | Replaced Claim |
| 85930763 | Replaced Claim | 85930809 | Replaced Claim | 85930855 | Replaced Claim | 85930901 | Replaced Claim |
| 85930764 | Replaced Claim | 85930810 | Replaced Claim | 85930856 | Replaced Claim | 85930902 | Replaced Claim |
| 85930765 | Replaced Claim | 85930811 | Replaced Claim | 85930857 | Replaced Claim | 85930903 | Replaced Claim |
| 85930766 | Replaced Claim | 85930812 | Replaced Claim | 85930858 | Replaced Claim | 85930904 | Replaced Claim |
| 85930767 | Replaced Claim | 85930813 | Replaced Claim | 85930859 | Replaced Claim | 85930905 | Replaced Claim |
| 85930768 | Replaced Claim | 85930814 | Replaced Claim | 85930860 | Replaced Claim | 85930906 | Replaced Claim |
| 85930769 | Replaced Claim | 85930815 | Replaced Claim | 85930861 | Replaced Claim | 85930907 | Replaced Claim |
| 85930770 | Replaced Claim | 85930816 | Replaced Claim | 85930862 | Replaced Claim | 85930908 | Replaced Claim |
| 85930771 | Replaced Claim | 85930817 | Replaced Claim | 85930863 | Replaced Claim | 85930909 | Replaced Claim |
| 85930772 | Replaced Claim | 85930818 | Replaced Claim | 85930864 | Replaced Claim | 85930910 | Replaced Claim |
| 85930773 | Replaced Claim | 85930819 | Replaced Claim | 85930865 | Replaced Claim | 85930911 | Replaced Claim |
| 85930774 | Replaced Claim | 85930820 | Replaced Claim | 85930866 | Replaced Claim | 85930912 | Replaced Claim |
| 85930775 | Replaced Claim | 85930821 | Replaced Claim | 85930867 | Replaced Claim | 85930913 | Replaced Claim |
| 85930776 | Replaced Claim | 85930822 | Replaced Claim | 85930868 | Replaced Claim | 85930914 | Replaced Claim |
| 85930777 | Replaced Claim | 85930823 | Replaced Claim | 85930869 | Replaced Claim | 85930915 | Replaced Claim |
| 85930778 | Replaced Claim | 85930824 | Replaced Claim | 85930870 | Replaced Claim | 85930916 | Replaced Claim |
| 85930779 | Replaced Claim | 85930825 | Replaced Claim | 85930871 | Replaced Claim | 85930917 | Replaced Claim |
| 85930780 | Replaced Claim | 85930826 | Replaced Claim | 85930872 | Replaced Claim | 85930918 | Replaced Claim |
| 85930781 | Replaced Claim | 85930827 | Replaced Claim | 85930873 | Replaced Claim | 85930919 | Replaced Claim |
| 85930782 | Replaced Claim | 85930828 | Replaced Claim | 85930874 | Replaced Claim | 85930920 | Replaced Claim |
| 85930783 | Replaced Claim | 85930829 | Replaced Claim | 85930875 | Replaced Claim | 85930921 | Replaced Claim |
| 85930784 | Replaced Claim | 85930830 | Replaced Claim | 85930876 | Replaced Claim | 85930922 | Replaced Claim |
| 85930785 | Replaced Claim | 85930831 | Replaced Claim | 85930877 | Replaced Claim | 85930923 | Replaced Claim |
| 85930786 | Replaced Claim | 85930832 | Replaced Claim | 85930878 | Replaced Claim | 85930924 | Replaced Claim |
| 85930787 | Replaced Claim | 85930833 | Replaced Claim | 85930879 | Replaced Claim | 85930925 | Replaced Claim |
| 85930788 | Replaced Claim | 85930834 | Replaced Claim | 85930880 | Replaced Claim | 85930926 | Replaced Claim |
| 85930789 | Replaced Claim | 85930835 | Replaced Claim | 85930881 | Replaced Claim | 85930927 | Replaced Claim |
| 85930790 | Replaced Claim | 85930836 | Replaced Claim | 85930882 | Replaced Claim | 85930928 | Replaced Claim |
| 85930791 | Replaced Claim | 85930837 | Replaced Claim | 85930883 | Replaced Claim | 85930929 | Replaced Claim |
| 85930792 | Replaced Claim | 85930838 | Replaced Claim | 85930884 | Replaced Claim | 85930930 | Replaced Claim |
| 85930793 | Replaced Claim | 85930839 | Replaced Claim | 85930885 | Replaced Claim | 85930931 | Replaced Claim |
| 85930794 | Replaced Claim | 85930840 | Replaced Claim | 85930886 | Replaced Claim | 85930932 | Replaced Claim |
| 85930795 | Replaced Claim | 85930841 | Replaced Claim | 85930887 | Replaced Claim | 85930933 | Replaced Claim |
| 85930796 | Replaced Claim | 85930842 | Replaced Claim | 85930888 | Replaced Claim | 85930934 | Replaced Claim |
| 85930797 | Replaced Claim | 85930843 | Replaced Claim | 85930889 | Replaced Claim | 85930935 | Replaced Claim |
| 85930798 | Replaced Claim | 85930844 | Replaced Claim | 85930890 | Replaced Claim | 85930936 | Replaced Claim |
| 85930799 | Replaced Claim | 85930845 | Replaced Claim | 85930891 | Replaced Claim | 85930937 | Replaced Claim |
| 85930800 | Replaced Claim | 85930846 | Replaced Claim | 85930892 | Replaced Claim | 85930938 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 85930939 | Replaced Claim | 85930985 | Replaced Claim | 85931031 | Replaced Claim | 85931077 | Replaced Claim |
| 85930940 | Replaced Claim | 85930986 | Replaced Claim | 85931032 | Replaced Claim | 85931078 | Replaced Claim |
| 85930941 | Replaced Claim | 85930987 | Replaced Claim | 85931033 | Replaced Claim | 85931079 | Replaced Claim |
| 85930942 | Replaced Claim | 85930988 | Replaced Claim | 85931034 | Replaced Claim | 85931080 | Replaced Claim |
| 85930943 | Replaced Claim | 85930989 | Replaced Claim | 85931035 | Replaced Claim | 85931081 | Replaced Claim |
| 85930944 | Replaced Claim | 85930990 | Replaced Claim | 85931036 | Replaced Claim | 85931082 | Replaced Claim |
| 85930945 | Replaced Claim | 85930991 | Replaced Claim | 85931037 | Replaced Claim | 85931083 | Replaced Claim |
| 85930946 | Replaced Claim | 85930992 | Replaced Claim | 85931038 | Replaced Claim | 85931084 | Replaced Claim |
| 85930947 | Replaced Claim | 85930993 | Replaced Claim | 85931039 | Replaced Claim | 85931085 | Replaced Claim |
| 85930948 | Replaced Claim | 85930994 | Replaced Claim | 85931040 | Replaced Claim | 85931086 | Replaced Claim |
| 85930949 | Replaced Claim | 85930995 | Replaced Claim | 85931041 | Replaced Claim | 85931087 | Replaced Claim |
| 85930950 | Replaced Claim | 85930996 | Replaced Claim | 85931042 | Replaced Claim | 85931088 | Replaced Claim |
| 85930951 | Replaced Claim | 85930997 | Replaced Claim | 85931043 | Replaced Claim | 85931089 | Replaced Claim |
| 85930952 | Replaced Claim | 85930998 | Replaced Claim | 85931044 | Replaced Claim | 85931090 | Replaced Claim |
| 85930953 | Replaced Claim | 85930999 | Replaced Claim | 85931045 | Replaced Claim | 85931091 | Replaced Claim |
| 85930954 | Replaced Claim | 85931000 | Replaced Claim | 85931046 | Replaced Claim | 85931092 | Replaced Claim |
| 85930955 | Replaced Claim | 85931001 | Replaced Claim | 85931047 | Replaced Claim | 85931093 | Replaced Claim |
| 85930956 | Replaced Claim | 85931002 | Replaced Claim | 85931048 | Replaced Claim | 85931094 | Replaced Claim |
| 85930957 | Replaced Claim | 85931003 | Replaced Claim | 85931049 | Replaced Claim | 85931095 | Replaced Claim |
| 85930958 | Replaced Claim | 85931004 | Replaced Claim | 85931050 | Replaced Claim | 85931096 | Replaced Claim |
| 85930959 | Replaced Claim | 85931005 | Replaced Claim | 85931051 | Replaced Claim | 85931097 | Replaced Claim |
| 85930960 | Replaced Claim | 85931006 | Replaced Claim | 85931052 | Replaced Claim | 85931098 | Replaced Claim |
| 85930961 | Replaced Claim | 85931007 | Replaced Claim | 85931053 | Replaced Claim | 85931099 | Replaced Claim |
| 85930962 | Replaced Claim | 85931008 | Replaced Claim | 85931054 | Replaced Claim | 85931100 | Replaced Claim |
| 85930963 | Replaced Claim | 85931009 | Replaced Claim | 85931055 | Replaced Claim | 85931101 | Replaced Claim |
| 85930964 | Replaced Claim | 85931010 | Replaced Claim | 85931056 | Replaced Claim | 85931102 | Replaced Claim |
| 85930965 | Replaced Claim | 85931011 | Replaced Claim | 85931057 | Replaced Claim | 85931103 | Replaced Claim |
| 85930966 | Replaced Claim | 85931012 | Replaced Claim | 85931058 | Replaced Claim | 85931104 | Replaced Claim |
| 85930967 | Replaced Claim | 85931013 | Replaced Claim | 85931059 | Replaced Claim | 85931105 | Replaced Claim |
| 85930968 | Replaced Claim | 85931014 | Replaced Claim | 85931060 | Replaced Claim | 85931106 | Replaced Claim |
| 85930969 | Replaced Claim | 85931015 | Replaced Claim | 85931061 | Replaced Claim | 85931107 | Replaced Claim |
| 85930970 | Replaced Claim | 85931016 | Replaced Claim | 85931062 | Replaced Claim | 85931108 | Replaced Claim |
| 85930971 | Replaced Claim | 85931017 | Replaced Claim | 85931063 | Replaced Claim | 85931109 | Replaced Claim |
| 85930972 | Replaced Claim | 85931018 | Replaced Claim | 85931064 | Replaced Claim | 85931110 | Replaced Claim |
| 85930973 | Replaced Claim | 85931019 | Replaced Claim | 85931065 | Replaced Claim | 85931111 | Replaced Claim |
| 85930974 | Replaced Claim | 85931020 | Replaced Claim | 85931066 | Replaced Claim | 85931112 | Replaced Claim |
| 85930975 | Replaced Claim | 85931021 | Replaced Claim | 85931067 | Replaced Claim | 85931113 | Replaced Claim |
| 85930976 | Replaced Claim | 85931022 | Replaced Claim | 85931068 | Replaced Claim | 85931114 | Replaced Claim |
| 85930977 | Replaced Claim | 85931023 | Replaced Claim | 85931069 | Replaced Claim | 85931115 | Replaced Claim |
| 85930978 | Replaced Claim | 85931024 | Replaced Claim | 85931070 | Replaced Claim | 85931116 | Replaced Claim |
| 85930979 | Replaced Claim | 85931025 | Replaced Claim | 85931071 | Replaced Claim | 85931117 | Replaced Claim |
| 85930980 | Replaced Claim | 85931026 | Replaced Claim | 85931072 | Replaced Claim | 85931118 | Replaced Claim |
| 85930981 | Replaced Claim | 85931027 | Replaced Claim | 85931073 | Replaced Claim | 85931119 | Replaced Claim |
| 85930982 | Replaced Claim | 85931028 | Replaced Claim | 85931074 | Replaced Claim | 85931120 | Replaced Claim |
| 85930983 | Replaced Claim | 85931029 | Replaced Claim | 85931075 | Replaced Claim | 85931121 | Replaced Claim |
| 85930984 | Replaced Claim | 85931030 | Replaced Claim | 85931076 | Replaced Claim | 85931122 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85931123 | Replaced Claim | 85931169 | Replaced Claim | 85931215 | Replaced Claim | 85931261 | Replaced Claim |
| 85931124 | Replaced Claim | 85931170 | Replaced Claim | 85931216 | Replaced Claim | 85931262 | Replaced Claim |
| 85931125 | Replaced Claim | 85931171 | Replaced Claim | 85931217 | Replaced Claim | 85931263 | Replaced Claim |
| 85931126 | Replaced Claim | 85931172 | Replaced Claim | 85931218 | Replaced Claim | 85931264 | Replaced Claim |
| 85931127 | Replaced Claim | 85931173 | Replaced Claim | 85931219 | Replaced Claim | 85931265 | Replaced Claim |
| 85931128 | Replaced Claim | 85931174 | Replaced Claim | 85931220 | Replaced Claim | 85931266 | Replaced Claim |
| 85931129 | Replaced Claim | 85931175 | Replaced Claim | 85931221 | Replaced Claim | 85931267 | Replaced Claim |
| 85931130 | Replaced Claim | 85931176 | Replaced Claim | 85931222 | Replaced Claim | 85931268 | Replaced Claim |
| 85931131 | Replaced Claim | 85931177 | Replaced Claim | 85931223 | Replaced Claim | 85931269 | Replaced Claim |
| 85931132 | Replaced Claim | 85931178 | Replaced Claim | 85931224 | Replaced Claim | 85931270 | Replaced Claim |
| 85931133 | Replaced Claim | 85931179 | Replaced Claim | 85931225 | Replaced Claim | 85931271 | Replaced Claim |
| 85931134 | Replaced Claim | 85931180 | Replaced Claim | 85931226 | Replaced Claim | 85931272 | Replaced Claim |
| 85931135 | Replaced Claim | 85931181 | Replaced Claim | 85931227 | Replaced Claim | 85931273 | Replaced Claim |
| 85931136 | Replaced Claim | 85931182 | Replaced Claim | 85931228 | Replaced Claim | 85931274 | Replaced Claim |
| 85931137 | Replaced Claim | 85931183 | Replaced Claim | 85931229 | Replaced Claim | 85931275 | Replaced Claim |
| 85931138 | Replaced Claim | 85931184 | Replaced Claim | 85931230 | Replaced Claim | 85931276 | Replaced Claim |
| 85931139 | Replaced Claim | 85931185 | Replaced Claim | 85931231 | Replaced Claim | 85931277 | Replaced Claim |
| 85931140 | Replaced Claim | 85931186 | Replaced Claim | 85931232 | Replaced Claim | 85931278 | Replaced Claim |
| 85931141 | Replaced Claim | 85931187 | Replaced Claim | 85931233 | Replaced Claim | 85931279 | Replaced Claim |
| 85931142 | Replaced Claim | 85931188 | Replaced Claim | 85931234 | Replaced Claim | 85931280 | Replaced Claim |
| 85931143 | Replaced Claim | 85931189 | Replaced Claim | 85931235 | Replaced Claim | 85931281 | Replaced Claim |
| 85931144 | Replaced Claim | 85931190 | Replaced Claim | 85931236 | Replaced Claim | 85931282 | Replaced Claim |
| 85931145 | Replaced Claim | 85931191 | Replaced Claim | 85931237 | Replaced Claim | 85931283 | Replaced Claim |
| 85931146 | Replaced Claim | 85931192 | Replaced Claim | 85931238 | Replaced Claim | 85931284 | Replaced Claim |
| 85931147 | Replaced Claim | 85931193 | Replaced Claim | 85931239 | Replaced Claim | 85931285 | Replaced Claim |
| 85931148 | Replaced Claim | 85931194 | Replaced Claim | 85931240 | Replaced Claim | 85931286 | Replaced Claim |
| 85931149 | Replaced Claim | 85931195 | Replaced Claim | 85931241 | Replaced Claim | 85931287 | Replaced Claim |
| 85931150 | Replaced Claim | 85931196 | Replaced Claim | 85931242 | Replaced Claim | 85931288 | Replaced Claim |
| 85931151 | Replaced Claim | 85931197 | Replaced Claim | 85931243 | Replaced Claim | 85931289 | Replaced Claim |
| 85931152 | Replaced Claim | 85931198 | Replaced Claim | 85931244 | Replaced Claim | 85931290 | Replaced Claim |
| 85931153 | Replaced Claim | 85931199 | Replaced Claim | 85931245 | Replaced Claim | 85931291 | Replaced Claim |
| 85931154 | Replaced Claim | 85931200 | Replaced Claim | 85931246 | Replaced Claim | 85931292 | Replaced Claim |
| 85931155 | Replaced Claim | 85931201 | Replaced Claim | 85931247 | Replaced Claim | 85931293 | Replaced Claim |
| 85931156 | Replaced Claim | 85931202 | Replaced Claim | 85931248 | Replaced Claim | 85931294 | Replaced Claim |
| 85931157 | Replaced Claim | 85931203 | Replaced Claim | 85931249 | Replaced Claim | 85931295 | Replaced Claim |
| 85931158 | Replaced Claim | 85931204 | Replaced Claim | 85931250 | Replaced Claim | 85931296 | Replaced Claim |
| 85931159 | Replaced Claim | 85931205 | Replaced Claim | 85931251 | Replaced Claim | 85931297 | Replaced Claim |
| 85931160 | Replaced Claim | 85931206 | Replaced Claim | 85931252 | Replaced Claim | 85931298 | Replaced Claim |
| 85931161 | Replaced Claim | 85931207 | Replaced Claim | 85931253 | Replaced Claim | 85931299 | Replaced Claim |
| 85931162 | Replaced Claim | 85931208 | Replaced Claim | 85931254 | Replaced Claim | 85931300 | Replaced Claim |
| 85931163 | Replaced Claim | 85931209 | Replaced Claim | 85931255 | Replaced Claim | 85931301 | Replaced Claim |
| 85931164 | Replaced Claim | 85931210 | Replaced Claim | 85931256 | Replaced Claim | 85931302 | Replaced Claim |
| 85931165 | Replaced Claim | 85931211 | Replaced Claim | 85931257 | Replaced Claim | 85931303 | Replaced Claim |
| 85931166 | Replaced Claim | 85931212 | Replaced Claim | 85931258 | Replaced Claim | 85931304 | Replaced Claim |
| 85931167 | Replaced Claim | 85931213 | Replaced Claim | 85931259 | Replaced Claim | 85931305 | Replaced Claim |
| 85931168 | Replaced Claim | 85931214 | Replaced Claim | 85931260 | Replaced Claim | 85931306 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85931307 | Replaced Claim | 85931353 | Replaced Claim | 85931399 | Replaced Claim | 85931445 | Replaced Claim |
| 85931308 | Replaced Claim | 85931354 | Replaced Claim | 85931400 | Replaced Claim | 85931446 | Replaced Claim |
| 85931309 | Replaced Claim | 85931355 | Replaced Claim | 85931401 | Replaced Claim | 85931447 | Replaced Claim |
| 85931310 | Replaced Claim | 85931356 | Replaced Claim | 85931402 | Replaced Claim | 85931448 | Replaced Claim |
| 85931311 | Replaced Claim | 85931357 | Replaced Claim | 85931403 | Replaced Claim | 85931449 | Replaced Claim |
| 85931312 | Replaced Claim | 85931358 | Replaced Claim | 85931404 | Replaced Claim | 85931450 | Replaced Claim |
| 85931313 | Replaced Claim | 85931359 | Replaced Claim | 85931405 | Replaced Claim | 85931451 | Replaced Claim |
| 85931314 | Replaced Claim | 85931360 | Replaced Claim | 85931406 | Replaced Claim | 85931452 | Replaced Claim |
| 85931315 | Replaced Claim | 85931361 | Replaced Claim | 85931407 | Replaced Claim | 85931453 | Replaced Claim |
| 85931316 | Replaced Claim | 85931362 | Replaced Claim | 85931408 | Replaced Claim | 85931454 | Replaced Claim |
| 85931317 | Replaced Claim | 85931363 | Replaced Claim | 85931409 | Replaced Claim | 85931455 | Replaced Claim |
| 85931318 | Replaced Claim | 85931364 | Replaced Claim | 85931410 | Replaced Claim | 85931456 | Replaced Claim |
| 85931319 | Replaced Claim | 85931365 | Replaced Claim | 85931411 | Replaced Claim | 85931457 | Replaced Claim |
| 85931320 | Replaced Claim | 85931366 | Replaced Claim | 85931412 | Replaced Claim | 85931458 | Replaced Claim |
| 85931321 | Replaced Claim | 85931367 | Replaced Claim | 85931413 | Replaced Claim | 85931459 | Replaced Claim |
| 85931322 | Replaced Claim | 85931368 | Replaced Claim | 85931414 | Replaced Claim | 85931460 | Replaced Claim |
| 85931323 | Replaced Claim | 85931369 | Replaced Claim | 85931415 | Replaced Claim | 85931461 | Replaced Claim |
| 85931324 | Replaced Claim | 85931370 | Replaced Claim | 85931416 | Replaced Claim | 85931462 | Replaced Claim |
| 85931325 | Replaced Claim | 85931371 | Replaced Claim | 85931417 | Replaced Claim | 85931463 | Replaced Claim |
| 85931326 | Replaced Claim | 85931372 | Replaced Claim | 85931418 | Replaced Claim | 85931464 | Replaced Claim |
| 85931327 | Replaced Claim | 85931373 | Replaced Claim | 85931419 | Replaced Claim | 85931465 | Replaced Claim |
| 85931328 | Replaced Claim | 85931374 | Replaced Claim | 85931420 | Replaced Claim | 85931466 | Replaced Claim |
| 85931329 | Replaced Claim | 85931375 | Replaced Claim | 85931421 | Replaced Claim | 85931467 | Replaced Claim |
| 85931330 | Replaced Claim | 85931376 | Replaced Claim | 85931422 | Replaced Claim | 85931468 | Replaced Claim |
| 85931331 | Replaced Claim | 85931377 | Replaced Claim | 85931423 | Replaced Claim | 85931469 | Replaced Claim |
| 85931332 | Replaced Claim | 85931378 | Replaced Claim | 85931424 | Replaced Claim | 85931470 | Replaced Claim |
| 85931333 | Replaced Claim | 85931379 | Replaced Claim | 85931425 | Replaced Claim | 85931471 | Replaced Claim |
| 85931334 | Replaced Claim | 85931380 | Replaced Claim | 85931426 | Replaced Claim | 85931472 | Replaced Claim |
| 85931335 | Replaced Claim | 85931381 | Replaced Claim | 85931427 | Replaced Claim | 85931473 | Replaced Claim |
| 85931336 | Replaced Claim | 85931382 | Replaced Claim | 85931428 | Replaced Claim | 85931474 | Replaced Claim |
| 85931337 | Replaced Claim | 85931383 | Replaced Claim | 85931429 | Replaced Claim | 85931475 | Replaced Claim |
| 85931338 | Replaced Claim | 85931384 | Replaced Claim | 85931430 | Replaced Claim | 85931476 | Replaced Claim |
| 85931339 | Replaced Claim | 85931385 | Replaced Claim | 85931431 | Replaced Claim | 85931477 | Replaced Claim |
| 85931340 | Replaced Claim | 85931386 | Replaced Claim | 85931432 | Replaced Claim | 85931478 | Replaced Claim |
| 85931341 | Replaced Claim | 85931387 | Replaced Claim | 85931433 | Replaced Claim | 85931479 | Replaced Claim |
| 85931342 | Replaced Claim | 85931388 | Replaced Claim | 85931434 | Replaced Claim | 85931480 | Replaced Claim |
| 85931343 | Replaced Claim | 85931389 | Replaced Claim | 85931435 | Replaced Claim | 85931481 | Replaced Claim |
| 85931344 | Replaced Claim | 85931390 | Replaced Claim | 85931436 | Replaced Claim | 85931482 | Replaced Claim |
| 85931345 | Replaced Claim | 85931391 | Replaced Claim | 85931437 | Replaced Claim | 85931483 | Replaced Claim |
| 85931346 | Replaced Claim | 85931392 | Replaced Claim | 85931438 | Replaced Claim | 85931484 | Replaced Claim |
| 85931347 | Replaced Claim | 85931393 | Replaced Claim | 85931439 | Replaced Claim | 85931485 | Replaced Claim |
| 85931348 | Replaced Claim | 85931394 | Replaced Claim | 85931440 | Replaced Claim | 85931486 | Replaced Claim |
| 85931349 | Replaced Claim | 85931395 | Replaced Claim | 85931441 | Replaced Claim | 85931487 | Replaced Claim |
| 85931350 | Replaced Claim | 85931396 | Replaced Claim | 85931442 | Replaced Claim | 85931488 | Replaced Claim |
| 85931351 | Replaced Claim | 85931397 | Replaced Claim | 85931443 | Replaced Claim | 85931489 | Replaced Claim |
| 85931352 | Replaced Claim | 85931398 | Replaced Claim | 85931444 | Replaced Claim | 85931490 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85931491 | Replaced Claim | 85931537 | Replaced Claim | 85931583 | Replaced Claim | 85931629 | Replaced Claim |
| 85931492 | Replaced Claim | 85931538 | Replaced Claim | 85931584 | Replaced Claim | 85931630 | Replaced Claim |
| 85931493 | Replaced Claim | 85931539 | Replaced Claim | 85931585 | Replaced Claim | 85931631 | Replaced Claim |
| 85931494 | Replaced Claim | 85931540 | Replaced Claim | 85931586 | Replaced Claim | 85931632 | Replaced Claim |
| 85931495 | Replaced Claim | 85931541 | Replaced Claim | 85931587 | Replaced Claim | 85931633 | Replaced Claim |
| 85931496 | Replaced Claim | 85931542 | Replaced Claim | 85931588 | Replaced Claim | 85931634 | Replaced Claim |
| 85931497 | Replaced Claim | 85931543 | Replaced Claim | 85931589 | Replaced Claim | 85931635 | Replaced Claim |
| 85931498 | Replaced Claim | 85931544 | Replaced Claim | 85931590 | Replaced Claim | 85931636 | Replaced Claim |
| 85931499 | Replaced Claim | 85931545 | Replaced Claim | 85931591 | Replaced Claim | 85931637 | Replaced Claim |
| 85931500 | Replaced Claim | 85931546 | Replaced Claim | 85931592 | Replaced Claim | 85931638 | Replaced Claim |
| 85931501 | Replaced Claim | 85931547 | Replaced Claim | 85931593 | Replaced Claim | 85931639 | Replaced Claim |
| 85931502 | Replaced Claim | 85931548 | Replaced Claim | 85931594 | Replaced Claim | 85931640 | Replaced Claim |
| 85931503 | Replaced Claim | 85931549 | Replaced Claim | 85931595 | Replaced Claim | 85931641 | Replaced Claim |
| 85931504 | Replaced Claim | 85931550 | Replaced Claim | 85931596 | Replaced Claim | 85931642 | Replaced Claim |
| 85931505 | Replaced Claim | 85931551 | Replaced Claim | 85931597 | Replaced Claim | 85931643 | Replaced Claim |
| 85931506 | Replaced Claim | 85931552 | Replaced Claim | 85931598 | Replaced Claim | 85931644 | Replaced Claim |
| 85931507 | Replaced Claim | 85931553 | Replaced Claim | 85931599 | Replaced Claim | 85931645 | Replaced Claim |
| 85931508 | Replaced Claim | 85931554 | Replaced Claim | 85931600 | Replaced Claim | 85931646 | Replaced Claim |
| 85931509 | Replaced Claim | 85931555 | Replaced Claim | 85931601 | Replaced Claim | 85931647 | Replaced Claim |
| 85931510 | Replaced Claim | 85931556 | Replaced Claim | 85931602 | Replaced Claim | 85931648 | Replaced Claim |
| 85931511 | Replaced Claim | 85931557 | Replaced Claim | 85931603 | Replaced Claim | 85931649 | Replaced Claim |
| 85931512 | Replaced Claim | 85931558 | Replaced Claim | 85931604 | Replaced Claim | 85931650 | Replaced Claim |
| 85931513 | Replaced Claim | 85931559 | Replaced Claim | 85931605 | Replaced Claim | 85931651 | Replaced Claim |
| 85931514 | Replaced Claim | 85931560 | Replaced Claim | 85931606 | Replaced Claim | 85931652 | Replaced Claim |
| 85931515 | Replaced Claim | 85931561 | Replaced Claim | 85931607 | Replaced Claim | 85931653 | Replaced Claim |
| 85931516 | Replaced Claim | 85931562 | Replaced Claim | 85931608 | Replaced Claim | 85931654 | Replaced Claim |
| 85931517 | Replaced Claim | 85931563 | Replaced Claim | 85931609 | Replaced Claim | 85931655 | Replaced Claim |
| 85931518 | Replaced Claim | 85931564 | Replaced Claim | 85931610 | Replaced Claim | 85931656 | Replaced Claim |
| 85931519 | Replaced Claim | 85931565 | Replaced Claim | 85931611 | Replaced Claim | 85931657 | Replaced Claim |
| 85931520 | Replaced Claim | 85931566 | Replaced Claim | 85931612 | Replaced Claim | 85931658 | Replaced Claim |
| 85931521 | Replaced Claim | 85931567 | Replaced Claim | 85931613 | Replaced Claim | 85931659 | Replaced Claim |
| 85931522 | Replaced Claim | 85931568 | Replaced Claim | 85931614 | Replaced Claim | 85931660 | Replaced Claim |
| 85931523 | Replaced Claim | 85931569 | Replaced Claim | 85931615 | Replaced Claim | 85931661 | Replaced Claim |
| 85931524 | Replaced Claim | 85931570 | Replaced Claim | 85931616 | Replaced Claim | 85931662 | Replaced Claim |
| 85931525 | Replaced Claim | 85931571 | Replaced Claim | 85931617 | Replaced Claim | 85931663 | Replaced Claim |
| 85931526 | Replaced Claim | 85931572 | Replaced Claim | 85931618 | Replaced Claim | 85931664 | Replaced Claim |
| 85931527 | Replaced Claim | 85931573 | Replaced Claim | 85931619 | Replaced Claim | 85931665 | Replaced Claim |
| 85931528 | Replaced Claim | 85931574 | Replaced Claim | 85931620 | Replaced Claim | 85931666 | Replaced Claim |
| 85931529 | Replaced Claim | 85931575 | Replaced Claim | 85931621 | Replaced Claim | 85931667 | Replaced Claim |
| 85931530 | Replaced Claim | 85931576 | Replaced Claim | 85931622 | Replaced Claim | 85931668 | Replaced Claim |
| 85931531 | Replaced Claim | 85931577 | Replaced Claim | 85931623 | Replaced Claim | 85931669 | Replaced Claim |
| 85931532 | Replaced Claim | 85931578 | Replaced Claim | 85931624 | Replaced Claim | 85931670 | Replaced Claim |
| 85931533 | Replaced Claim | 85931579 | Replaced Claim | 85931625 | Replaced Claim | 85931671 | Replaced Claim |
| 85931534 | Replaced Claim | 85931580 | Replaced Claim | 85931626 | Replaced Claim | 85931672 | Replaced Claim |
| 85931535 | Replaced Claim | 85931581 | Replaced Claim | 85931627 | Replaced Claim | 85931673 | Replaced Claim |
| 85931536 | Replaced Claim | 85931582 | Replaced Claim | 85931628 | Replaced Claim | 85931674 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85931675 | Replaced Claim | 85931721 | Replaced Claim | 85931767 | Replaced Claim | 85931813 | Replaced Claim |
| 85931676 | Replaced Claim | 85931722 | Replaced Claim | 85931768 | Replaced Claim | 85931814 | Replaced Claim |
| 85931677 | Replaced Claim | 85931723 | Replaced Claim | 85931769 | Replaced Claim | 85931815 | Replaced Claim |
| 85931678 | Replaced Claim | 85931724 | Replaced Claim | 85931770 | Replaced Claim | 85931816 | Replaced Claim |
| 85931679 | Replaced Claim | 85931725 | Replaced Claim | 85931771 | Replaced Claim | 85931817 | Replaced Claim |
| 85931680 | Replaced Claim | 85931726 | Replaced Claim | 85931772 | Replaced Claim | 85931818 | Replaced Claim |
| 85931681 | Replaced Claim | 85931727 | Replaced Claim | 85931773 | Replaced Claim | 85931819 | Replaced Claim |
| 85931682 | Replaced Claim | 85931728 | Replaced Claim | 85931774 | Replaced Claim | 85931820 | Replaced Claim |
| 85931683 | Replaced Claim | 85931729 | Replaced Claim | 85931775 | Replaced Claim | 85931821 | Replaced Claim |
| 85931684 | Replaced Claim | 85931730 | Replaced Claim | 85931776 | Replaced Claim | 85931822 | Replaced Claim |
| 85931685 | Replaced Claim | 85931731 | Replaced Claim | 85931777 | Replaced Claim | 85931823 | Replaced Claim |
| 85931686 | Replaced Claim | 85931732 | Replaced Claim | 85931778 | Replaced Claim | 85931824 | Replaced Claim |
| 85931687 | Replaced Claim | 85931733 | Replaced Claim | 85931779 | Replaced Claim | 85931825 | Replaced Claim |
| 85931688 | Replaced Claim | 85931734 | Replaced Claim | 85931780 | Replaced Claim | 85931826 | Replaced Claim |
| 85931689 | Replaced Claim | 85931735 | Replaced Claim | 85931781 | Replaced Claim | 85931827 | Replaced Claim |
| 85931690 | Replaced Claim | 85931736 | Replaced Claim | 85931782 | Replaced Claim | 85931828 | Replaced Claim |
| 85931691 | Replaced Claim | 85931737 | Replaced Claim | 85931783 | Replaced Claim | 85931829 | Replaced Claim |
| 85931692 | Replaced Claim | 85931738 | Replaced Claim | 85931784 | Replaced Claim | 85931830 | Replaced Claim |
| 85931693 | Replaced Claim | 85931739 | Replaced Claim | 85931785 | Replaced Claim | 85931831 | Replaced Claim |
| 85931694 | Replaced Claim | 85931740 | Replaced Claim | 85931786 | Replaced Claim | 85931832 | Replaced Claim |
| 85931695 | Replaced Claim | 85931741 | Replaced Claim | 85931787 | Replaced Claim | 85931833 | Replaced Claim |
| 85931696 | Replaced Claim | 85931742 | Replaced Claim | 85931788 | Replaced Claim | 85931834 | Replaced Claim |
| 85931697 | Replaced Claim | 85931743 | Replaced Claim | 85931789 | Replaced Claim | 85931835 | Replaced Claim |
| 85931698 | Replaced Claim | 85931744 | Replaced Claim | 85931790 | Replaced Claim | 85931836 | Replaced Claim |
| 85931699 | Replaced Claim | 85931745 | Replaced Claim | 85931791 | Replaced Claim | 85931837 | Replaced Claim |
| 85931700 | Replaced Claim | 85931746 | Replaced Claim | 85931792 | Replaced Claim | 85931838 | Replaced Claim |
| 85931701 | Replaced Claim | 85931747 | Replaced Claim | 85931793 | Replaced Claim | 85931839 | Replaced Claim |
| 85931702 | Replaced Claim | 85931748 | Replaced Claim | 85931794 | Replaced Claim | 85931840 | Replaced Claim |
| 85931703 | Replaced Claim | 85931749 | Replaced Claim | 85931795 | Replaced Claim | 85931841 | Replaced Claim |
| 85931704 | Replaced Claim | 85931750 | Replaced Claim | 85931796 | Replaced Claim | 85931842 | Replaced Claim |
| 85931705 | Replaced Claim | 85931751 | Replaced Claim | 85931797 | Replaced Claim | 85931843 | Replaced Claim |
| 85931706 | Replaced Claim | 85931752 | Replaced Claim | 85931798 | Replaced Claim | 85931844 | Replaced Claim |
| 85931707 | Replaced Claim | 85931753 | Replaced Claim | 85931799 | Replaced Claim | 85931845 | Replaced Claim |
| 85931708 | Replaced Claim | 85931754 | Replaced Claim | 85931800 | Replaced Claim | 85931846 | Replaced Claim |
| 85931709 | Replaced Claim | 85931755 | Replaced Claim | 85931801 | Replaced Claim | 85931847 | Replaced Claim |
| 85931710 | Replaced Claim | 85931756 | Replaced Claim | 85931802 | Replaced Claim | 85931848 | Replaced Claim |
| 85931711 | Replaced Claim | 85931757 | Replaced Claim | 85931803 | Replaced Claim | 85931849 | Replaced Claim |
| 85931712 | Replaced Claim | 85931758 | Replaced Claim | 85931804 | Replaced Claim | 85931850 | Replaced Claim |
| 85931713 | Replaced Claim | 85931759 | Replaced Claim | 85931805 | Replaced Claim | 85931851 | Replaced Claim |
| 85931714 | Replaced Claim | 85931760 | Replaced Claim | 85931806 | Replaced Claim | 85931852 | Replaced Claim |
| 85931715 | Replaced Claim | 85931761 | Replaced Claim | 85931807 | Replaced Claim | 85931853 | Replaced Claim |
| 85931716 | Replaced Claim | 85931762 | Replaced Claim | 85931808 | Replaced Claim | 85931854 | Replaced Claim |
| 85931717 | Replaced Claim | 85931763 | Replaced Claim | 85931809 | Replaced Claim | 85931855 | Replaced Claim |
| 85931718 | Replaced Claim | 85931764 | Replaced Claim | 85931810 | Replaced Claim | 85931856 | Replaced Claim |
| 85931719 | Replaced Claim | 85931765 | Replaced Claim | 85931811 | Replaced Claim | 85931857 | Replaced Claim |
| 85931720 | Replaced Claim | 85931766 | Replaced Claim | 85931812 | Replaced Claim | 85931858 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85931859 | Replaced Claim | 85931905 | Replaced Claim | 85931951 | Replaced Claim | 85931997 | Replaced Claim |
| 85931860 | Replaced Claim | 85931906 | Replaced Claim | 85931952 | Replaced Claim | 85931998 | Replaced Claim |
| 85931861 | Replaced Claim | 85931907 | Replaced Claim | 85931953 | Replaced Claim | 85931999 | Replaced Claim |
| 85931862 | Replaced Claim | 85931908 | Replaced Claim | 85931954 | Replaced Claim | 85932000 | Replaced Claim |
| 85931863 | Replaced Claim | 85931909 | Replaced Claim | 85931955 | Replaced Claim | 85932001 | Replaced Claim |
| 85931864 | Replaced Claim | 85931910 | Replaced Claim | 85931956 | Replaced Claim | 85932002 | Replaced Claim |
| 85931865 | Replaced Claim | 85931911 | Replaced Claim | 85931957 | Replaced Claim | 85932003 | Replaced Claim |
| 85931866 | Replaced Claim | 85931912 | Replaced Claim | 85931958 | Replaced Claim | 85932004 | Replaced Claim |
| 85931867 | Replaced Claim | 85931913 | Replaced Claim | 85931959 | Replaced Claim | 85932005 | Replaced Claim |
| 85931868 | Replaced Claim | 85931914 | Replaced Claim | 85931960 | Replaced Claim | 85932006 | Replaced Claim |
| 85931869 | Replaced Claim | 85931915 | Replaced Claim | 85931961 | Replaced Claim | 85932007 | Replaced Claim |
| 85931870 | Replaced Claim | 85931916 | Replaced Claim | 85931962 | Replaced Claim | 85932008 | Replaced Claim |
| 85931871 | Replaced Claim | 85931917 | Replaced Claim | 85931963 | Replaced Claim | 85932009 | Replaced Claim |
| 85931872 | Replaced Claim | 85931918 | Replaced Claim | 85931964 | Replaced Claim | 85932010 | Replaced Claim |
| 85931873 | Replaced Claim | 85931919 | Replaced Claim | 85931965 | Replaced Claim | 85932011 | Replaced Claim |
| 85931874 | Replaced Claim | 85931920 | Replaced Claim | 85931966 | Replaced Claim | 85932012 | Replaced Claim |
| 85931875 | Replaced Claim | 85931921 | Replaced Claim | 85931967 | Replaced Claim | 85932013 | Replaced Claim |
| 85931876 | Replaced Claim | 85931922 | Replaced Claim | 85931968 | Replaced Claim | 85932014 | Replaced Claim |
| 85931877 | Replaced Claim | 85931923 | Replaced Claim | 85931969 | Replaced Claim | 85932015 | Replaced Claim |
| 85931878 | Replaced Claim | 85931924 | Replaced Claim | 85931970 | Replaced Claim | 85932016 | Replaced Claim |
| 85931879 | Replaced Claim | 85931925 | Replaced Claim | 85931971 | Replaced Claim | 85932017 | Replaced Claim |
| 85931880 | Replaced Claim | 85931926 | Replaced Claim | 85931972 | Replaced Claim | 85932018 | Replaced Claim |
| 85931881 | Replaced Claim | 85931927 | Replaced Claim | 85931973 | Replaced Claim | 85932019 | Replaced Claim |
| 85931882 | Replaced Claim | 85931928 | Replaced Claim | 85931974 | Replaced Claim | 85932020 | Replaced Claim |
| 85931883 | Replaced Claim | 85931929 | Replaced Claim | 85931975 | Replaced Claim | 85932021 | Replaced Claim |
| 85931884 | Replaced Claim | 85931930 | Replaced Claim | 85931976 | Replaced Claim | 85932022 | Replaced Claim |
| 85931885 | Replaced Claim | 85931931 | Replaced Claim | 85931977 | Replaced Claim | 85932023 | Replaced Claim |
| 85931886 | Replaced Claim | 85931932 | Replaced Claim | 85931978 | Replaced Claim | 85932024 | Replaced Claim |
| 85931887 | Replaced Claim | 85931933 | Replaced Claim | 85931979 | Replaced Claim | 85932025 | Replaced Claim |
| 85931888 | Replaced Claim | 85931934 | Replaced Claim | 85931980 | Replaced Claim | 85932026 | Replaced Claim |
| 85931889 | Replaced Claim | 85931935 | Replaced Claim | 85931981 | Replaced Claim | 85932027 | Replaced Claim |
| 85931890 | Replaced Claim | 85931936 | Replaced Claim | 85931982 | Replaced Claim | 85932028 | Replaced Claim |
| 85931891 | Replaced Claim | 85931937 | Replaced Claim | 85931983 | Replaced Claim | 85932029 | Replaced Claim |
| 85931892 | Replaced Claim | 85931938 | Replaced Claim | 85931984 | Replaced Claim | 85932030 | Replaced Claim |
| 85931893 | Replaced Claim | 85931939 | Replaced Claim | 85931985 | Replaced Claim | 85932031 | Replaced Claim |
| 85931894 | Replaced Claim | 85931940 | Replaced Claim | 85931986 | Replaced Claim | 85932032 | Replaced Claim |
| 85931895 | Replaced Claim | 85931941 | Replaced Claim | 85931987 | Replaced Claim | 85932033 | Replaced Claim |
| 85931896 | Replaced Claim | 85931942 | Replaced Claim | 85931988 | Replaced Claim | 85932034 | Replaced Claim |
| 85931897 | Replaced Claim | 85931943 | Replaced Claim | 85931989 | Replaced Claim | 85932035 | Replaced Claim |
| 85931898 | Replaced Claim | 85931944 | Replaced Claim | 85931990 | Replaced Claim | 85932036 | Replaced Claim |
| 85931899 | Replaced Claim | 85931945 | Replaced Claim | 85931991 | Replaced Claim | 85932037 | Replaced Claim |
| 85931900 | Replaced Claim | 85931946 | Replaced Claim | 85931992 | Replaced Claim | 85932038 | Replaced Claim |
| 85931901 | Replaced Claim | 85931947 | Replaced Claim | 85931993 | Replaced Claim | 85932039 | Replaced Claim |
| 85931902 | Replaced Claim | 85931948 | Replaced Claim | 85931994 | Replaced Claim | 85932040 | Replaced Claim |
| 85931903 | Replaced Claim | 85931949 | Replaced Claim | 85931995 | Replaced Claim | 85932041 | Replaced Claim |
| 85931904 | Replaced Claim | 85931950 | Replaced Claim | 85931996 | Replaced Claim | 85932042 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85932043 | Replaced Claim | 85932089 | Replaced Claim | 85932135 | Replaced Claim | 85932181 | Replaced Claim |
| 85932044 | Replaced Claim | 85932090 | Replaced Claim | 85932136 | Replaced Claim | 85932182 | Replaced Claim |
| 85932045 | Replaced Claim | 85932091 | Replaced Claim | 85932137 | Replaced Claim | 85932183 | Replaced Claim |
| 85932046 | Replaced Claim | 85932092 | Replaced Claim | 85932138 | Replaced Claim | 85932184 | Replaced Claim |
| 85932047 | Replaced Claim | 85932093 | Replaced Claim | 85932139 | Replaced Claim | 85932185 | Replaced Claim |
| 85932048 | Replaced Claim | 85932094 | Replaced Claim | 85932140 | Replaced Claim | 85932186 | Replaced Claim |
| 85932049 | Replaced Claim | 85932095 | Replaced Claim | 85932141 | Replaced Claim | 85932187 | Replaced Claim |
| 85932050 | Replaced Claim | 85932096 | Replaced Claim | 85932142 | Replaced Claim | 85932188 | Replaced Claim |
| 85932051 | Replaced Claim | 85932097 | Replaced Claim | 85932143 | Replaced Claim | 85932189 | Replaced Claim |
| 85932052 | Replaced Claim | 85932098 | Replaced Claim | 85932144 | Replaced Claim | 85932190 | Replaced Claim |
| 85932053 | Replaced Claim | 85932099 | Replaced Claim | 85932145 | Replaced Claim | 85932191 | Replaced Claim |
| 85932054 | Replaced Claim | 85932100 | Replaced Claim | 85932146 | Replaced Claim | 85932192 | Replaced Claim |
| 85932055 | Replaced Claim | 85932101 | Replaced Claim | 85932147 | Replaced Claim | 85932193 | Replaced Claim |
| 85932056 | Replaced Claim | 85932102 | Replaced Claim | 85932148 | Replaced Claim | 85932194 | Replaced Claim |
| 85932057 | Replaced Claim | 85932103 | Replaced Claim | 85932149 | Replaced Claim | 85932195 | Replaced Claim |
| 85932058 | Replaced Claim | 85932104 | Replaced Claim | 85932150 | Replaced Claim | 85932196 | Replaced Claim |
| 85932059 | Replaced Claim | 85932105 | Replaced Claim | 85932151 | Replaced Claim | 85932197 | Replaced Claim |
| 85932060 | Replaced Claim | 85932106 | Replaced Claim | 85932152 | Replaced Claim | 85932198 | Replaced Claim |
| 85932061 | Replaced Claim | 85932107 | Replaced Claim | 85932153 | Replaced Claim | 85932199 | Replaced Claim |
| 85932062 | Replaced Claim | 85932108 | Replaced Claim | 85932154 | Replaced Claim | 85932200 | Replaced Claim |
| 85932063 | Replaced Claim | 85932109 | Replaced Claim | 85932155 | Replaced Claim | 85932201 | Replaced Claim |
| 85932064 | Replaced Claim | 85932110 | Replaced Claim | 85932156 | Replaced Claim | 85932202 | Replaced Claim |
| 85932065 | Replaced Claim | 85932111 | Replaced Claim | 85932157 | Replaced Claim | 85932203 | Replaced Claim |
| 85932066 | Replaced Claim | 85932112 | Replaced Claim | 85932158 | Replaced Claim | 85932204 | Replaced Claim |
| 85932067 | Replaced Claim | 85932113 | Replaced Claim | 85932159 | Replaced Claim | 85932205 | Replaced Claim |
| 85932068 | Replaced Claim | 85932114 | Replaced Claim | 85932160 | Replaced Claim | 85932206 | Replaced Claim |
| 85932069 | Replaced Claim | 85932115 | Replaced Claim | 85932161 | Replaced Claim | 85932207 | Replaced Claim |
| 85932070 | Replaced Claim | 85932116 | Replaced Claim | 85932162 | Replaced Claim | 85932208 | Replaced Claim |
| 85932071 | Replaced Claim | 85932117 | Replaced Claim | 85932163 | Replaced Claim | 85932209 | Replaced Claim |
| 85932072 | Replaced Claim | 85932118 | Replaced Claim | 85932164 | Replaced Claim | 85932210 | Replaced Claim |
| 85932073 | Replaced Claim | 85932119 | Replaced Claim | 85932165 | Replaced Claim | 85932211 | Replaced Claim |
| 85932074 | Replaced Claim | 85932120 | Replaced Claim | 85932166 | Replaced Claim | 85932212 | Replaced Claim |
| 85932075 | Replaced Claim | 85932121 | Replaced Claim | 85932167 | Replaced Claim | 85932213 | Replaced Claim |
| 85932076 | Replaced Claim | 85932122 | Replaced Claim | 85932168 | Replaced Claim | 85932214 | Replaced Claim |
| 85932077 | Replaced Claim | 85932123 | Replaced Claim | 85932169 | Replaced Claim | 85932215 | Replaced Claim |
| 85932078 | Replaced Claim | 85932124 | Replaced Claim | 85932170 | Replaced Claim | 85932216 | Replaced Claim |
| 85932079 | Replaced Claim | 85932125 | Replaced Claim | 85932171 | Replaced Claim | 85932217 | Replaced Claim |
| 85932080 | Replaced Claim | 85932126 | Replaced Claim | 85932172 | Replaced Claim | 85932218 | Replaced Claim |
| 85932081 | Replaced Claim | 85932127 | Replaced Claim | 85932173 | Replaced Claim | 85932219 | Replaced Claim |
| 85932082 | Replaced Claim | 85932128 | Replaced Claim | 85932174 | Replaced Claim | 85932220 | Replaced Claim |
| 85932083 | Replaced Claim | 85932129 | Replaced Claim | 85932175 | Replaced Claim | 85932221 | Replaced Claim |
| 85932084 | Replaced Claim | 85932130 | Replaced Claim | 85932176 | Replaced Claim | 85932222 | Replaced Claim |
| 85932085 | Replaced Claim | 85932131 | Replaced Claim | 85932177 | Replaced Claim | 85932223 | Replaced Claim |
| 85932086 | Replaced Claim | 85932132 | Replaced Claim | 85932178 | Replaced Claim | 85932224 | Replaced Claim |
| 85932087 | Replaced Claim | 85932133 | Replaced Claim | 85932179 | Replaced Claim | 85932225 | Replaced Claim |
| 85932088 | Replaced Claim | 85932134 | Replaced Claim | 85932180 | Replaced Claim | 85932226 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85932227 | Replaced Claim | 85932273 | Replaced Claim | 85932319 | Replaced Claim | 85932365 | Replaced Claim |
| 85932228 | Replaced Claim | 85932274 | Replaced Claim | 85932320 | Replaced Claim | 85932366 | Replaced Claim |
| 85932229 | Replaced Claim | 85932275 | Replaced Claim | 85932321 | Replaced Claim | 85932367 | Replaced Claim |
| 85932230 | Replaced Claim | 85932276 | Replaced Claim | 85932322 | Replaced Claim | 85932368 | Replaced Claim |
| 85932231 | Replaced Claim | 85932277 | Replaced Claim | 85932323 | Replaced Claim | 85932369 | Replaced Claim |
| 85932232 | Replaced Claim | 85932278 | Replaced Claim | 85932324 | Replaced Claim | 85932370 | Replaced Claim |
| 85932233 | Replaced Claim | 85932279 | Replaced Claim | 85932325 | Replaced Claim | 85932371 | Replaced Claim |
| 85932234 | Replaced Claim | 85932280 | Replaced Claim | 85932326 | Replaced Claim | 85932372 | Replaced Claim |
| 85932235 | Replaced Claim | 85932281 | Replaced Claim | 85932327 | Replaced Claim | 85932373 | Replaced Claim |
| 85932236 | Replaced Claim | 85932282 | Replaced Claim | 85932328 | Replaced Claim | 85932374 | Replaced Claim |
| 85932237 | Replaced Claim | 85932283 | Replaced Claim | 85932329 | Replaced Claim | 85932375 | Replaced Claim |
| 85932238 | Replaced Claim | 85932284 | Replaced Claim | 85932330 | Replaced Claim | 85932376 | Replaced Claim |
| 85932239 | Replaced Claim | 85932285 | Replaced Claim | 85932331 | Replaced Claim | 85932377 | Replaced Claim |
| 85932240 | Replaced Claim | 85932286 | Replaced Claim | 85932332 | Replaced Claim | 85932378 | Replaced Claim |
| 85932241 | Replaced Claim | 85932287 | Replaced Claim | 85932333 | Replaced Claim | 85932379 | Replaced Claim |
| 85932242 | Replaced Claim | 85932288 | Replaced Claim | 85932334 | Replaced Claim | 85932380 | Replaced Claim |
| 85932243 | Replaced Claim | 85932289 | Replaced Claim | 85932335 | Replaced Claim | 85932381 | Replaced Claim |
| 85932244 | Replaced Claim | 85932290 | Replaced Claim | 85932336 | Replaced Claim | 85932382 | Replaced Claim |
| 85932245 | Replaced Claim | 85932291 | Replaced Claim | 85932337 | Replaced Claim | 85932383 | Replaced Claim |
| 85932246 | Replaced Claim | 85932292 | Replaced Claim | 85932338 | Replaced Claim | 85932384 | Replaced Claim |
| 85932247 | Replaced Claim | 85932293 | Replaced Claim | 85932339 | Replaced Claim | 85932385 | Replaced Claim |
| 85932248 | Replaced Claim | 85932294 | Replaced Claim | 85932340 | Replaced Claim | 85932386 | Replaced Claim |
| 85932249 | Replaced Claim | 85932295 | Replaced Claim | 85932341 | Replaced Claim | 85932387 | Replaced Claim |
| 85932250 | Replaced Claim | 85932296 | Replaced Claim | 85932342 | Replaced Claim | 85932388 | Replaced Claim |
| 85932251 | Replaced Claim | 85932297 | Replaced Claim | 85932343 | Replaced Claim | 85932389 | Replaced Claim |
| 85932252 | Replaced Claim | 85932298 | Replaced Claim | 85932344 | Replaced Claim | 85932390 | Replaced Claim |
| 85932253 | Replaced Claim | 85932299 | Replaced Claim | 85932345 | Replaced Claim | 85932391 | Replaced Claim |
| 85932254 | Replaced Claim | 85932300 | Replaced Claim | 85932346 | Replaced Claim | 85932392 | Replaced Claim |
| 85932255 | Replaced Claim | 85932301 | Replaced Claim | 85932347 | Replaced Claim | 85932393 | Replaced Claim |
| 85932256 | Replaced Claim | 85932302 | Replaced Claim | 85932348 | Replaced Claim | 85932394 | Replaced Claim |
| 85932257 | Replaced Claim | 85932303 | Replaced Claim | 85932349 | Replaced Claim | 85932395 | Replaced Claim |
| 85932258 | Replaced Claim | 85932304 | Replaced Claim | 85932350 | Replaced Claim | 85932396 | Replaced Claim |
| 85932259 | Replaced Claim | 85932305 | Replaced Claim | 85932351 | Replaced Claim | 85932397 | Replaced Claim |
| 85932260 | Replaced Claim | 85932306 | Replaced Claim | 85932352 | Replaced Claim | 85932398 | Replaced Claim |
| 85932261 | Replaced Claim | 85932307 | Replaced Claim | 85932353 | Replaced Claim | 85932399 | Replaced Claim |
| 85932262 | Replaced Claim | 85932308 | Replaced Claim | 85932354 | Replaced Claim | 85932400 | Replaced Claim |
| 85932263 | Replaced Claim | 85932309 | Replaced Claim | 85932355 | Replaced Claim | 85932401 | Replaced Claim |
| 85932264 | Replaced Claim | 85932310 | Replaced Claim | 85932356 | Replaced Claim | 85932402 | Replaced Claim |
| 85932265 | Replaced Claim | 85932311 | Replaced Claim | 85932357 | Replaced Claim | 85932403 | Replaced Claim |
| 85932266 | Replaced Claim | 85932312 | Replaced Claim | 85932358 | Replaced Claim | 85932404 | Replaced Claim |
| 85932267 | Replaced Claim | 85932313 | Replaced Claim | 85932359 | Replaced Claim | 85932405 | Replaced Claim |
| 85932268 | Replaced Claim | 85932314 | Replaced Claim | 85932360 | Replaced Claim | 85932406 | Replaced Claim |
| 85932269 | Replaced Claim | 85932315 | Replaced Claim | 85932361 | Replaced Claim | 85932407 | Replaced Claim |
| 85932270 | Replaced Claim | 85932316 | Replaced Claim | 85932362 | Replaced Claim | 85932408 | Replaced Claim |
| 85932271 | Replaced Claim | 85932317 | Replaced Claim | 85932363 | Replaced Claim | 85932409 | Replaced Claim |
| 85932272 | Replaced Claim | 85932318 | Replaced Claim | 85932364 | Replaced Claim | 85932410 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85932411 | Replaced Claim | 85932457 | Replaced Claim | 85932503 | Replaced Claim | 85932549 | Replaced Claim |
| 85932412 | Replaced Claim | 85932458 | Replaced Claim | 85932504 | Replaced Claim | 85932550 | Replaced Claim |
| 85932413 | Replaced Claim | 85932459 | Replaced Claim | 85932505 | Replaced Claim | 85932551 | Replaced Claim |
| 85932414 | Replaced Claim | 85932460 | Replaced Claim | 85932506 | Replaced Claim | 85932552 | Replaced Claim |
| 85932415 | Replaced Claim | 85932461 | Replaced Claim | 85932507 | Replaced Claim | 85932553 | Replaced Claim |
| 85932416 | Replaced Claim | 85932462 | Replaced Claim | 85932508 | Replaced Claim | 85932554 | Replaced Claim |
| 85932417 | Replaced Claim | 85932463 | Replaced Claim | 85932509 | Replaced Claim | 85932555 | Replaced Claim |
| 85932418 | Replaced Claim | 85932464 | Replaced Claim | 85932510 | Replaced Claim | 85932556 | Replaced Claim |
| 85932419 | Replaced Claim | 85932465 | Replaced Claim | 85932511 | Replaced Claim | 85932557 | Replaced Claim |
| 85932420 | Replaced Claim | 85932466 | Replaced Claim | 85932512 | Replaced Claim | 85932558 | Replaced Claim |
| 85932421 | Replaced Claim | 85932467 | Replaced Claim | 85932513 | Replaced Claim | 85932559 | Replaced Claim |
| 85932422 | Replaced Claim | 85932468 | Replaced Claim | 85932514 | Replaced Claim | 85932560 | Replaced Claim |
| 85932423 | Replaced Claim | 85932469 | Replaced Claim | 85932515 | Replaced Claim | 85932561 | Replaced Claim |
| 85932424 | Replaced Claim | 85932470 | Replaced Claim | 85932516 | Replaced Claim | 85932562 | Replaced Claim |
| 85932425 | Replaced Claim | 85932471 | Replaced Claim | 85932517 | Replaced Claim | 85932563 | Replaced Claim |
| 85932426 | Replaced Claim | 85932472 | Replaced Claim | 85932518 | Replaced Claim | 85932564 | Replaced Claim |
| 85932427 | Replaced Claim | 85932473 | Replaced Claim | 85932519 | Replaced Claim | 85932565 | Replaced Claim |
| 85932428 | Replaced Claim | 85932474 | Replaced Claim | 85932520 | Replaced Claim | 85932566 | Replaced Claim |
| 85932429 | Replaced Claim | 85932475 | Replaced Claim | 85932521 | Replaced Claim | 85932567 | Replaced Claim |
| 85932430 | Replaced Claim | 85932476 | Replaced Claim | 85932522 | Replaced Claim | 85932568 | Replaced Claim |
| 85932431 | Replaced Claim | 85932477 | Replaced Claim | 85932523 | Replaced Claim | 85932569 | Replaced Claim |
| 85932432 | Replaced Claim | 85932478 | Replaced Claim | 85932524 | Replaced Claim | 85932570 | Replaced Claim |
| 85932433 | Replaced Claim | 85932479 | Replaced Claim | 85932525 | Replaced Claim | 85932571 | Replaced Claim |
| 85932434 | Replaced Claim | 85932480 | Replaced Claim | 85932526 | Replaced Claim | 85932572 | Replaced Claim |
| 85932435 | Replaced Claim | 85932481 | Replaced Claim | 85932527 | Replaced Claim | 85932573 | Replaced Claim |
| 85932436 | Replaced Claim | 85932482 | Replaced Claim | 85932528 | Replaced Claim | 85932574 | Replaced Claim |
| 85932437 | Replaced Claim | 85932483 | Replaced Claim | 85932529 | Replaced Claim | 85932575 | Replaced Claim |
| 85932438 | Replaced Claim | 85932484 | Replaced Claim | 85932530 | Replaced Claim | 85932576 | Replaced Claim |
| 85932439 | Replaced Claim | 85932485 | Replaced Claim | 85932531 | Replaced Claim | 85932577 | Replaced Claim |
| 85932440 | Replaced Claim | 85932486 | Replaced Claim | 85932532 | Replaced Claim | 85932578 | Replaced Claim |
| 85932441 | Replaced Claim | 85932487 | Replaced Claim | 85932533 | Replaced Claim | 85932579 | Replaced Claim |
| 85932442 | Replaced Claim | 85932488 | Replaced Claim | 85932534 | Replaced Claim | 85932580 | Replaced Claim |
| 85932443 | Replaced Claim | 85932489 | Replaced Claim | 85932535 | Replaced Claim | 85932581 | Replaced Claim |
| 85932444 | Replaced Claim | 85932490 | Replaced Claim | 85932536 | Replaced Claim | 85932582 | Replaced Claim |
| 85932445 | Replaced Claim | 85932491 | Replaced Claim | 85932537 | Replaced Claim | 85932583 | Replaced Claim |
| 85932446 | Replaced Claim | 85932492 | Replaced Claim | 85932538 | Replaced Claim | 85932584 | Replaced Claim |
| 85932447 | Replaced Claim | 85932493 | Replaced Claim | 85932539 | Replaced Claim | 85932585 | Replaced Claim |
| 85932448 | Replaced Claim | 85932494 | Replaced Claim | 85932540 | Replaced Claim | 85932586 | Replaced Claim |
| 85932449 | Replaced Claim | 85932495 | Replaced Claim | 85932541 | Replaced Claim | 85932587 | Replaced Claim |
| 85932450 | Replaced Claim | 85932496 | Replaced Claim | 85932542 | Replaced Claim | 85932588 | Replaced Claim |
| 85932451 | Replaced Claim | 85932497 | Replaced Claim | 85932543 | Replaced Claim | 85932589 | Replaced Claim |
| 85932452 | Replaced Claim | 85932498 | Replaced Claim | 85932544 | Replaced Claim | 85932590 | Replaced Claim |
| 85932453 | Replaced Claim | 85932499 | Replaced Claim | 85932545 | Replaced Claim | 85932591 | Replaced Claim |
| 85932454 | Replaced Claim | 85932500 | Replaced Claim | 85932546 | Replaced Claim | 85932592 | Replaced Claim |
| 85932455 | Replaced Claim | 85932501 | Replaced Claim | 85932547 | Replaced Claim | 85932593 | Replaced Claim |
| 85932456 | Replaced Claim | 85932502 | Replaced Claim | 85932548 | Replaced Claim | 85932594 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85932595 | Replaced Claim | 85932641 | Replaced Claim | 85932687 | Replaced Claim | 85932733 | Replaced Claim |
| 85932596 | Replaced Claim | 85932642 | Replaced Claim | 85932688 | Replaced Claim | 85932734 | Replaced Claim |
| 85932597 | Replaced Claim | 85932643 | Replaced Claim | 85932689 | Replaced Claim | 85932735 | Replaced Claim |
| 85932598 | Replaced Claim | 85932644 | Replaced Claim | 85932690 | Replaced Claim | 85932736 | Replaced Claim |
| 85932599 | Replaced Claim | 85932645 | Replaced Claim | 85932691 | Replaced Claim | 85932737 | Replaced Claim |
| 85932600 | Replaced Claim | 85932646 | Replaced Claim | 85932692 | Replaced Claim | 85932738 | Replaced Claim |
| 85932601 | Replaced Claim | 85932647 | Replaced Claim | 85932693 | Replaced Claim | 85932739 | Replaced Claim |
| 85932602 | Replaced Claim | 85932648 | Replaced Claim | 85932694 | Replaced Claim | 85932740 | Replaced Claim |
| 85932603 | Replaced Claim | 85932649 | Replaced Claim | 85932695 | Replaced Claim | 85932741 | Replaced Claim |
| 85932604 | Replaced Claim | 85932650 | Replaced Claim | 85932696 | Replaced Claim | 85932742 | Replaced Claim |
| 85932605 | Replaced Claim | 85932651 | Replaced Claim | 85932697 | Replaced Claim | 85932743 | Replaced Claim |
| 85932606 | Replaced Claim | 85932652 | Replaced Claim | 85932698 | Replaced Claim | 85932744 | Replaced Claim |
| 85932607 | Replaced Claim | 85932653 | Replaced Claim | 85932699 | Replaced Claim | 85932745 | Replaced Claim |
| 85932608 | Replaced Claim | 85932654 | Replaced Claim | 85932700 | Replaced Claim | 85932746 | Replaced Claim |
| 85932609 | Replaced Claim | 85932655 | Replaced Claim | 85932701 | Replaced Claim | 85932747 | Replaced Claim |
| 85932610 | Replaced Claim | 85932656 | Replaced Claim | 85932702 | Replaced Claim | 85932748 | Replaced Claim |
| 85932611 | Replaced Claim | 85932657 | Replaced Claim | 85932703 | Replaced Claim | 85932749 | Replaced Claim |
| 85932612 | Replaced Claim | 85932658 | Replaced Claim | 85932704 | Replaced Claim | 85932750 | Replaced Claim |
| 85932613 | Replaced Claim | 85932659 | Replaced Claim | 85932705 | Replaced Claim | 85932751 | Replaced Claim |
| 85932614 | Replaced Claim | 85932660 | Replaced Claim | 85932706 | Replaced Claim | 85932752 | Replaced Claim |
| 85932615 | Replaced Claim | 85932661 | Replaced Claim | 85932707 | Replaced Claim | 85932753 | Replaced Claim |
| 85932616 | Replaced Claim | 85932662 | Replaced Claim | 85932708 | Replaced Claim | 85932754 | Replaced Claim |
| 85932617 | Replaced Claim | 85932663 | Replaced Claim | 85932709 | Replaced Claim | 85932755 | Replaced Claim |
| 85932618 | Replaced Claim | 85932664 | Replaced Claim | 85932710 | Replaced Claim | 85932756 | Replaced Claim |
| 85932619 | Replaced Claim | 85932665 | Replaced Claim | 85932711 | Replaced Claim | 85932757 | Replaced Claim |
| 85932620 | Replaced Claim | 85932666 | Replaced Claim | 85932712 | Replaced Claim | 85932758 | Replaced Claim |
| 85932621 | Replaced Claim | 85932667 | Replaced Claim | 85932713 | Replaced Claim | 85932759 | Replaced Claim |
| 85932622 | Replaced Claim | 85932668 | Replaced Claim | 85932714 | Replaced Claim | 85932760 | Replaced Claim |
| 85932623 | Replaced Claim | 85932669 | Replaced Claim | 85932715 | Replaced Claim | 85932761 | Replaced Claim |
| 85932624 | Replaced Claim | 85932670 | Replaced Claim | 85932716 | Replaced Claim | 85932762 | Replaced Claim |
| 85932625 | Replaced Claim | 85932671 | Replaced Claim | 85932717 | Replaced Claim | 85932763 | Replaced Claim |
| 85932626 | Replaced Claim | 85932672 | Replaced Claim | 85932718 | Replaced Claim | 85932764 | Replaced Claim |
| 85932627 | Replaced Claim | 85932673 | Replaced Claim | 85932719 | Replaced Claim | 85932765 | Replaced Claim |
| 85932628 | Replaced Claim | 85932674 | Replaced Claim | 85932720 | Replaced Claim | 85932766 | Replaced Claim |
| 85932629 | Replaced Claim | 85932675 | Replaced Claim | 85932721 | Replaced Claim | 85932767 | Replaced Claim |
| 85932630 | Replaced Claim | 85932676 | Replaced Claim | 85932722 | Replaced Claim | 85932768 | Replaced Claim |
| 85932631 | Replaced Claim | 85932677 | Replaced Claim | 85932723 | Replaced Claim | 85932769 | Replaced Claim |
| 85932632 | Replaced Claim | 85932678 | Replaced Claim | 85932724 | Replaced Claim | 85932770 | Replaced Claim |
| 85932633 | Replaced Claim | 85932679 | Replaced Claim | 85932725 | Replaced Claim | 85932771 | Replaced Claim |
| 85932634 | Replaced Claim | 85932680 | Replaced Claim | 85932726 | Replaced Claim | 85932772 | Replaced Claim |
| 85932635 | Replaced Claim | 85932681 | Replaced Claim | 85932727 | Replaced Claim | 85932773 | Replaced Claim |
| 85932636 | Replaced Claim | 85932682 | Replaced Claim | 85932728 | Replaced Claim | 85932774 | Replaced Claim |
| 85932637 | Replaced Claim | 85932683 | Replaced Claim | 85932729 | Replaced Claim | 85932775 | Replaced Claim |
| 85932638 | Replaced Claim | 85932684 | Replaced Claim | 85932730 | Replaced Claim | 85932776 | Replaced Claim |
| 85932639 | Replaced Claim | 85932685 | Replaced Claim | 85932731 | Replaced Claim | 85932777 | Replaced Claim |
| 85932640 | Replaced Claim | 85932686 | Replaced Claim | 85932732 | Replaced Claim | 85932778 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85932779 | Replaced Claim | 85932825 | Replaced Claim | 85932871 | Replaced Claim | 85932917 | Replaced Claim |
| 85932780 | Replaced Claim | 85932826 | Replaced Claim | 85932872 | Replaced Claim | 85932918 | Replaced Claim |
| 85932781 | Replaced Claim | 85932827 | Replaced Claim | 85932873 | Replaced Claim | 85932919 | Replaced Claim |
| 85932782 | Replaced Claim | 85932828 | Replaced Claim | 85932874 | Replaced Claim | 85932920 | Replaced Claim |
| 85932783 | Replaced Claim | 85932829 | Replaced Claim | 85932875 | Replaced Claim | 85932921 | Replaced Claim |
| 85932784 | Replaced Claim | 85932830 | Replaced Claim | 85932876 | Replaced Claim | 85932922 | Replaced Claim |
| 85932785 | Replaced Claim | 85932831 | Replaced Claim | 85932877 | Replaced Claim | 85932923 | Replaced Claim |
| 85932786 | Replaced Claim | 85932832 | Replaced Claim | 85932878 | Replaced Claim | 85932924 | Replaced Claim |
| 85932787 | Replaced Claim | 85932833 | Replaced Claim | 85932879 | Replaced Claim | 85932925 | Replaced Claim |
| 85932788 | Replaced Claim | 85932834 | Replaced Claim | 85932880 | Replaced Claim | 85932926 | Replaced Claim |
| 85932789 | Replaced Claim | 85932835 | Replaced Claim | 85932881 | Replaced Claim | 85932927 | Replaced Claim |
| 85932790 | Replaced Claim | 85932836 | Replaced Claim | 85932882 | Replaced Claim | 85932928 | Replaced Claim |
| 85932791 | Replaced Claim | 85932837 | Replaced Claim | 85932883 | Replaced Claim | 85932929 | Replaced Claim |
| 85932792 | Replaced Claim | 85932838 | Replaced Claim | 85932884 | Replaced Claim | 85932930 | Replaced Claim |
| 85932793 | Replaced Claim | 85932839 | Replaced Claim | 85932885 | Replaced Claim | 85932931 | Replaced Claim |
| 85932794 | Replaced Claim | 85932840 | Replaced Claim | 85932886 | Replaced Claim | 85932932 | Replaced Claim |
| 85932795 | Replaced Claim | 85932841 | Replaced Claim | 85932887 | Replaced Claim | 85932933 | Replaced Claim |
| 85932796 | Replaced Claim | 85932842 | Replaced Claim | 85932888 | Replaced Claim | 85932934 | Replaced Claim |
| 85932797 | Replaced Claim | 85932843 | Replaced Claim | 85932889 | Replaced Claim | 85932935 | Replaced Claim |
| 85932798 | Replaced Claim | 85932844 | Replaced Claim | 85932890 | Replaced Claim | 85932936 | Replaced Claim |
| 85932799 | Replaced Claim | 85932845 | Replaced Claim | 85932891 | Replaced Claim | 85932937 | Replaced Claim |
| 85932800 | Replaced Claim | 85932846 | Replaced Claim | 85932892 | Replaced Claim | 85932938 | Replaced Claim |
| 85932801 | Replaced Claim | 85932847 | Replaced Claim | 85932893 | Replaced Claim | 85932939 | Replaced Claim |
| 85932802 | Replaced Claim | 85932848 | Replaced Claim | 85932894 | Replaced Claim | 85932940 | Replaced Claim |
| 85932803 | Replaced Claim | 85932849 | Replaced Claim | 85932895 | Replaced Claim | 85932941 | Replaced Claim |
| 85932804 | Replaced Claim | 85932850 | Replaced Claim | 85932896 | Replaced Claim | 85932942 | Replaced Claim |
| 85932805 | Replaced Claim | 85932851 | Replaced Claim | 85932897 | Replaced Claim | 85932943 | Replaced Claim |
| 85932806 | Replaced Claim | 85932852 | Replaced Claim | 85932898 | Replaced Claim | 85932944 | Replaced Claim |
| 85932807 | Replaced Claim | 85932853 | Replaced Claim | 85932899 | Replaced Claim | 85932945 | Replaced Claim |
| 85932808 | Replaced Claim | 85932854 | Replaced Claim | 85932900 | Replaced Claim | 85932946 | Replaced Claim |
| 85932809 | Replaced Claim | 85932855 | Replaced Claim | 85932901 | Replaced Claim | 85932947 | Replaced Claim |
| 85932810 | Replaced Claim | 85932856 | Replaced Claim | 85932902 | Replaced Claim | 85932948 | Replaced Claim |
| 85932811 | Replaced Claim | 85932857 | Replaced Claim | 85932903 | Replaced Claim | 85932949 | Replaced Claim |
| 85932812 | Replaced Claim | 85932858 | Replaced Claim | 85932904 | Replaced Claim | 85932950 | Replaced Claim |
| 85932813 | Replaced Claim | 85932859 | Replaced Claim | 85932905 | Replaced Claim | 85932951 | Replaced Claim |
| 85932814 | Replaced Claim | 85932860 | Replaced Claim | 85932906 | Replaced Claim | 85932952 | Replaced Claim |
| 85932815 | Replaced Claim | 85932861 | Replaced Claim | 85932907 | Replaced Claim | 85932953 | Replaced Claim |
| 85932816 | Replaced Claim | 85932862 | Replaced Claim | 85932908 | Replaced Claim | 85932954 | Replaced Claim |
| 85932817 | Replaced Claim | 85932863 | Replaced Claim | 85932909 | Replaced Claim | 85932955 | Replaced Claim |
| 85932818 | Replaced Claim | 85932864 | Replaced Claim | 85932910 | Replaced Claim | 85932956 | Replaced Claim |
| 85932819 | Replaced Claim | 85932865 | Replaced Claim | 85932911 | Replaced Claim | 85932957 | Replaced Claim |
| 85932820 | Replaced Claim | 85932866 | Replaced Claim | 85932912 | Replaced Claim | 85932958 | Replaced Claim |
| 85932821 | Replaced Claim | 85932867 | Replaced Claim | 85932913 | Replaced Claim | 85932959 | Replaced Claim |
| 85932822 | Replaced Claim | 85932868 | Replaced Claim | 85932914 | Replaced Claim | 85932960 | Replaced Claim |
| 85932823 | Replaced Claim | 85932869 | Replaced Claim | 85932915 | Replaced Claim | 85932961 | Replaced Claim |
| 85932824 | Replaced Claim | 85932870 | Replaced Claim | 85932916 | Replaced Claim | 85932962 | Replaced Claim |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85932963 | Replaced Claim | 85933009 | Replaced Claim | 85933055 | Replaced Claim | 85933101 | Replaced Claim |
| 85932964 | Replaced Claim | 85933010 | Replaced Claim | 85933056 | Replaced Claim | 85933102 | Replaced Claim |
| 85932965 | Replaced Claim | 85933011 | Replaced Claim | 85933057 | Replaced Claim | 85933103 | Replaced Claim |
| 85932966 | Replaced Claim | 85933012 | Replaced Claim | 85933058 | Replaced Claim | 85933104 | Replaced Claim |
| 85932967 | Replaced Claim | 85933013 | Replaced Claim | 85933059 | Replaced Claim | 85933105 | Replaced Claim |
| 85932968 | Replaced Claim | 85933014 | Replaced Claim | 85933060 | Replaced Claim | 85933106 | Replaced Claim |
| 85932969 | Replaced Claim | 85933015 | Replaced Claim | 85933061 | Replaced Claim | 85933107 | Replaced Claim |
| 85932970 | Replaced Claim | 85933016 | Replaced Claim | 85933062 | Replaced Claim | 85933108 | Replaced Claim |
| 85932971 | Replaced Claim | 85933017 | Replaced Claim | 85933063 | Replaced Claim | 85933109 | Replaced Claim |
| 85932972 | Replaced Claim | 85933018 | Replaced Claim | 85933064 | Replaced Claim | 85933110 | Replaced Claim |
| 85932973 | Replaced Claim | 85933019 | Replaced Claim | 85933065 | Replaced Claim | 85933111 | Replaced Claim |
| 85932974 | Replaced Claim | 85933020 | Replaced Claim | 85933066 | Replaced Claim | 85933112 | Replaced Claim |
| 85932975 | Replaced Claim | 85933021 | Replaced Claim | 85933067 | Replaced Claim | 85933113 | Replaced Claim |
| 85932976 | Replaced Claim | 85933022 | Replaced Claim | 85933068 | Replaced Claim | 85933114 | Replaced Claim |
| 85932977 | Replaced Claim | 85933023 | Replaced Claim | 85933069 | Replaced Claim | 85933115 | Replaced Claim |
| 85932978 | Replaced Claim | 85933024 | Replaced Claim | 85933070 | Replaced Claim | 85933116 | Replaced Claim |
| 85932979 | Replaced Claim | 85933025 | Replaced Claim | 85933071 | Replaced Claim | 85933117 | Replaced Claim |
| 85932980 | Replaced Claim | 85933026 | Replaced Claim | 85933072 | Replaced Claim | 85933118 | Replaced Claim |
| 85932981 | Replaced Claim | 85933027 | Replaced Claim | 85933073 | Replaced Claim | 85933119 | Replaced Claim |
| 85932982 | Replaced Claim | 85933028 | Replaced Claim | 85933074 | Replaced Claim | 85933120 | Replaced Claim |
| 85932983 | Replaced Claim | 85933029 | Replaced Claim | 85933075 | Replaced Claim | 85933121 | Replaced Claim |
| 85932984 | Replaced Claim | 85933030 | Replaced Claim | 85933076 | Replaced Claim | 85933122 | Replaced Claim |
| 85932985 | Replaced Claim | 85933031 | Replaced Claim | 85933077 | Replaced Claim | 85933123 | Replaced Claim |
| 85932986 | Replaced Claim | 85933032 | Replaced Claim | 85933078 | Replaced Claim | 85933124 | Replaced Claim |
| 85932987 | Replaced Claim | 85933033 | Replaced Claim | 85933079 | Replaced Claim | 85933125 | Replaced Claim |
| 85932988 | Replaced Claim | 85933034 | Replaced Claim | 85933080 | Replaced Claim | 85933126 | Replaced Claim |
| 85932989 | Replaced Claim | 85933035 | Replaced Claim | 85933081 | Replaced Claim | 85933127 | Replaced Claim |
| 85932990 | Replaced Claim | 85933036 | Replaced Claim | 85933082 | Replaced Claim | 85933128 | Replaced Claim |
| 85932991 | Replaced Claim | 85933037 | Replaced Claim | 85933083 | Replaced Claim | 85933129 | Replaced Claim |
| 85932992 | Replaced Claim | 85933038 | Replaced Claim | 85933084 | Replaced Claim | 85933130 | Replaced Claim |
| 85932993 | Replaced Claim | 85933039 | Replaced Claim | 85933085 | Replaced Claim | 85933131 | Replaced Claim |
| 85932994 | Replaced Claim | 85933040 | Replaced Claim | 85933086 | Replaced Claim | 85933132 | Replaced Claim |
| 85932995 | Replaced Claim | 85933041 | Replaced Claim | 85933087 | Replaced Claim | 85933133 | Replaced Claim |
| 85932996 | Replaced Claim | 85933042 | Replaced Claim | 85933088 | Replaced Claim | 85933134 | Replaced Claim |
| 85932997 | Replaced Claim | 85933043 | Replaced Claim | 85933089 | Replaced Claim | 85933135 | Replaced Claim |
| 85932998 | Replaced Claim | 85933044 | Replaced Claim | 85933090 | Replaced Claim | 85933136 | Replaced Claim |
| 85932999 | Replaced Claim | 85933045 | Replaced Claim | 85933091 | Replaced Claim | 85933137 | Replaced Claim |
| 85933000 | Replaced Claim | 85933046 | Replaced Claim | 85933092 | Replaced Claim | 85933138 | Replaced Claim |
| 85933001 | Replaced Claim | 85933047 | Replaced Claim | 85933093 | Replaced Claim | 85933139 | Replaced Claim |
| 85933002 | Replaced Claim | 85933048 | Replaced Claim | 85933094 | Replaced Claim | 85933140 | Replaced Claim |
| 85933003 | Replaced Claim | 85933049 | Replaced Claim | 85933095 | Replaced Claim | 85933141 | Replaced Claim |
| 85933004 | Replaced Claim | 85933050 | Replaced Claim | 85933096 | Replaced Claim | 85933142 | Replaced Claim |
| 85933005 | Replaced Claim | 85933051 | Replaced Claim | 85933097 | Replaced Claim | 85933143 | Replaced Claim |
| 85933006 | Replaced Claim | 85933052 | Replaced Claim | 85933098 | Replaced Claim | 85933144 | Replaced Claim |
| 85933007 | Replaced Claim | 85933053 | Replaced Claim | 85933099 | Replaced Claim | 85933145 | Replaced Claim |
| 85933008 | Replaced Claim | 85933054 | Replaced Claim | 85933100 | Replaced Claim | 85933146 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85933147 | Replaced Claim | 85933193 | Replaced Claim | 85933239 | Replaced Claim | 85933285 | Replaced Claim |
| 85933148 | Replaced Claim | 85933194 | Replaced Claim | 85933240 | Replaced Claim | 85933286 | Replaced Claim |
| 85933149 | Replaced Claim | 85933195 | Replaced Claim | 85933241 | Replaced Claim | 85933287 | Replaced Claim |
| 85933150 | Replaced Claim | 85933196 | Replaced Claim | 85933242 | Replaced Claim | 85933288 | Replaced Claim |
| 85933151 | Replaced Claim | 85933197 | Replaced Claim | 85933243 | Replaced Claim | 85933289 | Replaced Claim |
| 85933152 | Replaced Claim | 85933198 | Replaced Claim | 85933244 | Replaced Claim | 85933290 | Replaced Claim |
| 85933153 | Replaced Claim | 85933199 | Replaced Claim | 85933245 | Replaced Claim | 85933291 | Replaced Claim |
| 85933154 | Replaced Claim | 85933200 | Replaced Claim | 85933246 | Replaced Claim | 85933292 | Replaced Claim |
| 85933155 | Replaced Claim | 85933201 | Replaced Claim | 85933247 | Replaced Claim | 85933293 | Replaced Claim |
| 85933156 | Replaced Claim | 85933202 | Replaced Claim | 85933248 | Replaced Claim | 85933294 | Replaced Claim |
| 85933157 | Replaced Claim | 85933203 | Replaced Claim | 85933249 | Replaced Claim | 85933295 | Replaced Claim |
| 85933158 | Replaced Claim | 85933204 | Replaced Claim | 85933250 | Replaced Claim | 85933296 | Replaced Claim |
| 85933159 | Replaced Claim | 85933205 | Replaced Claim | 85933251 | Replaced Claim | 85933297 | Replaced Claim |
| 85933160 | Replaced Claim | 85933206 | Replaced Claim | 85933252 | Replaced Claim | 85933298 | Replaced Claim |
| 85933161 | Replaced Claim | 85933207 | Replaced Claim | 85933253 | Replaced Claim | 85933299 | Replaced Claim |
| 85933162 | Replaced Claim | 85933208 | Replaced Claim | 85933254 | Replaced Claim | 85933300 | Replaced Claim |
| 85933163 | Replaced Claim | 85933209 | Replaced Claim | 85933255 | Replaced Claim | 85933301 | Replaced Claim |
| 85933164 | Replaced Claim | 85933210 | Replaced Claim | 85933256 | Replaced Claim | 85933302 | Replaced Claim |
| 85933165 | Replaced Claim | 85933211 | Replaced Claim | 85933257 | Replaced Claim | 85933303 | Replaced Claim |
| 85933166 | Replaced Claim | 85933212 | Replaced Claim | 85933258 | Replaced Claim | 85933304 | Replaced Claim |
| 85933167 | Replaced Claim | 85933213 | Replaced Claim | 85933259 | Replaced Claim | 85933305 | Replaced Claim |
| 85933168 | Replaced Claim | 85933214 | Replaced Claim | 85933260 | Replaced Claim | 85933306 | Replaced Claim |
| 85933169 | Replaced Claim | 85933215 | Replaced Claim | 85933261 | Replaced Claim | 85933307 | Replaced Claim |
| 85933170 | Replaced Claim | 85933216 | Replaced Claim | 85933262 | Replaced Claim | 85933308 | Replaced Claim |
| 85933171 | Replaced Claim | 85933217 | Replaced Claim | 85933263 | Replaced Claim | 85933309 | Replaced Claim |
| 85933172 | Replaced Claim | 85933218 | Replaced Claim | 85933264 | Replaced Claim | 85933310 | Replaced Claim |
| 85933173 | Replaced Claim | 85933219 | Replaced Claim | 85933265 | Replaced Claim | 85933311 | Replaced Claim |
| 85933174 | Replaced Claim | 85933220 | Replaced Claim | 85933266 | Replaced Claim | 85933312 | Replaced Claim |
| 85933175 | Replaced Claim | 85933221 | Replaced Claim | 85933267 | Replaced Claim | 85933313 | Replaced Claim |
| 85933176 | Replaced Claim | 85933222 | Replaced Claim | 85933268 | Replaced Claim | 85933314 | Replaced Claim |
| 85933177 | Replaced Claim | 85933223 | Replaced Claim | 85933269 | Replaced Claim | 85933315 | Replaced Claim |
| 85933178 | Replaced Claim | 85933224 | Replaced Claim | 85933270 | Replaced Claim | 85933316 | Replaced Claim |
| 85933179 | Replaced Claim | 85933225 | Replaced Claim | 85933271 | Replaced Claim | 85933317 | Replaced Claim |
| 85933180 | Replaced Claim | 85933226 | Replaced Claim | 85933272 | Replaced Claim | 85933318 | Replaced Claim |
| 85933181 | Replaced Claim | 85933227 | Replaced Claim | 85933273 | Replaced Claim | 85933319 | Replaced Claim |
| 85933182 | Replaced Claim | 85933228 | Replaced Claim | 85933274 | Replaced Claim | 85933320 | Replaced Claim |
| 85933183 | Replaced Claim | 85933229 | Replaced Claim | 85933275 | Replaced Claim | 85933321 | Replaced Claim |
| 85933184 | Replaced Claim | 85933230 | Replaced Claim | 85933276 | Replaced Claim | 85933322 | Replaced Claim |
| 85933185 | Replaced Claim | 85933231 | Replaced Claim | 85933277 | Replaced Claim | 85933323 | Replaced Claim |
| 85933186 | Replaced Claim | 85933232 | Replaced Claim | 85933278 | Replaced Claim | 85933324 | Replaced Claim |
| 85933187 | Replaced Claim | 85933233 | Replaced Claim | 85933279 | Replaced Claim | 85933325 | Replaced Claim |
| 85933188 | Replaced Claim | 85933234 | Replaced Claim | 85933280 | Replaced Claim | 85933326 | Replaced Claim |
| 85933189 | Replaced Claim | 85933235 | Replaced Claim | 85933281 | Replaced Claim | 85933327 | Replaced Claim |
| 85933190 | Replaced Claim | 85933236 | Replaced Claim | 85933282 | Replaced Claim | 85933328 | Replaced Claim |
| 85933191 | Replaced Claim | 85933237 | Replaced Claim | 85933283 | Replaced Claim | 85933329 | Replaced Claim |
| 85933192 | Replaced Claim | 85933238 | Replaced Claim | 85933284 | Replaced Claim | 85933330 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85933331 | Replaced Claim | 85933377 | Replaced Claim | 85933423 | Replaced Claim | 85933469 | Replaced Claim |
| 85933332 | Replaced Claim | 85933378 | Replaced Claim | 85933424 | Replaced Claim | 85933470 | Replaced Claim |
| 85933333 | Replaced Claim | 85933379 | Replaced Claim | 85933425 | Replaced Claim | 85933471 | Replaced Claim |
| 85933334 | Replaced Claim | 85933380 | Replaced Claim | 85933426 | Replaced Claim | 85933472 | Replaced Claim |
| 85933335 | Replaced Claim | 85933381 | Replaced Claim | 85933427 | Replaced Claim | 85933473 | Replaced Claim |
| 85933336 | Replaced Claim | 85933382 | Replaced Claim | 85933428 | Replaced Claim | 85933474 | Replaced Claim |
| 85933337 | Replaced Claim | 85933383 | Replaced Claim | 85933429 | Replaced Claim | 85933475 | Replaced Claim |
| 85933338 | Replaced Claim | 85933384 | Replaced Claim | 85933430 | Replaced Claim | 85933476 | Replaced Claim |
| 85933339 | Replaced Claim | 85933385 | Replaced Claim | 85933431 | Replaced Claim | 85933477 | Replaced Claim |
| 85933340 | Replaced Claim | 85933386 | Replaced Claim | 85933432 | Replaced Claim | 85933478 | Replaced Claim |
| 85933341 | Replaced Claim | 85933387 | Replaced Claim | 85933433 | Replaced Claim | 85933479 | Replaced Claim |
| 85933342 | Replaced Claim | 85933388 | Replaced Claim | 85933434 | Replaced Claim | 85933480 | Replaced Claim |
| 85933343 | Replaced Claim | 85933389 | Replaced Claim | 85933435 | Replaced Claim | 85933481 | Replaced Claim |
| 85933344 | Replaced Claim | 85933390 | Replaced Claim | 85933436 | Replaced Claim | 85933482 | Replaced Claim |
| 85933345 | Replaced Claim | 85933391 | Replaced Claim | 85933437 | Replaced Claim | 85933483 | Replaced Claim |
| 85933346 | Replaced Claim | 85933392 | Replaced Claim | 85933438 | Replaced Claim | 85933484 | Replaced Claim |
| 85933347 | Replaced Claim | 85933393 | Replaced Claim | 85933439 | Replaced Claim | 85933485 | Replaced Claim |
| 85933348 | Replaced Claim | 85933394 | Replaced Claim | 85933440 | Replaced Claim | 85933486 | Replaced Claim |
| 85933349 | Replaced Claim | 85933395 | Replaced Claim | 85933441 | Replaced Claim | 85933487 | Replaced Claim |
| 85933350 | Replaced Claim | 85933396 | Replaced Claim | 85933442 | Replaced Claim | 85933488 | Replaced Claim |
| 85933351 | Replaced Claim | 85933397 | Replaced Claim | 85933443 | Replaced Claim | 85933489 | Replaced Claim |
| 85933352 | Replaced Claim | 85933398 | Replaced Claim | 85933444 | Replaced Claim | 85933490 | Replaced Claim |
| 85933353 | Replaced Claim | 85933399 | Replaced Claim | 85933445 | Replaced Claim | 85933491 | Replaced Claim |
| 85933354 | Replaced Claim | 85933400 | Replaced Claim | 85933446 | Replaced Claim | 85933492 | Replaced Claim |
| 85933355 | Replaced Claim | 85933401 | Replaced Claim | 85933447 | Replaced Claim | 85933493 | Replaced Claim |
| 85933356 | Replaced Claim | 85933402 | Replaced Claim | 85933448 | Replaced Claim | 85933494 | Replaced Claim |
| 85933357 | Replaced Claim | 85933403 | Replaced Claim | 85933449 | Replaced Claim | 85933495 | Replaced Claim |
| 85933358 | Replaced Claim | 85933404 | Replaced Claim | 85933450 | Replaced Claim | 85933496 | Replaced Claim |
| 85933359 | Replaced Claim | 85933405 | Replaced Claim | 85933451 | Replaced Claim | 85933497 | Replaced Claim |
| 85933360 | Replaced Claim | 85933406 | Replaced Claim | 85933452 | Replaced Claim | 85933498 | Replaced Claim |
| 85933361 | Replaced Claim | 85933407 | Replaced Claim | 85933453 | Replaced Claim | 85933499 | Replaced Claim |
| 85933362 | Replaced Claim | 85933408 | Replaced Claim | 85933454 | Replaced Claim | 85933500 | Replaced Claim |
| 85933363 | Replaced Claim | 85933409 | Replaced Claim | 85933455 | Replaced Claim | 85933501 | Replaced Claim |
| 85933364 | Replaced Claim | 85933410 | Replaced Claim | 85933456 | Replaced Claim | 85933502 | Replaced Claim |
| 85933365 | Replaced Claim | 85933411 | Replaced Claim | 85933457 | Replaced Claim | 85933503 | Replaced Claim |
| 85933366 | Replaced Claim | 85933412 | Replaced Claim | 85933458 | Replaced Claim | 85933504 | Replaced Claim |
| 85933367 | Replaced Claim | 85933413 | Replaced Claim | 85933459 | Replaced Claim | 85933505 | Replaced Claim |
| 85933368 | Replaced Claim | 85933414 | Replaced Claim | 85933460 | Replaced Claim | 85933506 | Replaced Claim |
| 85933369 | Replaced Claim | 85933415 | Replaced Claim | 85933461 | Replaced Claim | 85933507 | Replaced Claim |
| 85933370 | Replaced Claim | 85933416 | Replaced Claim | 85933462 | Replaced Claim | 85933508 | Replaced Claim |
| 85933371 | Replaced Claim | 85933417 | Replaced Claim | 85933463 | Replaced Claim | 85933509 | Replaced Claim |
| 85933372 | Replaced Claim | 85933418 | Replaced Claim | 85933464 | Replaced Claim | 85933510 | Replaced Claim |
| 85933373 | Replaced Claim | 85933419 | Replaced Claim | 85933465 | Replaced Claim | 85933511 | Replaced Claim |
| 85933374 | Replaced Claim | 85933420 | Replaced Claim | 85933466 | Replaced Claim | 85933512 | Replaced Claim |
| 85933375 | Replaced Claim | 85933421 | Replaced Claim | 85933467 | Replaced Claim | 85933513 | Replaced Claim |
| 85933376 | Replaced Claim | 85933422 | Replaced Claim | 85933468 | Replaced Claim | 85933514 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85933515 | Replaced Claim | 85933561 | Replaced Claim | 85933607 | Replaced Claim | 85933653 | Replaced Claim |
| 85933516 | Replaced Claim | 85933562 | Replaced Claim | 85933608 | Replaced Claim | 85933654 | Replaced Claim |
| 85933517 | Replaced Claim | 85933563 | Replaced Claim | 85933609 | Replaced Claim | 85933655 | Replaced Claim |
| 85933518 | Replaced Claim | 85933564 | Replaced Claim | 85933610 | Replaced Claim | 85933656 | Replaced Claim |
| 85933519 | Replaced Claim | 85933565 | Replaced Claim | 85933611 | Replaced Claim | 85933657 | Replaced Claim |
| 85933520 | Replaced Claim | 85933566 | Replaced Claim | 85933612 | Replaced Claim | 85933658 | Replaced Claim |
| 85933521 | Replaced Claim | 85933567 | Replaced Claim | 85933613 | Replaced Claim | 85933659 | Replaced Claim |
| 85933522 | Replaced Claim | 85933568 | Replaced Claim | 85933614 | Replaced Claim | 85933660 | Replaced Claim |
| 85933523 | Replaced Claim | 85933569 | Replaced Claim | 85933615 | Replaced Claim | 85933661 | Replaced Claim |
| 85933524 | Replaced Claim | 85933570 | Replaced Claim | 85933616 | Replaced Claim | 85933662 | Replaced Claim |
| 85933525 | Replaced Claim | 85933571 | Replaced Claim | 85933617 | Replaced Claim | 85933663 | Replaced Claim |
| 85933526 | Replaced Claim | 85933572 | Replaced Claim | 85933618 | Replaced Claim | 85933664 | Replaced Claim |
| 85933527 | Replaced Claim | 85933573 | Replaced Claim | 85933619 | Replaced Claim | 85933665 | Replaced Claim |
| 85933528 | Replaced Claim | 85933574 | Replaced Claim | 85933620 | Replaced Claim | 85933666 | Replaced Claim |
| 85933529 | Replaced Claim | 85933575 | Replaced Claim | 85933621 | Replaced Claim | 85933667 | Replaced Claim |
| 85933530 | Replaced Claim | 85933576 | Replaced Claim | 85933622 | Replaced Claim | 85933668 | Replaced Claim |
| 85933531 | Replaced Claim | 85933577 | Replaced Claim | 85933623 | Replaced Claim | 85933669 | Replaced Claim |
| 85933532 | Replaced Claim | 85933578 | Replaced Claim | 85933624 | Replaced Claim | 85933670 | Replaced Claim |
| 85933533 | Replaced Claim | 85933579 | Replaced Claim | 85933625 | Replaced Claim | 85933671 | Replaced Claim |
| 85933534 | Replaced Claim | 85933580 | Replaced Claim | 85933626 | Replaced Claim | 85933672 | Replaced Claim |
| 85933535 | Replaced Claim | 85933581 | Replaced Claim | 85933627 | Replaced Claim | 85933673 | Replaced Claim |
| 85933536 | Replaced Claim | 85933582 | Replaced Claim | 85933628 | Replaced Claim | 85933674 | Replaced Claim |
| 85933537 | Replaced Claim | 85933583 | Replaced Claim | 85933629 | Replaced Claim | 85933675 | Replaced Claim |
| 85933538 | Replaced Claim | 85933584 | Replaced Claim | 85933630 | Replaced Claim | 85933676 | Replaced Claim |
| 85933539 | Replaced Claim | 85933585 | Replaced Claim | 85933631 | Replaced Claim | 85933677 | Replaced Claim |
| 85933540 | Replaced Claim | 85933586 | Replaced Claim | 85933632 | Replaced Claim | 85933678 | Replaced Claim |
| 85933541 | Replaced Claim | 85933587 | Replaced Claim | 85933633 | Replaced Claim | 85933679 | Replaced Claim |
| 85933542 | Replaced Claim | 85933588 | Replaced Claim | 85933634 | Replaced Claim | 85933680 | Replaced Claim |
| 85933543 | Replaced Claim | 85933589 | Replaced Claim | 85933635 | Replaced Claim | 85933681 | Replaced Claim |
| 85933544 | Replaced Claim | 85933590 | Replaced Claim | 85933636 | Replaced Claim | 85933682 | Replaced Claim |
| 85933545 | Replaced Claim | 85933591 | Replaced Claim | 85933637 | Replaced Claim | 85933683 | Replaced Claim |
| 85933546 | Replaced Claim | 85933592 | Replaced Claim | 85933638 | Replaced Claim | 85933684 | Replaced Claim |
| 85933547 | Replaced Claim | 85933593 | Replaced Claim | 85933639 | Replaced Claim | 85933685 | Replaced Claim |
| 85933548 | Replaced Claim | 85933594 | Replaced Claim | 85933640 | Replaced Claim | 85933686 | Replaced Claim |
| 85933549 | Replaced Claim | 85933595 | Replaced Claim | 85933641 | Replaced Claim | 85933687 | Replaced Claim |
| 85933550 | Replaced Claim | 85933596 | Replaced Claim | 85933642 | Replaced Claim | 85933688 | Replaced Claim |
| 85933551 | Replaced Claim | 85933597 | Replaced Claim | 85933643 | Replaced Claim | 85933689 | Replaced Claim |
| 85933552 | Replaced Claim | 85933598 | Replaced Claim | 85933644 | Replaced Claim | 85933690 | Replaced Claim |
| 85933553 | Replaced Claim | 85933599 | Replaced Claim | 85933645 | Replaced Claim | 85933691 | Replaced Claim |
| 85933554 | Replaced Claim | 85933600 | Replaced Claim | 85933646 | Replaced Claim | 85933692 | Replaced Claim |
| 85933555 | Replaced Claim | 85933601 | Replaced Claim | 85933647 | Replaced Claim | 85933693 | Replaced Claim |
| 85933556 | Replaced Claim | 85933602 | Replaced Claim | 85933648 | Replaced Claim | 85933694 | Replaced Claim |
| 85933557 | Replaced Claim | 85933603 | Replaced Claim | 85933649 | Replaced Claim | 85933695 | Replaced Claim |
| 85933558 | Replaced Claim | 85933604 | Replaced Claim | 85933650 | Replaced Claim | 85933696 | Replaced Claim |
| 85933559 | Replaced Claim | 85933605 | Replaced Claim | 85933651 | Replaced Claim | 85933697 | Replaced Claim |
| 85933560 | Replaced Claim | 85933606 | Replaced Claim | 85933652 | Replaced Claim | 85933698 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85933699 | Replaced Claim | 85933745 | Replaced Claim | 85933791 | Replaced Claim | 85933837 | Replaced Claim |
| 85933700 | Replaced Claim | 85933746 | Replaced Claim | 85933792 | Replaced Claim | 85933838 | Replaced Claim |
| 85933701 | Replaced Claim | 85933747 | Replaced Claim | 85933793 | Replaced Claim | 85933839 | Replaced Claim |
| 85933702 | Replaced Claim | 85933748 | Replaced Claim | 85933794 | Replaced Claim | 85933840 | Replaced Claim |
| 85933703 | Replaced Claim | 85933749 | Replaced Claim | 85933795 | Replaced Claim | 85933841 | Replaced Claim |
| 85933704 | Replaced Claim | 85933750 | Replaced Claim | 85933796 | Replaced Claim | 85933842 | Replaced Claim |
| 85933705 | Replaced Claim | 85933751 | Replaced Claim | 85933797 | Replaced Claim | 85933843 | Replaced Claim |
| 85933706 | Replaced Claim | 85933752 | Replaced Claim | 85933798 | Replaced Claim | 85933844 | Replaced Claim |
| 85933707 | Replaced Claim | 85933753 | Replaced Claim | 85933799 | Replaced Claim | 85933845 | Replaced Claim |
| 85933708 | Replaced Claim | 85933754 | Replaced Claim | 85933800 | Replaced Claim | 85933846 | Replaced Claim |
| 85933709 | Replaced Claim | 85933755 | Replaced Claim | 85933801 | Replaced Claim | 85933847 | Replaced Claim |
| 85933710 | Replaced Claim | 85933756 | Replaced Claim | 85933802 | Replaced Claim | 85933848 | Replaced Claim |
| 85933711 | Replaced Claim | 85933757 | Replaced Claim | 85933803 | Replaced Claim | 85933849 | Replaced Claim |
| 85933712 | Replaced Claim | 85933758 | Replaced Claim | 85933804 | Replaced Claim | 85933850 | Replaced Claim |
| 85933713 | Replaced Claim | 85933759 | Replaced Claim | 85933805 | Replaced Claim | 85933851 | Replaced Claim |
| 85933714 | Replaced Claim | 85933760 | Replaced Claim | 85933806 | Replaced Claim | 85933852 | Replaced Claim |
| 85933715 | Replaced Claim | 85933761 | Replaced Claim | 85933807 | Replaced Claim | 85933853 | Replaced Claim |
| 85933716 | Replaced Claim | 85933762 | Replaced Claim | 85933808 | Replaced Claim | 85933854 | Replaced Claim |
| 85933717 | Replaced Claim | 85933763 | Replaced Claim | 85933809 | Replaced Claim | 85933855 | Replaced Claim |
| 85933718 | Replaced Claim | 85933764 | Replaced Claim | 85933810 | Replaced Claim | 85933856 | Replaced Claim |
| 85933719 | Replaced Claim | 85933765 | Replaced Claim | 85933811 | Replaced Claim | 85933857 | Replaced Claim |
| 85933720 | Replaced Claim | 85933766 | Replaced Claim | 85933812 | Replaced Claim | 85933858 | Replaced Claim |
| 85933721 | Replaced Claim | 85933767 | Replaced Claim | 85933813 | Replaced Claim | 85933859 | Replaced Claim |
| 85933722 | Replaced Claim | 85933768 | Replaced Claim | 85933814 | Replaced Claim | 85933860 | Replaced Claim |
| 85933723 | Replaced Claim | 85933769 | Replaced Claim | 85933815 | Replaced Claim | 85933861 | Replaced Claim |
| 85933724 | Replaced Claim | 85933770 | Replaced Claim | 85933816 | Replaced Claim | 85933862 | Replaced Claim |
| 85933725 | Replaced Claim | 85933771 | Replaced Claim | 85933817 | Replaced Claim | 85933863 | Replaced Claim |
| 85933726 | Replaced Claim | 85933772 | Replaced Claim | 85933818 | Replaced Claim | 85933864 | Replaced Claim |
| 85933727 | Replaced Claim | 85933773 | Replaced Claim | 85933819 | Replaced Claim | 85933865 | Replaced Claim |
| 85933728 | Replaced Claim | 85933774 | Replaced Claim | 85933820 | Replaced Claim | 85933866 | Replaced Claim |
| 85933729 | Replaced Claim | 85933775 | Replaced Claim | 85933821 | Replaced Claim | 85933867 | Replaced Claim |
| 85933730 | Replaced Claim | 85933776 | Replaced Claim | 85933822 | Replaced Claim | 85933868 | Replaced Claim |
| 85933731 | Replaced Claim | 85933777 | Replaced Claim | 85933823 | Replaced Claim | 85933869 | Replaced Claim |
| 85933732 | Replaced Claim | 85933778 | Replaced Claim | 85933824 | Replaced Claim | 85933870 | Replaced Claim |
| 85933733 | Replaced Claim | 85933779 | Replaced Claim | 85933825 | Replaced Claim | 85933871 | Replaced Claim |
| 85933734 | Replaced Claim | 85933780 | Replaced Claim | 85933826 | Replaced Claim | 85933872 | Replaced Claim |
| 85933735 | Replaced Claim | 85933781 | Replaced Claim | 85933827 | Replaced Claim | 85933873 | Replaced Claim |
| 85933736 | Replaced Claim | 85933782 | Replaced Claim | 85933828 | Replaced Claim | 85933874 | Replaced Claim |
| 85933737 | Replaced Claim | 85933783 | Replaced Claim | 85933829 | Replaced Claim | 85933875 | Replaced Claim |
| 85933738 | Replaced Claim | 85933784 | Replaced Claim | 85933830 | Replaced Claim | 85933876 | Replaced Claim |
| 85933739 | Replaced Claim | 85933785 | Replaced Claim | 85933831 | Replaced Claim | 85933877 | Replaced Claim |
| 85933740 | Replaced Claim | 85933786 | Replaced Claim | 85933832 | Replaced Claim | 85933878 | Replaced Claim |
| 85933741 | Replaced Claim | 85933787 | Replaced Claim | 85933833 | Replaced Claim | 85933879 | Replaced Claim |
| 85933742 | Replaced Claim | 85933788 | Replaced Claim | 85933834 | Replaced Claim | 85933880 | Replaced Claim |
| 85933743 | Replaced Claim | 85933789 | Replaced Claim | 85933835 | Replaced Claim | 85933881 | Replaced Claim |
| 85933744 | Replaced Claim | 85933790 | Replaced Claim | 85933836 | Replaced Claim | 85933882 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85933883 | Replaced Claim | 85933929 | Replaced Claim | 85933975 | Replaced Claim | 85934021 | Replaced Claim |
| 85933884 | Replaced Claim | 85933930 | Replaced Claim | 85933976 | Replaced Claim | 85934022 | Replaced Claim |
| 85933885 | Replaced Claim | 85933931 | Replaced Claim | 85933977 | Replaced Claim | 85934023 | Replaced Claim |
| 85933886 | Replaced Claim | 85933932 | Replaced Claim | 85933978 | Replaced Claim | 85934024 | Replaced Claim |
| 85933887 | Replaced Claim | 85933933 | Replaced Claim | 85933979 | Replaced Claim | 85934025 | Replaced Claim |
| 85933888 | Replaced Claim | 85933934 | Replaced Claim | 85933980 | Replaced Claim | 85934026 | Replaced Claim |
| 85933889 | Replaced Claim | 85933935 | Replaced Claim | 85933981 | Replaced Claim | 85934027 | Replaced Claim |
| 85933890 | Replaced Claim | 85933936 | Replaced Claim | 85933982 | Replaced Claim | 85934028 | Replaced Claim |
| 85933891 | Replaced Claim | 85933937 | Replaced Claim | 85933983 | Replaced Claim | 85934029 | Replaced Claim |
| 85933892 | Replaced Claim | 85933938 | Replaced Claim | 85933984 | Replaced Claim | 85934030 | Replaced Claim |
| 85933893 | Replaced Claim | 85933939 | Replaced Claim | 85933985 | Replaced Claim | 85934031 | Replaced Claim |
| 85933894 | Replaced Claim | 85933940 | Replaced Claim | 85933986 | Replaced Claim | 85934032 | Replaced Claim |
| 85933895 | Replaced Claim | 85933941 | Replaced Claim | 85933987 | Replaced Claim | 85934033 | Replaced Claim |
| 85933896 | Replaced Claim | 85933942 | Replaced Claim | 85933988 | Replaced Claim | 85934034 | Replaced Claim |
| 85933897 | Replaced Claim | 85933943 | Replaced Claim | 85933989 | Replaced Claim | 85934035 | Replaced Claim |
| 85933898 | Replaced Claim | 85933944 | Replaced Claim | 85933990 | Replaced Claim | 85934036 | Replaced Claim |
| 85933899 | Replaced Claim | 85933945 | Replaced Claim | 85933991 | Replaced Claim | 85934037 | Replaced Claim |
| 85933900 | Replaced Claim | 85933946 | Replaced Claim | 85933992 | Replaced Claim | 85934038 | Replaced Claim |
| 85933901 | Replaced Claim | 85933947 | Replaced Claim | 85933993 | Replaced Claim | 85934039 | Replaced Claim |
| 85933902 | Replaced Claim | 85933948 | Replaced Claim | 85933994 | Replaced Claim | 85934040 | Replaced Claim |
| 85933903 | Replaced Claim | 85933949 | Replaced Claim | 85933995 | Replaced Claim | 85934041 | Replaced Claim |
| 85933904 | Replaced Claim | 85933950 | Replaced Claim | 85933996 | Replaced Claim | 85934042 | Replaced Claim |
| 85933905 | Replaced Claim | 85933951 | Replaced Claim | 85933997 | Replaced Claim | 85934043 | Replaced Claim |
| 85933906 | Replaced Claim | 85933952 | Replaced Claim | 85933998 | Replaced Claim | 85934044 | Replaced Claim |
| 85933907 | Replaced Claim | 85933953 | Replaced Claim | 85933999 | Replaced Claim | 85934045 | Replaced Claim |
| 85933908 | Replaced Claim | 85933954 | Replaced Claim | 85934000 | Replaced Claim | 85934046 | Replaced Claim |
| 85933909 | Replaced Claim | 85933955 | Replaced Claim | 85934001 | Replaced Claim | 85934047 | Replaced Claim |
| 85933910 | Replaced Claim | 85933956 | Replaced Claim | 85934002 | Replaced Claim | 85934048 | Replaced Claim |
| 85933911 | Replaced Claim | 85933957 | Replaced Claim | 85934003 | Replaced Claim | 85934049 | Replaced Claim |
| 85933912 | Replaced Claim | 85933958 | Replaced Claim | 85934004 | Replaced Claim | 85934050 | Replaced Claim |
| 85933913 | Replaced Claim | 85933959 | Replaced Claim | 85934005 | Replaced Claim | 85934051 | Replaced Claim |
| 85933914 | Replaced Claim | 85933960 | Replaced Claim | 85934006 | Replaced Claim | 85934052 | Replaced Claim |
| 85933915 | Replaced Claim | 85933961 | Replaced Claim | 85934007 | Replaced Claim | 85934053 | Replaced Claim |
| 85933916 | Replaced Claim | 85933962 | Replaced Claim | 85934008 | Replaced Claim | 85934054 | Replaced Claim |
| 85933917 | Replaced Claim | 85933963 | Replaced Claim | 85934009 | Replaced Claim | 85934055 | Replaced Claim |
| 85933918 | Replaced Claim | 85933964 | Replaced Claim | 85934010 | Replaced Claim | 85934056 | Replaced Claim |
| 85933919 | Replaced Claim | 85933965 | Replaced Claim | 85934011 | Replaced Claim | 85934057 | Replaced Claim |
| 85933920 | Replaced Claim | 85933966 | Replaced Claim | 85934012 | Replaced Claim | 85934058 | Replaced Claim |
| 85933921 | Replaced Claim | 85933967 | Replaced Claim | 85934013 | Replaced Claim | 85934059 | Replaced Claim |
| 85933922 | Replaced Claim | 85933968 | Replaced Claim | 85934014 | Replaced Claim | 85934060 | Replaced Claim |
| 85933923 | Replaced Claim | 85933969 | Replaced Claim | 85934015 | Replaced Claim | 85934061 | Replaced Claim |
| 85933924 | Replaced Claim | 85933970 | Replaced Claim | 85934016 | Replaced Claim | 85934062 | Replaced Claim |
| 85933925 | Replaced Claim | 85933971 | Replaced Claim | 85934017 | Replaced Claim | 85934063 | Replaced Claim |
| 85933926 | Replaced Claim | 85933972 | Replaced Claim | 85934018 | Replaced Claim | 85934064 | Replaced Claim |
| 85933927 | Replaced Claim | 85933973 | Replaced Claim | 85934019 | Replaced Claim | 85934065 | Replaced Claim |
| 85933928 | Replaced Claim | 85933974 | Replaced Claim | 85934020 | Replaced Claim | 85934066 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85934067 | Replaced Claim | 85934113 | Replaced Claim | 85934159 | Replaced Claim | 85934205 | Replaced Claim |
| 85934068 | Replaced Claim | 85934114 | Replaced Claim | 85934160 | Replaced Claim | 85934206 | Replaced Claim |
| 85934069 | Replaced Claim | 85934115 | Replaced Claim | 85934161 | Replaced Claim | 85934207 | Replaced Claim |
| 85934070 | Replaced Claim | 85934116 | Replaced Claim | 85934162 | Replaced Claim | 85934208 | Replaced Claim |
| 85934071 | Replaced Claim | 85934117 | Replaced Claim | 85934163 | Replaced Claim | 85934209 | Replaced Claim |
| 85934072 | Replaced Claim | 85934118 | Replaced Claim | 85934164 | Replaced Claim | 85934210 | Replaced Claim |
| 85934073 | Replaced Claim | 85934119 | Replaced Claim | 85934165 | Replaced Claim | 85934211 | Replaced Claim |
| 85934074 | Replaced Claim | 85934120 | Replaced Claim | 85934166 | Replaced Claim | 85934212 | Replaced Claim |
| 85934075 | Replaced Claim | 85934121 | Replaced Claim | 85934167 | Replaced Claim | 85934213 | Replaced Claim |
| 85934076 | Replaced Claim | 85934122 | Replaced Claim | 85934168 | Replaced Claim | 85934214 | Replaced Claim |
| 85934077 | Replaced Claim | 85934123 | Replaced Claim | 85934169 | Replaced Claim | 85934215 | Replaced Claim |
| 85934078 | Replaced Claim | 85934124 | Replaced Claim | 85934170 | Replaced Claim | 85934216 | Replaced Claim |
| 85934079 | Replaced Claim | 85934125 | Replaced Claim | 85934171 | Replaced Claim | 85934217 | Replaced Claim |
| 85934080 | Replaced Claim | 85934126 | Replaced Claim | 85934172 | Replaced Claim | 85934218 | Replaced Claim |
| 85934081 | Replaced Claim | 85934127 | Replaced Claim | 85934173 | Replaced Claim | 85934219 | Replaced Claim |
| 85934082 | Replaced Claim | 85934128 | Replaced Claim | 85934174 | Replaced Claim | 85934220 | Replaced Claim |
| 85934083 | Replaced Claim | 85934129 | Replaced Claim | 85934175 | Replaced Claim | 85934221 | Replaced Claim |
| 85934084 | Replaced Claim | 85934130 | Replaced Claim | 85934176 | Replaced Claim | 85934222 | Replaced Claim |
| 85934085 | Replaced Claim | 85934131 | Replaced Claim | 85934177 | Replaced Claim | 85934223 | Replaced Claim |
| 85934086 | Replaced Claim | 85934132 | Replaced Claim | 85934178 | Replaced Claim | 85934224 | Replaced Claim |
| 85934087 | Replaced Claim | 85934133 | Replaced Claim | 85934179 | Replaced Claim | 85934225 | Replaced Claim |
| 85934088 | Replaced Claim | 85934134 | Replaced Claim | 85934180 | Replaced Claim | 85934226 | Replaced Claim |
| 85934089 | Replaced Claim | 85934135 | Replaced Claim | 85934181 | Replaced Claim | 85934227 | Replaced Claim |
| 85934090 | Replaced Claim | 85934136 | Replaced Claim | 85934182 | Replaced Claim | 85934228 | Replaced Claim |
| 85934091 | Replaced Claim | 85934137 | Replaced Claim | 85934183 | Replaced Claim | 85934229 | Replaced Claim |
| 85934092 | Replaced Claim | 85934138 | Replaced Claim | 85934184 | Replaced Claim | 85934230 | Replaced Claim |
| 85934093 | Replaced Claim | 85934139 | Replaced Claim | 85934185 | Replaced Claim | 85934231 | Replaced Claim |
| 85934094 | Replaced Claim | 85934140 | Replaced Claim | 85934186 | Replaced Claim | 85934232 | Replaced Claim |
| 85934095 | Replaced Claim | 85934141 | Replaced Claim | 85934187 | Replaced Claim | 85934233 | Replaced Claim |
| 85934096 | Replaced Claim | 85934142 | Replaced Claim | 85934188 | Replaced Claim | 85934234 | Replaced Claim |
| 85934097 | Replaced Claim | 85934143 | Replaced Claim | 85934189 | Replaced Claim | 85934235 | Replaced Claim |
| 85934098 | Replaced Claim | 85934144 | Replaced Claim | 85934190 | Replaced Claim | 85934236 | Replaced Claim |
| 85934099 | Replaced Claim | 85934145 | Replaced Claim | 85934191 | Replaced Claim | 85934237 | Replaced Claim |
| 85934100 | Replaced Claim | 85934146 | Replaced Claim | 85934192 | Replaced Claim | 85934238 | Replaced Claim |
| 85934101 | Replaced Claim | 85934147 | Replaced Claim | 85934193 | Replaced Claim | 85934239 | Replaced Claim |
| 85934102 | Replaced Claim | 85934148 | Replaced Claim | 85934194 | Replaced Claim | 85934240 | Replaced Claim |
| 85934103 | Replaced Claim | 85934149 | Replaced Claim | 85934195 | Replaced Claim | 85934241 | Replaced Claim |
| 85934104 | Replaced Claim | 85934150 | Replaced Claim | 85934196 | Replaced Claim | 85934242 | Replaced Claim |
| 85934105 | Replaced Claim | 85934151 | Replaced Claim | 85934197 | Replaced Claim | 85934243 | Replaced Claim |
| 85934106 | Replaced Claim | 85934152 | Replaced Claim | 85934198 | Replaced Claim | 85934244 | Replaced Claim |
| 85934107 | Replaced Claim | 85934153 | Replaced Claim | 85934199 | Replaced Claim | 85934245 | Replaced Claim |
| 85934108 | Replaced Claim | 85934154 | Replaced Claim | 85934200 | Replaced Claim | 85934246 | Replaced Claim |
| 85934109 | Replaced Claim | 85934155 | Replaced Claim | 85934201 | Replaced Claim | 85934247 | Replaced Claim |
| 85934110 | Replaced Claim | 85934156 | Replaced Claim | 85934202 | Replaced Claim | 85934248 | Replaced Claim |
| 85934111 | Replaced Claim | 85934157 | Replaced Claim | 85934203 | Replaced Claim | 85934249 | Replaced Claim |
| 85934112 | Replaced Claim | 85934158 | Replaced Claim | 85934204 | Replaced Claim | 85934250 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85934251 | Replaced Claim | 85934297 | Replaced Claim | 85934343 | Replaced Claim | 85934389 | Replaced Claim |
| 85934252 | Replaced Claim | 85934298 | Replaced Claim | 85934344 | Replaced Claim | 85934390 | Replaced Claim |
| 85934253 | Replaced Claim | 85934299 | Replaced Claim | 85934345 | Replaced Claim | 85934391 | Replaced Claim |
| 85934254 | Replaced Claim | 85934300 | Replaced Claim | 85934346 | Replaced Claim | 85934392 | Replaced Claim |
| 85934255 | Replaced Claim | 85934301 | Replaced Claim | 85934347 | Replaced Claim | 85934393 | Replaced Claim |
| 85934256 | Replaced Claim | 85934302 | Replaced Claim | 85934348 | Replaced Claim | 85934394 | Replaced Claim |
| 85934257 | Replaced Claim | 85934303 | Replaced Claim | 85934349 | Replaced Claim | 85934395 | Replaced Claim |
| 85934258 | Replaced Claim | 85934304 | Replaced Claim | 85934350 | Replaced Claim | 85934396 | Replaced Claim |
| 85934259 | Replaced Claim | 85934305 | Replaced Claim | 85934351 | Replaced Claim | 85934397 | Replaced Claim |
| 85934260 | Replaced Claim | 85934306 | Replaced Claim | 85934352 | Replaced Claim | 85934398 | Replaced Claim |
| 85934261 | Replaced Claim | 85934307 | Replaced Claim | 85934353 | Replaced Claim | 85934399 | Replaced Claim |
| 85934262 | Replaced Claim | 85934308 | Replaced Claim | 85934354 | Replaced Claim | 85934400 | Replaced Claim |
| 85934263 | Replaced Claim | 85934309 | Replaced Claim | 85934355 | Replaced Claim | 85934401 | Replaced Claim |
| 85934264 | Replaced Claim | 85934310 | Replaced Claim | 85934356 | Replaced Claim | 85934402 | Replaced Claim |
| 85934265 | Replaced Claim | 85934311 | Replaced Claim | 85934357 | Replaced Claim | 85934403 | Replaced Claim |
| 85934266 | Replaced Claim | 85934312 | Replaced Claim | 85934358 | Replaced Claim | 85934404 | Replaced Claim |
| 85934267 | Replaced Claim | 85934313 | Replaced Claim | 85934359 | Replaced Claim | 85934405 | Replaced Claim |
| 85934268 | Replaced Claim | 85934314 | Replaced Claim | 85934360 | Replaced Claim | 85934406 | Replaced Claim |
| 85934269 | Replaced Claim | 85934315 | Replaced Claim | 85934361 | Replaced Claim | 85934407 | Replaced Claim |
| 85934270 | Replaced Claim | 85934316 | Replaced Claim | 85934362 | Replaced Claim | 85934408 | Replaced Claim |
| 85934271 | Replaced Claim | 85934317 | Replaced Claim | 85934363 | Replaced Claim | 85934409 | Replaced Claim |
| 85934272 | Replaced Claim | 85934318 | Replaced Claim | 85934364 | Replaced Claim | 85934410 | Replaced Claim |
| 85934273 | Replaced Claim | 85934319 | Replaced Claim | 85934365 | Replaced Claim | 85934411 | Replaced Claim |
| 85934274 | Replaced Claim | 85934320 | Replaced Claim | 85934366 | Replaced Claim | 85934412 | Replaced Claim |
| 85934275 | Replaced Claim | 85934321 | Replaced Claim | 85934367 | Replaced Claim | 85934413 | Replaced Claim |
| 85934276 | Replaced Claim | 85934322 | Replaced Claim | 85934368 | Replaced Claim | 85934414 | Replaced Claim |
| 85934277 | Replaced Claim | 85934323 | Replaced Claim | 85934369 | Replaced Claim | 85934415 | Replaced Claim |
| 85934278 | Replaced Claim | 85934324 | Replaced Claim | 85934370 | Replaced Claim | 85934416 | Replaced Claim |
| 85934279 | Replaced Claim | 85934325 | Replaced Claim | 85934371 | Replaced Claim | 85934417 | Replaced Claim |
| 85934280 | Replaced Claim | 85934326 | Replaced Claim | 85934372 | Replaced Claim | 85934418 | Replaced Claim |
| 85934281 | Replaced Claim | 85934327 | Replaced Claim | 85934373 | Replaced Claim | 85934419 | Replaced Claim |
| 85934282 | Replaced Claim | 85934328 | Replaced Claim | 85934374 | Replaced Claim | 85934420 | Replaced Claim |
| 85934283 | Replaced Claim | 85934329 | Replaced Claim | 85934375 | Replaced Claim | 85934421 | Replaced Claim |
| 85934284 | Replaced Claim | 85934330 | Replaced Claim | 85934376 | Replaced Claim | 85934422 | Replaced Claim |
| 85934285 | Replaced Claim | 85934331 | Replaced Claim | 85934377 | Replaced Claim | 85934423 | Replaced Claim |
| 85934286 | Replaced Claim | 85934332 | Replaced Claim | 85934378 | Replaced Claim | 85934424 | Replaced Claim |
| 85934287 | Replaced Claim | 85934333 | Replaced Claim | 85934379 | Replaced Claim | 85934425 | Replaced Claim |
| 85934288 | Replaced Claim | 85934334 | Replaced Claim | 85934380 | Replaced Claim | 85934426 | Replaced Claim |
| 85934289 | Replaced Claim | 85934335 | Replaced Claim | 85934381 | Replaced Claim | 85934427 | Replaced Claim |
| 85934290 | Replaced Claim | 85934336 | Replaced Claim | 85934382 | Replaced Claim | 85934428 | Replaced Claim |
| 85934291 | Replaced Claim | 85934337 | Replaced Claim | 85934383 | Replaced Claim | 85934429 | Replaced Claim |
| 85934292 | Replaced Claim | 85934338 | Replaced Claim | 85934384 | Replaced Claim | 85934430 | Replaced Claim |
| 85934293 | Replaced Claim | 85934339 | Replaced Claim | 85934385 | Replaced Claim | 85934431 | Replaced Claim |
| 85934294 | Replaced Claim | 85934340 | Replaced Claim | 85934386 | Replaced Claim | 85934432 | Replaced Claim |
| 85934295 | Replaced Claim | 85934341 | Replaced Claim | 85934387 | Replaced Claim | 85934433 | Replaced Claim |
| 85934296 | Replaced Claim | 85934342 | Replaced Claim | 85934388 | Replaced Claim | 85934434 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85934435 | Replaced Claim | 85934481 | Replaced Claim | 85934527 | Replaced Claim | 85934573 | Replaced Claim |
| 85934436 | Replaced Claim | 85934482 | Replaced Claim | 85934528 | Replaced Claim | 85934574 | Replaced Claim |
| 85934437 | Replaced Claim | 85934483 | Replaced Claim | 85934529 | Replaced Claim | 85934575 | Replaced Claim |
| 85934438 | Replaced Claim | 85934484 | Replaced Claim | 85934530 | Replaced Claim | 85934576 | Replaced Claim |
| 85934439 | Replaced Claim | 85934485 | Replaced Claim | 85934531 | Replaced Claim | 85934577 | Replaced Claim |
| 85934440 | Replaced Claim | 85934486 | Replaced Claim | 85934532 | Replaced Claim | 85934578 | Replaced Claim |
| 85934441 | Replaced Claim | 85934487 | Replaced Claim | 85934533 | Replaced Claim | 85934579 | Replaced Claim |
| 85934442 | Replaced Claim | 85934488 | Replaced Claim | 85934534 | Replaced Claim | 85934580 | Replaced Claim |
| 85934443 | Replaced Claim | 85934489 | Replaced Claim | 85934535 | Replaced Claim | 85934581 | Replaced Claim |
| 85934444 | Replaced Claim | 85934490 | Replaced Claim | 85934536 | Replaced Claim | 85934582 | Replaced Claim |
| 85934445 | Replaced Claim | 85934491 | Replaced Claim | 85934537 | Replaced Claim | 85934583 | Replaced Claim |
| 85934446 | Replaced Claim | 85934492 | Replaced Claim | 85934538 | Replaced Claim | 85934584 | Replaced Claim |
| 85934447 | Replaced Claim | 85934493 | Replaced Claim | 85934539 | Replaced Claim | 85934585 | Replaced Claim |
| 85934448 | Replaced Claim | 85934494 | Replaced Claim | 85934540 | Replaced Claim | 85934586 | Replaced Claim |
| 85934449 | Replaced Claim | 85934495 | Replaced Claim | 85934541 | Replaced Claim | 85934587 | Replaced Claim |
| 85934450 | Replaced Claim | 85934496 | Replaced Claim | 85934542 | Replaced Claim | 85934588 | Replaced Claim |
| 85934451 | Replaced Claim | 85934497 | Replaced Claim | 85934543 | Replaced Claim | 85934589 | Replaced Claim |
| 85934452 | Replaced Claim | 85934498 | Replaced Claim | 85934544 | Replaced Claim | 85934590 | Replaced Claim |
| 85934453 | Replaced Claim | 85934499 | Replaced Claim | 85934545 | Replaced Claim | 85934591 | Replaced Claim |
| 85934454 | Replaced Claim | 85934500 | Replaced Claim | 85934546 | Replaced Claim | 85934592 | Replaced Claim |
| 85934455 | Replaced Claim | 85934501 | Replaced Claim | 85934547 | Replaced Claim | 85934593 | Replaced Claim |
| 85934456 | Replaced Claim | 85934502 | Replaced Claim | 85934548 | Replaced Claim | 85934594 | Replaced Claim |
| 85934457 | Replaced Claim | 85934503 | Replaced Claim | 85934549 | Replaced Claim | 85934595 | Replaced Claim |
| 85934458 | Replaced Claim | 85934504 | Replaced Claim | 85934550 | Replaced Claim | 85934596 | Replaced Claim |
| 85934459 | Replaced Claim | 85934505 | Replaced Claim | 85934551 | Replaced Claim | 85934597 | Replaced Claim |
| 85934460 | Replaced Claim | 85934506 | Replaced Claim | 85934552 | Replaced Claim | 85934598 | Replaced Claim |
| 85934461 | Replaced Claim | 85934507 | Replaced Claim | 85934553 | Replaced Claim | 85934599 | Replaced Claim |
| 85934462 | Replaced Claim | 85934508 | Replaced Claim | 85934554 | Replaced Claim | 85934600 | Replaced Claim |
| 85934463 | Replaced Claim | 85934509 | Replaced Claim | 85934555 | Replaced Claim | 85934601 | Replaced Claim |
| 85934464 | Replaced Claim | 85934510 | Replaced Claim | 85934556 | Replaced Claim | 85934602 | Replaced Claim |
| 85934465 | Replaced Claim | 85934511 | Replaced Claim | 85934557 | Replaced Claim | 85934603 | Replaced Claim |
| 85934466 | Replaced Claim | 85934512 | Replaced Claim | 85934558 | Replaced Claim | 85934604 | Replaced Claim |
| 85934467 | Replaced Claim | 85934513 | Replaced Claim | 85934559 | Replaced Claim | 85934605 | Replaced Claim |
| 85934468 | Replaced Claim | 85934514 | Replaced Claim | 85934560 | Replaced Claim | 85934606 | Replaced Claim |
| 85934469 | Replaced Claim | 85934515 | Replaced Claim | 85934561 | Replaced Claim | 85934607 | Replaced Claim |
| 85934470 | Replaced Claim | 85934516 | Replaced Claim | 85934562 | Replaced Claim | 85934608 | Replaced Claim |
| 85934471 | Replaced Claim | 85934517 | Replaced Claim | 85934563 | Replaced Claim | 85934609 | Replaced Claim |
| 85934472 | Replaced Claim | 85934518 | Replaced Claim | 85934564 | Replaced Claim | 85934610 | Replaced Claim |
| 85934473 | Replaced Claim | 85934519 | Replaced Claim | 85934565 | Replaced Claim | 85934611 | Replaced Claim |
| 85934474 | Replaced Claim | 85934520 | Replaced Claim | 85934566 | Replaced Claim | 85934612 | Replaced Claim |
| 85934475 | Replaced Claim | 85934521 | Replaced Claim | 85934567 | Replaced Claim | 85934613 | Replaced Claim |
| 85934476 | Replaced Claim | 85934522 | Replaced Claim | 85934568 | Replaced Claim | 85934614 | Replaced Claim |
| 85934477 | Replaced Claim | 85934523 | Replaced Claim | 85934569 | Replaced Claim | 85934615 | Replaced Claim |
| 85934478 | Replaced Claim | 85934524 | Replaced Claim | 85934570 | Replaced Claim | 85934616 | Replaced Claim |
| 85934479 | Replaced Claim | 85934525 | Replaced Claim | 85934571 | Replaced Claim | 85934617 | Replaced Claim |
| 85934480 | Replaced Claim | 85934526 | Replaced Claim | 85934572 | Replaced Claim | 85934618 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85934619 | Replaced Claim | 85934665 | Replaced Claim | 85934711 | Replaced Claim | 85934757 | Replaced Claim |
| 85934620 | Replaced Claim | 85934666 | Replaced Claim | 85934712 | Replaced Claim | 85934758 | Replaced Claim |
| 85934621 | Replaced Claim | 85934667 | Replaced Claim | 85934713 | Replaced Claim | 85934759 | Replaced Claim |
| 85934622 | Replaced Claim | 85934668 | Replaced Claim | 85934714 | Replaced Claim | 85934760 | Replaced Claim |
| 85934623 | Replaced Claim | 85934669 | Replaced Claim | 85934715 | Replaced Claim | 85934761 | Replaced Claim |
| 85934624 | Replaced Claim | 85934670 | Replaced Claim | 85934716 | Replaced Claim | 85934762 | Replaced Claim |
| 85934625 | Replaced Claim | 85934671 | Replaced Claim | 85934717 | Replaced Claim | 85934763 | Replaced Claim |
| 85934626 | Replaced Claim | 85934672 | Replaced Claim | 85934718 | Replaced Claim | 85934764 | Replaced Claim |
| 85934627 | Replaced Claim | 85934673 | Replaced Claim | 85934719 | Replaced Claim | 85934765 | Replaced Claim |
| 85934628 | Replaced Claim | 85934674 | Replaced Claim | 85934720 | Replaced Claim | 85934766 | Replaced Claim |
| 85934629 | Replaced Claim | 85934675 | Replaced Claim | 85934721 | Replaced Claim | 85934767 | Replaced Claim |
| 85934630 | Replaced Claim | 85934676 | Replaced Claim | 85934722 | Replaced Claim | 85934768 | Replaced Claim |
| 85934631 | Replaced Claim | 85934677 | Replaced Claim | 85934723 | Replaced Claim | 85934769 | Replaced Claim |
| 85934632 | Replaced Claim | 85934678 | Replaced Claim | 85934724 | Replaced Claim | 85934770 | Replaced Claim |
| 85934633 | Replaced Claim | 85934679 | Replaced Claim | 85934725 | Replaced Claim | 85934771 | Replaced Claim |
| 85934634 | Replaced Claim | 85934680 | Replaced Claim | 85934726 | Replaced Claim | 85934772 | Replaced Claim |
| 85934635 | Replaced Claim | 85934681 | Replaced Claim | 85934727 | Replaced Claim | 85934773 | Replaced Claim |
| 85934636 | Replaced Claim | 85934682 | Replaced Claim | 85934728 | Replaced Claim | 85934774 | Replaced Claim |
| 85934637 | Replaced Claim | 85934683 | Replaced Claim | 85934729 | Replaced Claim | 85934775 | Replaced Claim |
| 85934638 | Replaced Claim | 85934684 | Replaced Claim | 85934730 | Replaced Claim | 85934776 | Replaced Claim |
| 85934639 | Replaced Claim | 85934685 | Replaced Claim | 85934731 | Replaced Claim | 85934777 | Replaced Claim |
| 85934640 | Replaced Claim | 85934686 | Replaced Claim | 85934732 | Replaced Claim | 85934778 | Replaced Claim |
| 85934641 | Replaced Claim | 85934687 | Replaced Claim | 85934733 | Replaced Claim | 85934779 | Replaced Claim |
| 85934642 | Replaced Claim | 85934688 | Replaced Claim | 85934734 | Replaced Claim | 85934780 | Replaced Claim |
| 85934643 | Replaced Claim | 85934689 | Replaced Claim | 85934735 | Replaced Claim | 85934781 | Replaced Claim |
| 85934644 | Replaced Claim | 85934690 | Replaced Claim | 85934736 | Replaced Claim | 85934782 | Replaced Claim |
| 85934645 | Replaced Claim | 85934691 | Replaced Claim | 85934737 | Replaced Claim | 85934783 | Replaced Claim |
| 85934646 | Replaced Claim | 85934692 | Replaced Claim | 85934738 | Replaced Claim | 85934784 | Replaced Claim |
| 85934647 | Replaced Claim | 85934693 | Replaced Claim | 85934739 | Replaced Claim | 85934785 | Replaced Claim |
| 85934648 | Replaced Claim | 85934694 | Replaced Claim | 85934740 | Replaced Claim | 85934786 | Replaced Claim |
| 85934649 | Replaced Claim | 85934695 | Replaced Claim | 85934741 | Replaced Claim | 85934787 | Replaced Claim |
| 85934650 | Replaced Claim | 85934696 | Replaced Claim | 85934742 | Replaced Claim | 85934788 | Replaced Claim |
| 85934651 | Replaced Claim | 85934697 | Replaced Claim | 85934743 | Replaced Claim | 85934789 | Replaced Claim |
| 85934652 | Replaced Claim | 85934698 | Replaced Claim | 85934744 | Replaced Claim | 85934790 | Replaced Claim |
| 85934653 | Replaced Claim | 85934699 | Replaced Claim | 85934745 | Replaced Claim | 85934791 | Replaced Claim |
| 85934654 | Replaced Claim | 85934700 | Replaced Claim | 85934746 | Replaced Claim | 85934792 | Replaced Claim |
| 85934655 | Replaced Claim | 85934701 | Replaced Claim | 85934747 | Replaced Claim | 85934793 | Replaced Claim |
| 85934656 | Replaced Claim | 85934702 | Replaced Claim | 85934748 | Replaced Claim | 85934794 | Replaced Claim |
| 85934657 | Replaced Claim | 85934703 | Replaced Claim | 85934749 | Replaced Claim | 85934795 | Replaced Claim |
| 85934658 | Replaced Claim | 85934704 | Replaced Claim | 85934750 | Replaced Claim | 85934796 | Replaced Claim |
| 85934659 | Replaced Claim | 85934705 | Replaced Claim | 85934751 | Replaced Claim | 85934797 | Replaced Claim |
| 85934660 | Replaced Claim | 85934706 | Replaced Claim | 85934752 | Replaced Claim | 85934798 | Replaced Claim |
| 85934661 | Replaced Claim | 85934707 | Replaced Claim | 85934753 | Replaced Claim | 85934799 | Replaced Claim |
| 85934662 | Replaced Claim | 85934708 | Replaced Claim | 85934754 | Replaced Claim | 85934800 | Replaced Claim |
| 85934663 | Replaced Claim | 85934709 | Replaced Claim | 85934755 | Replaced Claim | 85934801 | Replaced Claim |
| 85934664 | Replaced Claim | 85934710 | Replaced Claim | 85934756 | Replaced Claim | 85934802 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85934803 | Replaced Claim | 85934849 | Replaced Claim | 85934895 | Replaced Claim | 85934941 | Replaced Claim |
| 85934804 | Replaced Claim | 85934850 | Replaced Claim | 85934896 | Replaced Claim | 85934942 | Replaced Claim |
| 85934805 | Replaced Claim | 85934851 | Replaced Claim | 85934897 | Replaced Claim | 85934943 | Replaced Claim |
| 85934806 | Replaced Claim | 85934852 | Replaced Claim | 85934898 | Replaced Claim | 85934944 | Replaced Claim |
| 85934807 | Replaced Claim | 85934853 | Replaced Claim | 85934899 | Replaced Claim | 85934945 | Replaced Claim |
| 85934808 | Replaced Claim | 85934854 | Replaced Claim | 85934900 | Replaced Claim | 85934946 | Replaced Claim |
| 85934809 | Replaced Claim | 85934855 | Replaced Claim | 85934901 | Replaced Claim | 85934947 | Replaced Claim |
| 85934810 | Replaced Claim | 85934856 | Replaced Claim | 85934902 | Replaced Claim | 85934948 | Replaced Claim |
| 85934811 | Replaced Claim | 85934857 | Replaced Claim | 85934903 | Replaced Claim | 85934949 | Replaced Claim |
| 85934812 | Replaced Claim | 85934858 | Replaced Claim | 85934904 | Replaced Claim | 85934950 | Replaced Claim |
| 85934813 | Replaced Claim | 85934859 | Replaced Claim | 85934905 | Replaced Claim | 85934951 | Replaced Claim |
| 85934814 | Replaced Claim | 85934860 | Replaced Claim | 85934906 | Replaced Claim | 85934952 | Replaced Claim |
| 85934815 | Replaced Claim | 85934861 | Replaced Claim | 85934907 | Replaced Claim | 85934953 | Replaced Claim |
| 85934816 | Replaced Claim | 85934862 | Replaced Claim | 85934908 | Replaced Claim | 85934954 | Replaced Claim |
| 85934817 | Replaced Claim | 85934863 | Replaced Claim | 85934909 | Replaced Claim | 85934955 | Replaced Claim |
| 85934818 | Replaced Claim | 85934864 | Replaced Claim | 85934910 | Replaced Claim | 85934956 | Replaced Claim |
| 85934819 | Replaced Claim | 85934865 | Replaced Claim | 85934911 | Replaced Claim | 85934957 | Replaced Claim |
| 85934820 | Replaced Claim | 85934866 | Replaced Claim | 85934912 | Replaced Claim | 85934958 | Replaced Claim |
| 85934821 | Replaced Claim | 85934867 | Replaced Claim | 85934913 | Replaced Claim | 85934959 | Replaced Claim |
| 85934822 | Replaced Claim | 85934868 | Replaced Claim | 85934914 | Replaced Claim | 85934960 | Replaced Claim |
| 85934823 | Replaced Claim | 85934869 | Replaced Claim | 85934915 | Replaced Claim | 85934961 | Replaced Claim |
| 85934824 | Replaced Claim | 85934870 | Replaced Claim | 85934916 | Replaced Claim | 85934962 | Replaced Claim |
| 85934825 | Replaced Claim | 85934871 | Replaced Claim | 85934917 | Replaced Claim | 85934963 | Replaced Claim |
| 85934826 | Replaced Claim | 85934872 | Replaced Claim | 85934918 | Replaced Claim | 85934964 | Replaced Claim |
| 85934827 | Replaced Claim | 85934873 | Replaced Claim | 85934919 | Replaced Claim | 85934965 | Replaced Claim |
| 85934828 | Replaced Claim | 85934874 | Replaced Claim | 85934920 | Replaced Claim | 85934966 | Replaced Claim |
| 85934829 | Replaced Claim | 85934875 | Replaced Claim | 85934921 | Replaced Claim | 85934967 | Replaced Claim |
| 85934830 | Replaced Claim | 85934876 | Replaced Claim | 85934922 | Replaced Claim | 85934968 | Replaced Claim |
| 85934831 | Replaced Claim | 85934877 | Replaced Claim | 85934923 | Replaced Claim | 85934969 | Replaced Claim |
| 85934832 | Replaced Claim | 85934878 | Replaced Claim | 85934924 | Replaced Claim | 85934970 | Replaced Claim |
| 85934833 | Replaced Claim | 85934879 | Replaced Claim | 85934925 | Replaced Claim | 85934971 | Replaced Claim |
| 85934834 | Replaced Claim | 85934880 | Replaced Claim | 85934926 | Replaced Claim | 85934972 | Replaced Claim |
| 85934835 | Replaced Claim | 85934881 | Replaced Claim | 85934927 | Replaced Claim | 85934973 | Replaced Claim |
| 85934836 | Replaced Claim | 85934882 | Replaced Claim | 85934928 | Replaced Claim | 85934974 | Replaced Claim |
| 85934837 | Replaced Claim | 85934883 | Replaced Claim | 85934929 | Replaced Claim | 85934975 | Replaced Claim |
| 85934838 | Replaced Claim | 85934884 | Replaced Claim | 85934930 | Replaced Claim | 85934976 | Replaced Claim |
| 85934839 | Replaced Claim | 85934885 | Replaced Claim | 85934931 | Replaced Claim | 85934977 | Replaced Claim |
| 85934840 | Replaced Claim | 85934886 | Replaced Claim | 85934932 | Replaced Claim | 85934978 | Replaced Claim |
| 85934841 | Replaced Claim | 85934887 | Replaced Claim | 85934933 | Replaced Claim | 85934979 | Replaced Claim |
| 85934842 | Replaced Claim | 85934888 | Replaced Claim | 85934934 | Replaced Claim | 85934980 | Replaced Claim |
| 85934843 | Replaced Claim | 85934889 | Replaced Claim | 85934935 | Replaced Claim | 85934981 | Replaced Claim |
| 85934844 | Replaced Claim | 85934890 | Replaced Claim | 85934936 | Replaced Claim | 85934982 | Replaced Claim |
| 85934845 | Replaced Claim | 85934891 | Replaced Claim | 85934937 | Replaced Claim | 85934983 | Replaced Claim |
| 85934846 | Replaced Claim | 85934892 | Replaced Claim | 85934938 | Replaced Claim | 85934984 | Replaced Claim |
| 85934847 | Replaced Claim | 85934893 | Replaced Claim | 85934939 | Replaced Claim | 85934985 | Replaced Claim |
| 85934848 | Replaced Claim | 85934894 | Replaced Claim | 85934940 | Replaced Claim | 85934986 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85934987 | Replaced Claim | 85935033 | Replaced Claim | 85935079 | Replaced Claim | 85935125 | Replaced Claim |
| 85934988 | Replaced Claim | 85935034 | Replaced Claim | 85935080 | Replaced Claim | 85935126 | Replaced Claim |
| 85934989 | Replaced Claim | 85935035 | Replaced Claim | 85935081 | Replaced Claim | 85935127 | Replaced Claim |
| 85934990 | Replaced Claim | 85935036 | Replaced Claim | 85935082 | Replaced Claim | 85935128 | Replaced Claim |
| 85934991 | Replaced Claim | 85935037 | Replaced Claim | 85935083 | Replaced Claim | 85935129 | Replaced Claim |
| 85934992 | Replaced Claim | 85935038 | Replaced Claim | 85935084 | Replaced Claim | 85935130 | Replaced Claim |
| 85934993 | Replaced Claim | 85935039 | Replaced Claim | 85935085 | Replaced Claim | 85935131 | Replaced Claim |
| 85934994 | Replaced Claim | 85935040 | Replaced Claim | 85935086 | Replaced Claim | 85935132 | Replaced Claim |
| 85934995 | Replaced Claim | 85935041 | Replaced Claim | 85935087 | Replaced Claim | 85935133 | Replaced Claim |
| 85934996 | Replaced Claim | 85935042 | Replaced Claim | 85935088 | Replaced Claim | 85935134 | Replaced Claim |
| 85934997 | Replaced Claim | 85935043 | Replaced Claim | 85935089 | Replaced Claim | 85935135 | Replaced Claim |
| 85934998 | Replaced Claim | 85935044 | Replaced Claim | 85935090 | Replaced Claim | 85935136 | Replaced Claim |
| 85934999 | Replaced Claim | 85935045 | Replaced Claim | 85935091 | Replaced Claim | 85935137 | Replaced Claim |
| 85935000 | Replaced Claim | 85935046 | Replaced Claim | 85935092 | Replaced Claim | 85935138 | Replaced Claim |
| 85935001 | Replaced Claim | 85935047 | Replaced Claim | 85935093 | Replaced Claim | 85935139 | Replaced Claim |
| 85935002 | Replaced Claim | 85935048 | Replaced Claim | 85935094 | Replaced Claim | 85935140 | Replaced Claim |
| 85935003 | Replaced Claim | 85935049 | Replaced Claim | 85935095 | Replaced Claim | 85935141 | Replaced Claim |
| 85935004 | Replaced Claim | 85935050 | Replaced Claim | 85935096 | Replaced Claim | 85935142 | Replaced Claim |
| 85935005 | Replaced Claim | 85935051 | Replaced Claim | 85935097 | Replaced Claim | 85935143 | Replaced Claim |
| 85935006 | Replaced Claim | 85935052 | Replaced Claim | 85935098 | Replaced Claim | 85935144 | Replaced Claim |
| 85935007 | Replaced Claim | 85935053 | Replaced Claim | 85935099 | Replaced Claim | 85935145 | Replaced Claim |
| 85935008 | Replaced Claim | 85935054 | Replaced Claim | 85935100 | Replaced Claim | 85935146 | Replaced Claim |
| 85935009 | Replaced Claim | 85935055 | Replaced Claim | 85935101 | Replaced Claim | 85935147 | Replaced Claim |
| 85935010 | Replaced Claim | 85935056 | Replaced Claim | 85935102 | Replaced Claim | 85935148 | Replaced Claim |
| 85935011 | Replaced Claim | 85935057 | Replaced Claim | 85935103 | Replaced Claim | 85935149 | Replaced Claim |
| 85935012 | Replaced Claim | 85935058 | Replaced Claim | 85935104 | Replaced Claim | 85935150 | Replaced Claim |
| 85935013 | Replaced Claim | 85935059 | Replaced Claim | 85935105 | Replaced Claim | 85935151 | Replaced Claim |
| 85935014 | Replaced Claim | 85935060 | Replaced Claim | 85935106 | Replaced Claim | 85935152 | Replaced Claim |
| 85935015 | Replaced Claim | 85935061 | Replaced Claim | 85935107 | Replaced Claim | 85935153 | Replaced Claim |
| 85935016 | Replaced Claim | 85935062 | Replaced Claim | 85935108 | Replaced Claim | 85935154 | Replaced Claim |
| 85935017 | Replaced Claim | 85935063 | Replaced Claim | 85935109 | Replaced Claim | 85935155 | Replaced Claim |
| 85935018 | Replaced Claim | 85935064 | Replaced Claim | 85935110 | Replaced Claim | 85935156 | Replaced Claim |
| 85935019 | Replaced Claim | 85935065 | Replaced Claim | 85935111 | Replaced Claim | 85935157 | Replaced Claim |
| 85935020 | Replaced Claim | 85935066 | Replaced Claim | 85935112 | Replaced Claim | 85935158 | Replaced Claim |
| 85935021 | Replaced Claim | 85935067 | Replaced Claim | 85935113 | Replaced Claim | 85935159 | Replaced Claim |
| 85935022 | Replaced Claim | 85935068 | Replaced Claim | 85935114 | Replaced Claim | 85935160 | Replaced Claim |
| 85935023 | Replaced Claim | 85935069 | Replaced Claim | 85935115 | Replaced Claim | 85935161 | Replaced Claim |
| 85935024 | Replaced Claim | 85935070 | Replaced Claim | 85935116 | Replaced Claim | 85935162 | Replaced Claim |
| 85935025 | Replaced Claim | 85935071 | Replaced Claim | 85935117 | Replaced Claim | 85935163 | Replaced Claim |
| 85935026 | Replaced Claim | 85935072 | Replaced Claim | 85935118 | Replaced Claim | 85935164 | Replaced Claim |
| 85935027 | Replaced Claim | 85935073 | Replaced Claim | 85935119 | Replaced Claim | 85935165 | Replaced Claim |
| 85935028 | Replaced Claim | 85935074 | Replaced Claim | 85935120 | Replaced Claim | 85935166 | Replaced Claim |
| 85935029 | Replaced Claim | 85935075 | Replaced Claim | 85935121 | Replaced Claim | 85935167 | Replaced Claim |
| 85935030 | Replaced Claim | 85935076 | Replaced Claim | 85935122 | Replaced Claim | 85935168 | Replaced Claim |
| 85935031 | Replaced Claim | 85935077 | Replaced Claim | 85935123 | Replaced Claim | 85935169 | Replaced Claim |
| 85935032 | Replaced Claim | 85935078 | Replaced Claim | 85935124 | Replaced Claim | 85935170 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85935171 | Replaced Claim | 85935217 | Replaced Claim | 85935263 | Replaced Claim | 85935309 | Replaced Claim |
| 85935172 | Replaced Claim | 85935218 | Replaced Claim | 85935264 | Replaced Claim | 85935310 | Replaced Claim |
| 85935173 | Replaced Claim | 85935219 | Replaced Claim | 85935265 | Replaced Claim | 85935311 | Replaced Claim |
| 85935174 | Replaced Claim | 85935220 | Replaced Claim | 85935266 | Replaced Claim | 85935312 | Replaced Claim |
| 85935175 | Replaced Claim | 85935221 | Replaced Claim | 85935267 | Replaced Claim | 85935313 | Replaced Claim |
| 85935176 | Replaced Claim | 85935222 | Replaced Claim | 85935268 | Replaced Claim | 85935314 | Replaced Claim |
| 85935177 | Replaced Claim | 85935223 | Replaced Claim | 85935269 | Replaced Claim | 85935315 | Replaced Claim |
| 85935178 | Replaced Claim | 85935224 | Replaced Claim | 85935270 | Replaced Claim | 85935316 | Replaced Claim |
| 85935179 | Replaced Claim | 85935225 | Replaced Claim | 85935271 | Replaced Claim | 85935317 | Replaced Claim |
| 85935180 | Replaced Claim | 85935226 | Replaced Claim | 85935272 | Replaced Claim | 85935318 | Replaced Claim |
| 85935181 | Replaced Claim | 85935227 | Replaced Claim | 85935273 | Replaced Claim | 85935319 | Replaced Claim |
| 85935182 | Replaced Claim | 85935228 | Replaced Claim | 85935274 | Replaced Claim | 85935320 | Replaced Claim |
| 85935183 | Replaced Claim | 85935229 | Replaced Claim | 85935275 | Replaced Claim | 85935321 | Replaced Claim |
| 85935184 | Replaced Claim | 85935230 | Replaced Claim | 85935276 | Replaced Claim | 85935322 | Replaced Claim |
| 85935185 | Replaced Claim | 85935231 | Replaced Claim | 85935277 | Replaced Claim | 85935323 | Replaced Claim |
| 85935186 | Replaced Claim | 85935232 | Replaced Claim | 85935278 | Replaced Claim | 85935324 | Replaced Claim |
| 85935187 | Replaced Claim | 85935233 | Replaced Claim | 85935279 | Replaced Claim | 85935325 | Replaced Claim |
| 85935188 | Replaced Claim | 85935234 | Replaced Claim | 85935280 | Replaced Claim | 85935326 | Replaced Claim |
| 85935189 | Replaced Claim | 85935235 | Replaced Claim | 85935281 | Replaced Claim | 85935327 | Replaced Claim |
| 85935190 | Replaced Claim | 85935236 | Replaced Claim | 85935282 | Replaced Claim | 85935328 | Replaced Claim |
| 85935191 | Replaced Claim | 85935237 | Replaced Claim | 85935283 | Replaced Claim | 85935329 | Replaced Claim |
| 85935192 | Replaced Claim | 85935238 | Replaced Claim | 85935284 | Replaced Claim | 85935330 | Replaced Claim |
| 85935193 | Replaced Claim | 85935239 | Replaced Claim | 85935285 | Replaced Claim | 85935331 | Replaced Claim |
| 85935194 | Replaced Claim | 85935240 | Replaced Claim | 85935286 | Replaced Claim | 85935332 | Replaced Claim |
| 85935195 | Replaced Claim | 85935241 | Replaced Claim | 85935287 | Replaced Claim | 85935333 | Replaced Claim |
| 85935196 | Replaced Claim | 85935242 | Replaced Claim | 85935288 | Replaced Claim | 85935334 | Replaced Claim |
| 85935197 | Replaced Claim | 85935243 | Replaced Claim | 85935289 | Replaced Claim | 85935335 | Replaced Claim |
| 85935198 | Replaced Claim | 85935244 | Replaced Claim | 85935290 | Replaced Claim | 85935336 | Replaced Claim |
| 85935199 | Replaced Claim | 85935245 | Replaced Claim | 85935291 | Replaced Claim | 85935337 | Replaced Claim |
| 85935200 | Replaced Claim | 85935246 | Replaced Claim | 85935292 | Replaced Claim | 85935338 | Replaced Claim |
| 85935201 | Replaced Claim | 85935247 | Replaced Claim | 85935293 | Replaced Claim | 85935339 | Replaced Claim |
| 85935202 | Replaced Claim | 85935248 | Replaced Claim | 85935294 | Replaced Claim | 85935340 | Replaced Claim |
| 85935203 | Replaced Claim | 85935249 | Replaced Claim | 85935295 | Replaced Claim | 85935341 | Replaced Claim |
| 85935204 | Replaced Claim | 85935250 | Replaced Claim | 85935296 | Replaced Claim | 85935342 | Replaced Claim |
| 85935205 | Replaced Claim | 85935251 | Replaced Claim | 85935297 | Replaced Claim | 85935343 | Replaced Claim |
| 85935206 | Replaced Claim | 85935252 | Replaced Claim | 85935298 | Replaced Claim | 85935344 | Replaced Claim |
| 85935207 | Replaced Claim | 85935253 | Replaced Claim | 85935299 | Replaced Claim | 85935345 | Replaced Claim |
| 85935208 | Replaced Claim | 85935254 | Replaced Claim | 85935300 | Replaced Claim | 85935346 | Replaced Claim |
| 85935209 | Replaced Claim | 85935255 | Replaced Claim | 85935301 | Replaced Claim | 85935347 | Replaced Claim |
| 85935210 | Replaced Claim | 85935256 | Replaced Claim | 85935302 | Replaced Claim | 85935348 | Replaced Claim |
| 85935211 | Replaced Claim | 85935257 | Replaced Claim | 85935303 | Replaced Claim | 85935349 | Replaced Claim |
| 85935212 | Replaced Claim | 85935258 | Replaced Claim | 85935304 | Replaced Claim | 85935350 | Replaced Claim |
| 85935213 | Replaced Claim | 85935259 | Replaced Claim | 85935305 | Replaced Claim | 85935351 | Replaced Claim |
| 85935214 | Replaced Claim | 85935260 | Replaced Claim | 85935306 | Replaced Claim | 85935352 | Replaced Claim |
| 85935215 | Replaced Claim | 85935261 | Replaced Claim | 85935307 | Replaced Claim | 85935353 | Replaced Claim |
| 85935216 | Replaced Claim | 85935262 | Replaced Claim | 85935308 | Replaced Claim | 85935354 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85935355 | Replaced Claim | 85935401 | Replaced Claim | 85935447 | Replaced Claim | 85935493 | Replaced Claim |
| 85935356 | Replaced Claim | 85935402 | Replaced Claim | 85935448 | Replaced Claim | 85935494 | Replaced Claim |
| 85935357 | Replaced Claim | 85935403 | Replaced Claim | 85935449 | Replaced Claim | 85935495 | Replaced Claim |
| 85935358 | Replaced Claim | 85935404 | Replaced Claim | 85935450 | Replaced Claim | 85935496 | Replaced Claim |
| 85935359 | Replaced Claim | 85935405 | Replaced Claim | 85935451 | Replaced Claim | 85935497 | Replaced Claim |
| 85935360 | Replaced Claim | 85935406 | Replaced Claim | 85935452 | Replaced Claim | 85935498 | Replaced Claim |
| 85935361 | Replaced Claim | 85935407 | Replaced Claim | 85935453 | Replaced Claim | 85935499 | Replaced Claim |
| 85935362 | Replaced Claim | 85935408 | Replaced Claim | 85935454 | Replaced Claim | 85935500 | Replaced Claim |
| 85935363 | Replaced Claim | 85935409 | Replaced Claim | 85935455 | Replaced Claim | 85935501 | Replaced Claim |
| 85935364 | Replaced Claim | 85935410 | Replaced Claim | 85935456 | Replaced Claim | 85935502 | Replaced Claim |
| 85935365 | Replaced Claim | 85935411 | Replaced Claim | 85935457 | Replaced Claim | 85935503 | Replaced Claim |
| 85935366 | Replaced Claim | 85935412 | Replaced Claim | 85935458 | Replaced Claim | 85935504 | Replaced Claim |
| 85935367 | Replaced Claim | 85935413 | Replaced Claim | 85935459 | Replaced Claim | 85935505 | Replaced Claim |
| 85935368 | Replaced Claim | 85935414 | Replaced Claim | 85935460 | Replaced Claim | 85935506 | Replaced Claim |
| 85935369 | Replaced Claim | 85935415 | Replaced Claim | 85935461 | Replaced Claim | 85935507 | Replaced Claim |
| 85935370 | Replaced Claim | 85935416 | Replaced Claim | 85935462 | Replaced Claim | 85935508 | Replaced Claim |
| 85935371 | Replaced Claim | 85935417 | Replaced Claim | 85935463 | Replaced Claim | 85935509 | Replaced Claim |
| 85935372 | Replaced Claim | 85935418 | Replaced Claim | 85935464 | Replaced Claim | 85935510 | Replaced Claim |
| 85935373 | Replaced Claim | 85935419 | Replaced Claim | 85935465 | Replaced Claim | 85935511 | Replaced Claim |
| 85935374 | Replaced Claim | 85935420 | Replaced Claim | 85935466 | Replaced Claim | 85935512 | Replaced Claim |
| 85935375 | Replaced Claim | 85935421 | Replaced Claim | 85935467 | Replaced Claim | 85935513 | Replaced Claim |
| 85935376 | Replaced Claim | 85935422 | Replaced Claim | 85935468 | Replaced Claim | 85935514 | Replaced Claim |
| 85935377 | Replaced Claim | 85935423 | Replaced Claim | 85935469 | Replaced Claim | 85935515 | Replaced Claim |
| 85935378 | Replaced Claim | 85935424 | Replaced Claim | 85935470 | Replaced Claim | 85935516 | Replaced Claim |
| 85935379 | Replaced Claim | 85935425 | Replaced Claim | 85935471 | Replaced Claim | 85935517 | Replaced Claim |
| 85935380 | Replaced Claim | 85935426 | Replaced Claim | 85935472 | Replaced Claim | 85935518 | Replaced Claim |
| 85935381 | Replaced Claim | 85935427 | Replaced Claim | 85935473 | Replaced Claim | 85935519 | Replaced Claim |
| 85935382 | Replaced Claim | 85935428 | Replaced Claim | 85935474 | Replaced Claim | 85935520 | Replaced Claim |
| 85935383 | Replaced Claim | 85935429 | Replaced Claim | 85935475 | Replaced Claim | 85935521 | Replaced Claim |
| 85935384 | Replaced Claim | 85935430 | Replaced Claim | 85935476 | Replaced Claim | 85935522 | Replaced Claim |
| 85935385 | Replaced Claim | 85935431 | Replaced Claim | 85935477 | Replaced Claim | 85935523 | Replaced Claim |
| 85935386 | Replaced Claim | 85935432 | Replaced Claim | 85935478 | Replaced Claim | 85935524 | Replaced Claim |
| 85935387 | Replaced Claim | 85935433 | Replaced Claim | 85935479 | Replaced Claim | 85935525 | Replaced Claim |
| 85935388 | Replaced Claim | 85935434 | Replaced Claim | 85935480 | Replaced Claim | 85935526 | Replaced Claim |
| 85935389 | Replaced Claim | 85935435 | Replaced Claim | 85935481 | Replaced Claim | 85935527 | Replaced Claim |
| 85935390 | Replaced Claim | 85935436 | Replaced Claim | 85935482 | Replaced Claim | 85935528 | Replaced Claim |
| 85935391 | Replaced Claim | 85935437 | Replaced Claim | 85935483 | Replaced Claim | 85935529 | Replaced Claim |
| 85935392 | Replaced Claim | 85935438 | Replaced Claim | 85935484 | Replaced Claim | 85935530 | Replaced Claim |
| 85935393 | Replaced Claim | 85935439 | Replaced Claim | 85935485 | Replaced Claim | 85935531 | Replaced Claim |
| 85935394 | Replaced Claim | 85935440 | Replaced Claim | 85935486 | Replaced Claim | 85935532 | Replaced Claim |
| 85935395 | Replaced Claim | 85935441 | Replaced Claim | 85935487 | Replaced Claim | 85935533 | Replaced Claim |
| 85935396 | Replaced Claim | 85935442 | Replaced Claim | 85935488 | Replaced Claim | 85935534 | Replaced Claim |
| 85935397 | Replaced Claim | 85935443 | Replaced Claim | 85935489 | Replaced Claim | 85935535 | Replaced Claim |
| 85935398 | Replaced Claim | 85935444 | Replaced Claim | 85935490 | Replaced Claim | 85935536 | Replaced Claim |
| 85935399 | Replaced Claim | 85935445 | Replaced Claim | 85935491 | Replaced Claim | 85935537 | Replaced Claim |
| 85935400 | Replaced Claim | 85935446 | Replaced Claim | 85935492 | Replaced Claim | 85935538 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85935539 | Replaced Claim | 85935585 | Replaced Claim | 85935631 | Replaced Claim | 85935677 | Replaced Claim |
| 85935540 | Replaced Claim | 85935586 | Replaced Claim | 85935632 | Replaced Claim | 85935678 | Replaced Claim |
| 85935541 | Replaced Claim | 85935587 | Replaced Claim | 85935633 | Replaced Claim | 85935679 | Replaced Claim |
| 85935542 | Replaced Claim | 85935588 | Replaced Claim | 85935634 | Replaced Claim | 85935680 | Replaced Claim |
| 85935543 | Replaced Claim | 85935589 | Replaced Claim | 85935635 | Replaced Claim | 85935681 | Replaced Claim |
| 85935544 | Replaced Claim | 85935590 | Replaced Claim | 85935636 | Replaced Claim | 85935682 | Replaced Claim |
| 85935545 | Replaced Claim | 85935591 | Replaced Claim | 85935637 | Replaced Claim | 85935683 | Replaced Claim |
| 85935546 | Replaced Claim | 85935592 | Replaced Claim | 85935638 | Replaced Claim | 85935684 | Replaced Claim |
| 85935547 | Replaced Claim | 85935593 | Replaced Claim | 85935639 | Replaced Claim | 85935685 | Replaced Claim |
| 85935548 | Replaced Claim | 85935594 | Replaced Claim | 85935640 | Replaced Claim | 85935686 | Replaced Claim |
| 85935549 | Replaced Claim | 85935595 | Replaced Claim | 85935641 | Replaced Claim | 85935687 | Replaced Claim |
| 85935550 | Replaced Claim | 85935596 | Replaced Claim | 85935642 | Replaced Claim | 85935688 | Replaced Claim |
| 85935551 | Replaced Claim | 85935597 | Replaced Claim | 85935643 | Replaced Claim | 85935689 | Replaced Claim |
| 85935552 | Replaced Claim | 85935598 | Replaced Claim | 85935644 | Replaced Claim | 85935690 | Replaced Claim |
| 85935553 | Replaced Claim | 85935599 | Replaced Claim | 85935645 | Replaced Claim | 85935691 | Replaced Claim |
| 85935554 | Replaced Claim | 85935600 | Replaced Claim | 85935646 | Replaced Claim | 85935692 | Replaced Claim |
| 85935555 | Replaced Claim | 85935601 | Replaced Claim | 85935647 | Replaced Claim | 85935693 | Replaced Claim |
| 85935556 | Replaced Claim | 85935602 | Replaced Claim | 85935648 | Replaced Claim | 85935694 | Replaced Claim |
| 85935557 | Replaced Claim | 85935603 | Replaced Claim | 85935649 | Replaced Claim | 85935695 | Replaced Claim |
| 85935558 | Replaced Claim | 85935604 | Replaced Claim | 85935650 | Replaced Claim | 85935696 | Replaced Claim |
| 85935559 | Replaced Claim | 85935605 | Replaced Claim | 85935651 | Replaced Claim | 85935697 | Replaced Claim |
| 85935560 | Replaced Claim | 85935606 | Replaced Claim | 85935652 | Replaced Claim | 85935698 | Replaced Claim |
| 85935561 | Replaced Claim | 85935607 | Replaced Claim | 85935653 | Replaced Claim | 85935699 | Replaced Claim |
| 85935562 | Replaced Claim | 85935608 | Replaced Claim | 85935654 | Replaced Claim | 85935700 | Replaced Claim |
| 85935563 | Replaced Claim | 85935609 | Replaced Claim | 85935655 | Replaced Claim | 85935701 | Replaced Claim |
| 85935564 | Replaced Claim | 85935610 | Replaced Claim | 85935656 | Replaced Claim | 85935702 | Replaced Claim |
| 85935565 | Replaced Claim | 85935611 | Replaced Claim | 85935657 | Replaced Claim | 85935703 | Replaced Claim |
| 85935566 | Replaced Claim | 85935612 | Replaced Claim | 85935658 | Replaced Claim | 85935704 | Replaced Claim |
| 85935567 | Replaced Claim | 85935613 | Replaced Claim | 85935659 | Replaced Claim | 85935705 | Replaced Claim |
| 85935568 | Replaced Claim | 85935614 | Replaced Claim | 85935660 | Replaced Claim | 85935706 | Replaced Claim |
| 85935569 | Replaced Claim | 85935615 | Replaced Claim | 85935661 | Replaced Claim | 85935707 | Replaced Claim |
| 85935570 | Replaced Claim | 85935616 | Replaced Claim | 85935662 | Replaced Claim | 85935708 | Replaced Claim |
| 85935571 | Replaced Claim | 85935617 | Replaced Claim | 85935663 | Replaced Claim | 85935709 | Replaced Claim |
| 85935572 | Replaced Claim | 85935618 | Replaced Claim | 85935664 | Replaced Claim | 85935710 | Replaced Claim |
| 85935573 | Replaced Claim | 85935619 | Replaced Claim | 85935665 | Replaced Claim | 85935711 | Replaced Claim |
| 85935574 | Replaced Claim | 85935620 | Replaced Claim | 85935666 | Replaced Claim | 85935712 | Replaced Claim |
| 85935575 | Replaced Claim | 85935621 | Replaced Claim | 85935667 | Replaced Claim | 85935713 | Replaced Claim |
| 85935576 | Replaced Claim | 85935622 | Replaced Claim | 85935668 | Replaced Claim | 85935714 | Replaced Claim |
| 85935577 | Replaced Claim | 85935623 | Replaced Claim | 85935669 | Replaced Claim | 85935715 | Replaced Claim |
| 85935578 | Replaced Claim | 85935624 | Replaced Claim | 85935670 | Replaced Claim | 85935716 | Replaced Claim |
| 85935579 | Replaced Claim | 85935625 | Replaced Claim | 85935671 | Replaced Claim | 85935717 | Replaced Claim |
| 85935580 | Replaced Claim | 85935626 | Replaced Claim | 85935672 | Replaced Claim | 85935718 | Replaced Claim |
| 85935581 | Replaced Claim | 85935627 | Replaced Claim | 85935673 | Replaced Claim | 85935719 | Replaced Claim |
| 85935582 | Replaced Claim | 85935628 | Replaced Claim | 85935674 | Replaced Claim | 85935720 | Replaced Claim |
| 85935583 | Replaced Claim | 85935629 | Replaced Claim | 85935675 | Replaced Claim | 85935721 | Replaced Claim |
| 85935584 | Replaced Claim | 85935630 | Replaced Claim | 85935676 | Replaced Claim | 85935722 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85935723 | Replaced Claim | 85935769 | Replaced Claim | 85935815 | Replaced Claim | 85935861 | Replaced Claim |
| 85935724 | Replaced Claim | 85935770 | Replaced Claim | 85935816 | Replaced Claim | 85935862 | Replaced Claim |
| 85935725 | Replaced Claim | 85935771 | Replaced Claim | 85935817 | Replaced Claim | 85935863 | Replaced Claim |
| 85935726 | Replaced Claim | 85935772 | Replaced Claim | 85935818 | Replaced Claim | 85935864 | Replaced Claim |
| 85935727 | Replaced Claim | 85935773 | Replaced Claim | 85935819 | Replaced Claim | 85935865 | Replaced Claim |
| 85935728 | Replaced Claim | 85935774 | Replaced Claim | 85935820 | Replaced Claim | 85935866 | Replaced Claim |
| 85935729 | Replaced Claim | 85935775 | Replaced Claim | 85935821 | Replaced Claim | 85935867 | Replaced Claim |
| 85935730 | Replaced Claim | 85935776 | Replaced Claim | 85935822 | Replaced Claim | 85935868 | Replaced Claim |
| 85935731 | Replaced Claim | 85935777 | Replaced Claim | 85935823 | Replaced Claim | 85935869 | Replaced Claim |
| 85935732 | Replaced Claim | 85935778 | Replaced Claim | 85935824 | Replaced Claim | 85935870 | Replaced Claim |
| 85935733 | Replaced Claim | 85935779 | Replaced Claim | 85935825 | Replaced Claim | 85935871 | Replaced Claim |
| 85935734 | Replaced Claim | 85935780 | Replaced Claim | 85935826 | Replaced Claim | 85935872 | Replaced Claim |
| 85935735 | Replaced Claim | 85935781 | Replaced Claim | 85935827 | Replaced Claim | 85935873 | Replaced Claim |
| 85935736 | Replaced Claim | 85935782 | Replaced Claim | 85935828 | Replaced Claim | 85935874 | Replaced Claim |
| 85935737 | Replaced Claim | 85935783 | Replaced Claim | 85935829 | Replaced Claim | 85935875 | Replaced Claim |
| 85935738 | Replaced Claim | 85935784 | Replaced Claim | 85935830 | Replaced Claim | 85935876 | Replaced Claim |
| 85935739 | Replaced Claim | 85935785 | Replaced Claim | 85935831 | Replaced Claim | 85935877 | Replaced Claim |
| 85935740 | Replaced Claim | 85935786 | Replaced Claim | 85935832 | Replaced Claim | 85935878 | Replaced Claim |
| 85935741 | Replaced Claim | 85935787 | Replaced Claim | 85935833 | Replaced Claim | 85935879 | Replaced Claim |
| 85935742 | Replaced Claim | 85935788 | Replaced Claim | 85935834 | Replaced Claim | 85935880 | Replaced Claim |
| 85935743 | Replaced Claim | 85935789 | Replaced Claim | 85935835 | Replaced Claim | 85935881 | Replaced Claim |
| 85935744 | Replaced Claim | 85935790 | Replaced Claim | 85935836 | Replaced Claim | 85935882 | Replaced Claim |
| 85935745 | Replaced Claim | 85935791 | Replaced Claim | 85935837 | Replaced Claim | 85935883 | Replaced Claim |
| 85935746 | Replaced Claim | 85935792 | Replaced Claim | 85935838 | Replaced Claim | 85935884 | Replaced Claim |
| 85935747 | Replaced Claim | 85935793 | Replaced Claim | 85935839 | Replaced Claim | 85935885 | Replaced Claim |
| 85935748 | Replaced Claim | 85935794 | Replaced Claim | 85935840 | Replaced Claim | 85935886 | Replaced Claim |
| 85935749 | Replaced Claim | 85935795 | Replaced Claim | 85935841 | Replaced Claim | 85935887 | Replaced Claim |
| 85935750 | Replaced Claim | 85935796 | Replaced Claim | 85935842 | Replaced Claim | 85935888 | Replaced Claim |
| 85935751 | Replaced Claim | 85935797 | Replaced Claim | 85935843 | Replaced Claim | 85935889 | Replaced Claim |
| 85935752 | Replaced Claim | 85935798 | Replaced Claim | 85935844 | Replaced Claim | 85935890 | Replaced Claim |
| 85935753 | Replaced Claim | 85935799 | Replaced Claim | 85935845 | Replaced Claim | 85935891 | Replaced Claim |
| 85935754 | Replaced Claim | 85935800 | Replaced Claim | 85935846 | Replaced Claim | 85935892 | Replaced Claim |
| 85935755 | Replaced Claim | 85935801 | Replaced Claim | 85935847 | Replaced Claim | 85935893 | Replaced Claim |
| 85935756 | Replaced Claim | 85935802 | Replaced Claim | 85935848 | Replaced Claim | 85935894 | Replaced Claim |
| 85935757 | Replaced Claim | 85935803 | Replaced Claim | 85935849 | Replaced Claim | 85935895 | Replaced Claim |
| 85935758 | Replaced Claim | 85935804 | Replaced Claim | 85935850 | Replaced Claim | 85935896 | Replaced Claim |
| 85935759 | Replaced Claim | 85935805 | Replaced Claim | 85935851 | Replaced Claim | 85935897 | Replaced Claim |
| 85935760 | Replaced Claim | 85935806 | Replaced Claim | 85935852 | Replaced Claim | 85935898 | Replaced Claim |
| 85935761 | Replaced Claim | 85935807 | Replaced Claim | 85935853 | Replaced Claim | 85935899 | Replaced Claim |
| 85935762 | Replaced Claim | 85935808 | Replaced Claim | 85935854 | Replaced Claim | 85935900 | Replaced Claim |
| 85935763 | Replaced Claim | 85935809 | Replaced Claim | 85935855 | Replaced Claim | 85935901 | Replaced Claim |
| 85935764 | Replaced Claim | 85935810 | Replaced Claim | 85935856 | Replaced Claim | 85935902 | Replaced Claim |
| 85935765 | Replaced Claim | 85935811 | Replaced Claim | 85935857 | Replaced Claim | 85935903 | Replaced Claim |
| 85935766 | Replaced Claim | 85935812 | Replaced Claim | 85935858 | Replaced Claim | 85935904 | Replaced Claim |
| 85935767 | Replaced Claim | 85935813 | Replaced Claim | 85935859 | Replaced Claim | 85935905 | Replaced Claim |
| 85935768 | Replaced Claim | 85935814 | Replaced Claim | 85935860 | Replaced Claim | 85935906 | Replaced Claim |

EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85935907 | Replaced Claim | 85935953 | Replaced Claim | 85935999 | Replaced Claim | 85936045 | Replaced Claim |
| 85935908 | Replaced Claim | 85935954 | Replaced Claim | 85936000 | Replaced Claim | 85936046 | Replaced Claim |
| 85935909 | Replaced Claim | 85935955 | Replaced Claim | 85936001 | Replaced Claim | 85936047 | Replaced Claim |
| 85935910 | Replaced Claim | 85935956 | Replaced Claim | 85936002 | Replaced Claim | 85936048 | Replaced Claim |
| 85935911 | Replaced Claim | 85935957 | Replaced Claim | 85936003 | Replaced Claim | 85936049 | Replaced Claim |
| 85935912 | Replaced Claim | 85935958 | Replaced Claim | 85936004 | Replaced Claim | 85936050 | Replaced Claim |
| 85935913 | Replaced Claim | 85935959 | Replaced Claim | 85936005 | Replaced Claim | 85936051 | Replaced Claim |
| 85935914 | Replaced Claim | 85935960 | Replaced Claim | 85936006 | Replaced Claim | 85936052 | Replaced Claim |
| 85935915 | Replaced Claim | 85935961 | Replaced Claim | 85936007 | Replaced Claim | 85936053 | Replaced Claim |
| 85935916 | Replaced Claim | 85935962 | Replaced Claim | 85936008 | Replaced Claim | 85936054 | Replaced Claim |
| 85935917 | Replaced Claim | 85935963 | Replaced Claim | 85936009 | Replaced Claim | 85936055 | Replaced Claim |
| 85935918 | Replaced Claim | 85935964 | Replaced Claim | 85936010 | Replaced Claim | 85936056 | Replaced Claim |
| 85935919 | Replaced Claim | 85935965 | Replaced Claim | 85936011 | Replaced Claim | 85936057 | Replaced Claim |
| 85935920 | Replaced Claim | 85935966 | Replaced Claim | 85936012 | Replaced Claim | 85936058 | Replaced Claim |
| 85935921 | Replaced Claim | 85935967 | Replaced Claim | 85936013 | Replaced Claim | 85936059 | Replaced Claim |
| 85935922 | Replaced Claim | 85935968 | Replaced Claim | 85936014 | Replaced Claim | 85936060 | Replaced Claim |
| 85935923 | Replaced Claim | 85935969 | Replaced Claim | 85936015 | Replaced Claim | 85936061 | Replaced Claim |
| 85935924 | Replaced Claim | 85935970 | Replaced Claim | 85936016 | Replaced Claim | 85936062 | Replaced Claim |
| 85935925 | Replaced Claim | 85935971 | Replaced Claim | 85936017 | Replaced Claim | 85936063 | Replaced Claim |
| 85935926 | Replaced Claim | 85935972 | Replaced Claim | 85936018 | Replaced Claim | 85936064 | Replaced Claim |
| 85935927 | Replaced Claim | 85935973 | Replaced Claim | 85936019 | Replaced Claim | 85936065 | Replaced Claim |
| 85935928 | Replaced Claim | 85935974 | Replaced Claim | 85936020 | Replaced Claim | 85936066 | Replaced Claim |
| 85935929 | Replaced Claim | 85935975 | Replaced Claim | 85936021 | Replaced Claim | 85936067 | Replaced Claim |
| 85935930 | Replaced Claim | 85935976 | Replaced Claim | 85936022 | Replaced Claim | 85936068 | Replaced Claim |
| 85935931 | Replaced Claim | 85935977 | Replaced Claim | 85936023 | Replaced Claim | 85936069 | Replaced Claim |
| 85935932 | Replaced Claim | 85935978 | Replaced Claim | 85936024 | Replaced Claim | 85936070 | Replaced Claim |
| 85935933 | Replaced Claim | 85935979 | Replaced Claim | 85936025 | Replaced Claim | 85936071 | Replaced Claim |
| 85935934 | Replaced Claim | 85935980 | Replaced Claim | 85936026 | Replaced Claim | 85936072 | Replaced Claim |
| 85935935 | Replaced Claim | 85935981 | Replaced Claim | 85936027 | Replaced Claim | 85936073 | Replaced Claim |
| 85935936 | Replaced Claim | 85935982 | Replaced Claim | 85936028 | Replaced Claim | 85936074 | Replaced Claim |
| 85935937 | Replaced Claim | 85935983 | Replaced Claim | 85936029 | Replaced Claim | 85936075 | Replaced Claim |
| 85935938 | Replaced Claim | 85935984 | Replaced Claim | 85936030 | Replaced Claim | 85936076 | Replaced Claim |
| 85935939 | Replaced Claim | 85935985 | Replaced Claim | 85936031 | Replaced Claim | 85936077 | Replaced Claim |
| 85935940 | Replaced Claim | 85935986 | Replaced Claim | 85936032 | Replaced Claim | 85936078 | Replaced Claim |
| 85935941 | Replaced Claim | 85935987 | Replaced Claim | 85936033 | Replaced Claim | 85936079 | Replaced Claim |
| 85935942 | Replaced Claim | 85935988 | Replaced Claim | 85936034 | Replaced Claim | 85936080 | Replaced Claim |
| 85935943 | Replaced Claim | 85935989 | Replaced Claim | 85936035 | Replaced Claim | 85936081 | Replaced Claim |
| 85935944 | Replaced Claim | 85935990 | Replaced Claim | 85936036 | Replaced Claim | 85936082 | Replaced Claim |
| 85935945 | Replaced Claim | 85935991 | Replaced Claim | 85936037 | Replaced Claim | 85936083 | Replaced Claim |
| 85935946 | Replaced Claim | 85935992 | Replaced Claim | 85936038 | Replaced Claim | 85936084 | Replaced Claim |
| 85935947 | Replaced Claim | 85935993 | Replaced Claim | 85936039 | Replaced Claim | 85936085 | Replaced Claim |
| 85935948 | Replaced Claim | 85935994 | Replaced Claim | 85936040 | Replaced Claim | 85936086 | Replaced Claim |
| 85935949 | Replaced Claim | 85935995 | Replaced Claim | 85936041 | Replaced Claim | 85936087 | Replaced Claim |
| 85935950 | Replaced Claim | 85935996 | Replaced Claim | 85936042 | Replaced Claim | 85936088 | Replaced Claim |
| 85935951 | Replaced Claim | 85935997 | Replaced Claim | 85936043 | Replaced Claim | 85936089 | Replaced Claim |
| 85935952 | Replaced Claim | 85935998 | Replaced Claim | 85936044 | Replaced Claim | 85936090 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85936091 | Replaced Claim | 85936137 | Replaced Claim | 85936183 | Replaced Claim | 85936229 | Replaced Claim |
| 85936092 | Replaced Claim | 85936138 | Replaced Claim | 85936184 | Replaced Claim | 85936230 | Replaced Claim |
| 85936093 | Replaced Claim | 85936139 | Replaced Claim | 85936185 | Replaced Claim | 85936231 | Replaced Claim |
| 85936094 | Replaced Claim | 85936140 | Replaced Claim | 85936186 | Replaced Claim | 85936232 | Replaced Claim |
| 85936095 | Replaced Claim | 85936141 | Replaced Claim | 85936187 | Replaced Claim | 85936233 | Replaced Claim |
| 85936096 | Replaced Claim | 85936142 | Replaced Claim | 85936188 | Replaced Claim | 85936234 | Replaced Claim |
| 85936097 | Replaced Claim | 85936143 | Replaced Claim | 85936189 | Replaced Claim | 85936235 | Replaced Claim |
| 85936098 | Replaced Claim | 85936144 | Replaced Claim | 85936190 | Replaced Claim | 85936236 | Replaced Claim |
| 85936099 | Replaced Claim | 85936145 | Replaced Claim | 85936191 | Replaced Claim | 85936237 | Replaced Claim |
| 85936100 | Replaced Claim | 85936146 | Replaced Claim | 85936192 | Replaced Claim | 85936238 | Replaced Claim |
| 85936101 | Replaced Claim | 85936147 | Replaced Claim | 85936193 | Replaced Claim | 85936239 | Replaced Claim |
| 85936102 | Replaced Claim | 85936148 | Replaced Claim | 85936194 | Replaced Claim | 85936240 | Replaced Claim |
| 85936103 | Replaced Claim | 85936149 | Replaced Claim | 85936195 | Replaced Claim | 85936241 | Replaced Claim |
| 85936104 | Replaced Claim | 85936150 | Replaced Claim | 85936196 | Replaced Claim | 85936242 | Replaced Claim |
| 85936105 | Replaced Claim | 85936151 | Replaced Claim | 85936197 | Replaced Claim | 85936243 | Replaced Claim |
| 85936106 | Replaced Claim | 85936152 | Replaced Claim | 85936198 | Replaced Claim | 85936244 | Replaced Claim |
| 85936107 | Replaced Claim | 85936153 | Replaced Claim | 85936199 | Replaced Claim | 85936245 | Replaced Claim |
| 85936108 | Replaced Claim | 85936154 | Replaced Claim | 85936200 | Replaced Claim | 85936246 | Replaced Claim |
| 85936109 | Replaced Claim | 85936155 | Replaced Claim | 85936201 | Replaced Claim | 85936247 | Replaced Claim |
| 85936110 | Replaced Claim | 85936156 | Replaced Claim | 85936202 | Replaced Claim | 85936248 | Replaced Claim |
| 85936111 | Replaced Claim | 85936157 | Replaced Claim | 85936203 | Replaced Claim | 85936249 | Replaced Claim |
| 85936112 | Replaced Claim | 85936158 | Replaced Claim | 85936204 | Replaced Claim | 85936250 | Replaced Claim |
| 85936113 | Replaced Claim | 85936159 | Replaced Claim | 85936205 | Replaced Claim | 85936251 | Replaced Claim |
| 85936114 | Replaced Claim | 85936160 | Replaced Claim | 85936206 | Replaced Claim | 85936252 | Replaced Claim |
| 85936115 | Replaced Claim | 85936161 | Replaced Claim | 85936207 | Replaced Claim | 85936253 | Replaced Claim |
| 85936116 | Replaced Claim | 85936162 | Replaced Claim | 85936208 | Replaced Claim | 85936254 | Replaced Claim |
| 85936117 | Replaced Claim | 85936163 | Replaced Claim | 85936209 | Replaced Claim | 85936255 | Replaced Claim |
| 85936118 | Replaced Claim | 85936164 | Replaced Claim | 85936210 | Replaced Claim | 85936256 | Replaced Claim |
| 85936119 | Replaced Claim | 85936165 | Replaced Claim | 85936211 | Replaced Claim | 85936257 | Replaced Claim |
| 85936120 | Replaced Claim | 85936166 | Replaced Claim | 85936212 | Replaced Claim | 85936258 | Replaced Claim |
| 85936121 | Replaced Claim | 85936167 | Replaced Claim | 85936213 | Replaced Claim | 85936259 | Replaced Claim |
| 85936122 | Replaced Claim | 85936168 | Replaced Claim | 85936214 | Replaced Claim | 85936260 | Replaced Claim |
| 85936123 | Replaced Claim | 85936169 | Replaced Claim | 85936215 | Replaced Claim | 85936261 | Replaced Claim |
| 85936124 | Replaced Claim | 85936170 | Replaced Claim | 85936216 | Replaced Claim | 85936262 | Replaced Claim |
| 85936125 | Replaced Claim | 85936171 | Replaced Claim | 85936217 | Replaced Claim | 85936263 | Replaced Claim |
| 85936126 | Replaced Claim | 85936172 | Replaced Claim | 85936218 | Replaced Claim | 85936264 | Replaced Claim |
| 85936127 | Replaced Claim | 85936173 | Replaced Claim | 85936219 | Replaced Claim | 85936265 | Replaced Claim |
| 85936128 | Replaced Claim | 85936174 | Replaced Claim | 85936220 | Replaced Claim | 85936266 | Replaced Claim |
| 85936129 | Replaced Claim | 85936175 | Replaced Claim | 85936221 | Replaced Claim | 85936267 | Replaced Claim |
| 85936130 | Replaced Claim | 85936176 | Replaced Claim | 85936222 | Replaced Claim | 85936268 | Replaced Claim |
| 85936131 | Replaced Claim | 85936177 | Replaced Claim | 85936223 | Replaced Claim | 85936269 | Replaced Claim |
| 85936132 | Replaced Claim | 85936178 | Replaced Claim | 85936224 | Replaced Claim | 85936270 | Replaced Claim |
| 85936133 | Replaced Claim | 85936179 | Replaced Claim | 85936225 | Replaced Claim | 85936271 | Replaced Claim |
| 85936134 | Replaced Claim | 85936180 | Replaced Claim | 85936226 | Replaced Claim | 85936272 | Replaced Claim |
| 85936135 | Replaced Claim | 85936181 | Replaced Claim | 85936227 | Replaced Claim | 85936273 | Replaced Claim |
| 85936136 | Replaced Claim | 85936182 | Replaced Claim | 85936228 | Replaced Claim | 85936274 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85936275 | Replaced Claim | 85936321 | Replaced Claim | 85936367 | Replaced Claim | 85936413 | Replaced Claim |
| 85936276 | Replaced Claim | 85936322 | Replaced Claim | 85936368 | Replaced Claim | 85936414 | Replaced Claim |
| 85936277 | Replaced Claim | 85936323 | Replaced Claim | 85936369 | Replaced Claim | 85936415 | Replaced Claim |
| 85936278 | Replaced Claim | 85936324 | Replaced Claim | 85936370 | Replaced Claim | 85936416 | Replaced Claim |
| 85936279 | Replaced Claim | 85936325 | Replaced Claim | 85936371 | Replaced Claim | 85936417 | Replaced Claim |
| 85936280 | Replaced Claim | 85936326 | Replaced Claim | 85936372 | Replaced Claim | 85936418 | Replaced Claim |
| 85936281 | Replaced Claim | 85936327 | Replaced Claim | 85936373 | Replaced Claim | 85936419 | Replaced Claim |
| 85936282 | Replaced Claim | 85936328 | Replaced Claim | 85936374 | Replaced Claim | 85936420 | Replaced Claim |
| 85936283 | Replaced Claim | 85936329 | Replaced Claim | 85936375 | Replaced Claim | 85936421 | Replaced Claim |
| 85936284 | Replaced Claim | 85936330 | Replaced Claim | 85936376 | Replaced Claim | 85936422 | Replaced Claim |
| 85936285 | Replaced Claim | 85936331 | Replaced Claim | 85936377 | Replaced Claim | 85936423 | Replaced Claim |
| 85936286 | Replaced Claim | 85936332 | Replaced Claim | 85936378 | Replaced Claim | 85936424 | Replaced Claim |
| 85936287 | Replaced Claim | 85936333 | Replaced Claim | 85936379 | Replaced Claim | 85936425 | Replaced Claim |
| 85936288 | Replaced Claim | 85936334 | Replaced Claim | 85936380 | Replaced Claim | 85936426 | Replaced Claim |
| 85936289 | Replaced Claim | 85936335 | Replaced Claim | 85936381 | Replaced Claim | 85936427 | Replaced Claim |
| 85936290 | Replaced Claim | 85936336 | Replaced Claim | 85936382 | Replaced Claim | 85936428 | Replaced Claim |
| 85936291 | Replaced Claim | 85936337 | Replaced Claim | 85936383 | Replaced Claim | 85936429 | Replaced Claim |
| 85936292 | Replaced Claim | 85936338 | Replaced Claim | 85936384 | Replaced Claim | 85936430 | Replaced Claim |
| 85936293 | Replaced Claim | 85936339 | Replaced Claim | 85936385 | Replaced Claim | 85936431 | Replaced Claim |
| 85936294 | Replaced Claim | 85936340 | Replaced Claim | 85936386 | Replaced Claim | 85936432 | Replaced Claim |
| 85936295 | Replaced Claim | 85936341 | Replaced Claim | 85936387 | Replaced Claim | 85936433 | Replaced Claim |
| 85936296 | Replaced Claim | 85936342 | Replaced Claim | 85936388 | Replaced Claim | 85936434 | Replaced Claim |
| 85936297 | Replaced Claim | 85936343 | Replaced Claim | 85936389 | Replaced Claim | 85936435 | Replaced Claim |
| 85936298 | Replaced Claim | 85936344 | Replaced Claim | 85936390 | Replaced Claim | 85936436 | Replaced Claim |
| 85936299 | Replaced Claim | 85936345 | Replaced Claim | 85936391 | Replaced Claim | 85936437 | Replaced Claim |
| 85936300 | Replaced Claim | 85936346 | Replaced Claim | 85936392 | Replaced Claim | 85936438 | Replaced Claim |
| 85936301 | Replaced Claim | 85936347 | Replaced Claim | 85936393 | Replaced Claim | 85936439 | Replaced Claim |
| 85936302 | Replaced Claim | 85936348 | Replaced Claim | 85936394 | Replaced Claim | 85936440 | Replaced Claim |
| 85936303 | Replaced Claim | 85936349 | Replaced Claim | 85936395 | Replaced Claim | 85936441 | Replaced Claim |
| 85936304 | Replaced Claim | 85936350 | Replaced Claim | 85936396 | Replaced Claim | 85936442 | Replaced Claim |
| 85936305 | Replaced Claim | 85936351 | Replaced Claim | 85936397 | Replaced Claim | 85936443 | Replaced Claim |
| 85936306 | Replaced Claim | 85936352 | Replaced Claim | 85936398 | Replaced Claim | 85936444 | Replaced Claim |
| 85936307 | Replaced Claim | 85936353 | Replaced Claim | 85936399 | Replaced Claim | 85936445 | Replaced Claim |
| 85936308 | Replaced Claim | 85936354 | Replaced Claim | 85936400 | Replaced Claim | 85936446 | Replaced Claim |
| 85936309 | Replaced Claim | 85936355 | Replaced Claim | 85936401 | Replaced Claim | 85936447 | Replaced Claim |
| 85936310 | Replaced Claim | 85936356 | Replaced Claim | 85936402 | Replaced Claim | 85936448 | Replaced Claim |
| 85936311 | Replaced Claim | 85936357 | Replaced Claim | 85936403 | Replaced Claim | 85936449 | Replaced Claim |
| 85936312 | Replaced Claim | 85936358 | Replaced Claim | 85936404 | Replaced Claim | 85936450 | Replaced Claim |
| 85936313 | Replaced Claim | 85936359 | Replaced Claim | 85936405 | Replaced Claim | 85936451 | Replaced Claim |
| 85936314 | Replaced Claim | 85936360 | Replaced Claim | 85936406 | Replaced Claim | 85936452 | Replaced Claim |
| 85936315 | Replaced Claim | 85936361 | Replaced Claim | 85936407 | Replaced Claim | 85936453 | Replaced Claim |
| 85936316 | Replaced Claim | 85936362 | Replaced Claim | 85936408 | Replaced Claim | 85936454 | Replaced Claim |
| 85936317 | Replaced Claim | 85936363 | Replaced Claim | 85936409 | Replaced Claim | 85936455 | Replaced Claim |
| 85936318 | Replaced Claim | 85936364 | Replaced Claim | 85936410 | Replaced Claim | 85936456 | Replaced Claim |
| 85936319 | Replaced Claim | 85936365 | Replaced Claim | 85936411 | Replaced Claim | 85936457 | Replaced Claim |
| 85936320 | Replaced Claim | 85936366 | Replaced Claim | 85936412 | Replaced Claim | 85936458 | Replaced Claim |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85936459 | Replaced Claim | 85936544 | No Loss | 85936638 | No Loss | 85936736 | No Loss |
| 85936460 | Replaced Claim | 85936545 | No Loss | 85936639 | No Loss | 85936739 | No Loss |
| 85936461 | Replaced Claim | 85936546 | No Loss | 85936640 | No Loss | 85936741 | No Loss |
| 85936462 | Replaced Claim | 85936548 | No Loss | 85936642 | No Loss | 85936743 | No Loss |
| 85936463 | Replaced Claim | 85936550 | No Loss | 85936646 | No Loss | 85936746 | No Loss |
| 85936464 | Replaced Claim | 85936553 | No Loss | 85936647 | No Loss | 85936748 | No Loss |
| 85936465 | Replaced Claim | 85936554 | No Loss | 85936648 | No Loss | 85936751 | No Loss |
| 85936466 | Replaced Claim | 85936556 | No Loss | 85936653 | No Loss | 85936752 | No Loss |
| 85936467 | Replaced Claim | 85936557 | No Loss | 85936654 | No Loss | 85936753 | No Loss |
| 85936468 | Replaced Claim | 85936558 | No Loss | 85936655 | No Loss | 85936757 | No Loss |
| 85936469 | Replaced Claim | 85936559 | No Loss | 85936656 | No Loss | 85936758 | No Loss |
| 85936470 | Replaced Claim | 85936561 | No Loss | 85936658 | No Loss | 85936767 | No Loss |
| 85936471 | Replaced Claim | 85936562 | No Loss | 85936662 | No Loss | 85936768 | No Loss |
| 85936472 | Replaced Claim | 85936563 | No Loss | 85936668 | No Loss | 85936769 | No Loss |
| 85936473 | Replaced Claim | 85936567 | No Loss | 85936669 | No Loss | 85936771 | No Loss |
| 85936474 | Replaced Claim | 85936568 | No Loss | 85936671 | No Loss | 85936774 | No Loss |
| 85936475 | Replaced Claim | 85936569 | No Loss | 85936674 | No Loss | 85936776 | No Loss |
| 85936477 | No Loss | 85936571 | No Loss | 85936675 | No Loss | 85936777 | No Loss |
| 85936478 | No Loss | 85936576 | No Loss | 85936680 | No Loss | 85936778 | No Loss |
| 85936480 | No Loss | 85936577 | No Loss | 85936681 | No Loss | 85936779 | No Loss |
| 85936482 | No Loss | 85936578 | No Loss | 85936682 | No Loss | 85936780 | No Loss |
| 85936484 | No Loss | 85936582 | No Loss | 85936684 | No Loss | 85936786 | No Loss |
| 85936487 | No Loss | 85936583 | No Loss | 85936685 | No Loss | 85936790 | No Loss |
| 85936489 | No Loss | 85936585 | No Loss | 85936689 | No Loss | 85936791 | No Loss |
| 85936490 | No Loss | 85936587 | No Loss | 85936690 | No Loss | 85936792 | No Loss |
| 85936491 | No Loss | 85936589 | No Loss | 85936692 | No Loss | 85936795 | No Loss |
| 85936492 | No Loss | 85936594 | No Loss | 85936694 | No Loss | 85936799 | No Loss |
| 85936494 | No Loss | 85936595 | No Loss | 85936696 | No Loss | 85936800 | No Loss |
| 85936495 | No Loss | 85936598 | No Loss | 85936699 | No Loss | 85936801 | No Loss |
| 85936496 | No Loss | 85936600 | No Loss | 85936702 | No Loss | 85936804 | No Loss |
| 85936502 | No Loss | 85936603 | No Loss | 85936703 | No Loss | 85936805 | No Loss |
| 85936504 | No Loss | 85936604 | No Loss | 85936704 | No Loss | 85936806 | No Loss |
| 85936506 | No Loss | 85936605 | No Loss | 85936706 | No Loss | 85936807 | No Loss |
| 85936508 | No Loss | 85936608 | No Loss | 85936709 | No Loss | 85936812 | No Loss |
| 85936513 | No Loss | 85936613 | No Loss | 85936710 | No Loss | 85936814 | No Loss |
| 85936515 | No Loss | 85936616 | No Loss | 85936712 | No Loss | 85936816 | No Loss |
| 85936516 | No Loss | 85936618 | No Loss | 85936717 | No Loss | 85936820 | No Loss |
| 85936519 | No Loss | 85936619 | No Loss | 85936718 | No Loss | 85936821 | No Loss |
| 85936520 | No Loss | 85936620 | No Loss | 85936720 | No Loss | 85936822 | No Loss |
| 85936522 | No Loss | 85936622 | No Loss | 85936722 | No Loss | 85936823 | No Loss |
| 85936524 | No Loss | 85936623 | No Loss | 85936723 | No Loss | 85936830 | No Loss |
| 85936530 | No Loss | 85936624 | No Loss | 85936726 | No Loss | 85936831 | No Loss |
| 85936531 | No Loss | 85936625 | No Loss | 85936728 | No Loss | 85936832 | No Loss |
| 85936532 | No Loss | 85936629 | No Loss | 85936731 | No Loss | 85936833 | No Loss |
| 85936534 | No Loss | 85936634 | No Loss | 85936733 | No Loss | 85936835 | No Loss |
| 85936535 | No Loss | 85936635 | No Loss | 85936734 | No Loss | 85936836 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85936839 | No Loss | 85936938 | No Loss | 85937046 | No Loss | 85937146 | No Loss |
| 85936841 | No Loss | 85936941 | No Loss | 85937047 | No Loss | 85937149 | No Loss |
| 85936842 | No Loss | 85936946 | No Loss | 85937048 | No Loss | 85937151 | No Loss |
| 85936845 | No Loss | 85936951 | No Loss | 85937052 | No Loss | 85937153 | No Loss |
| 85936847 | No Loss | 85936954 | No Loss | 85937054 | No Loss | 85937154 | No Loss |
| 85936848 | No Loss | 85936955 | No Loss | 85937056 | No Loss | 85937155 | No Loss |
| 85936851 | No Loss | 85936960 | No Loss | 85937057 | No Loss | 85937160 | No Loss |
| 85936852 | No Loss | 85936961 | No Loss | 85937058 | No Loss | 85937162 | No Loss |
| 85936855 | No Loss | 85936964 | No Loss | 85937061 | No Loss | 85937164 | No Loss |
| 85936856 | No Loss | 85936966 | No Loss | 85937062 | No Loss | 85937165 | No Loss |
| 85936857 | No Loss | 85936968 | No Loss | 85937063 | No Loss | 85937166 | No Loss |
| 85936858 | No Loss | 85936971 | No Loss | 85937064 | No Loss | 85937167 | No Loss |
| 85936860 | No Loss | 85936972 | No Loss | 85937066 | No Loss | 85937170 | No Loss |
| 85936861 | No Loss | 85936976 | No Loss | 85937069 | No Loss | 85937171 | No Loss |
| 85936863 | No Loss | 85936978 | No Loss | 85937075 | No Loss | 85937172 | No Loss |
| 85936866 | No Loss | 85936985 | No Loss | 85937078 | No Loss | 85937173 | No Loss |
| 85936867 | No Loss | 85936986 | No Loss | 85937080 | No Loss | 85937177 | No Loss |
| 85936868 | No Loss | 85936988 | No Loss | 85937082 | No Loss | 85937179 | No Loss |
| 85936869 | No Loss | 85936991 | No Loss | 85937083 | No Loss | 85937180 | No Loss |
| 85936871 | No Loss | 85936992 | No Loss | 85937084 | No Loss | 85937182 | No Loss |
| 85936873 | No Loss | 85936994 | No Loss | 85937087 | No Loss | 85937186 | No Loss |
| 85936874 | No Loss | 85936996 | No Loss | 85937088 | No Loss | 85937187 | No Loss |
| 85936875 | No Loss | 85936998 | No Loss | 85937091 | No Loss | 85937194 | No Loss |
| 85936879 | No Loss | 85937004 | No Loss | 85937094 | No Loss | 85937195 | No Loss |
| 85936880 | No Loss | 85937006 | No Loss | 85937096 | No Loss | 85937197 | No Loss |
| 85936889 | No Loss | 85937007 | No Loss | 85937100 | No Loss | 85937199 | No Loss |
| 85936892 | No Loss | 85937009 | No Loss | 85937102 | No Loss | 85937200 | No Loss |
| 85936893 | No Loss | 85937012 | No Loss | 85937103 | No Loss | 85937201 | No Loss |
| 85936896 | No Loss | 85937013 | No Loss | 85937106 | No Loss | 85937202 | No Loss |
| 85936899 | No Loss | 85937014 | No Loss | 85937107 | No Loss | 85937205 | No Loss |
| 85936901 | No Loss | 85937015 | No Loss | 85937108 | No Loss | 85937207 | No Loss |
| 85936902 | No Loss | 85937018 | No Loss | 85937110 | No Loss | 85937210 | No Loss |
| 85936904 | No Loss | 85937022 | No Loss | 85937111 | No Loss | 85937213 | No Loss |
| 85936908 | No Loss | 85937023 | No Loss | 85937112 | No Loss | 85937215 | No Loss |
| 85936911 | No Loss | 85937026 | No Loss | 85937113 | No Loss | 85937216 | No Loss |
| 85936912 | No Loss | 85937028 | No Loss | 85937118 | No Loss | 85937217 | No Loss |
| 85936914 | No Loss | 85937031 | No Loss | 85937119 | No Loss | 85937222 | No Loss |
| 85936915 | No Loss | 85937034 | No Loss | 85937122 | No Loss | 85937224 | No Loss |
| 85936918 | No Loss | 85937035 | No Loss | 85937123 | No Loss | 85937225 | No Loss |
| 85936920 | No Loss | 85937036 | No Loss | 85937124 | No Loss | 85937226 | No Loss |
| 85936923 | No Loss | 85937037 | No Loss | 85937127 | No Loss | 85937227 | No Loss |
| 85936926 | No Loss | 85937038 | No Loss | 85937130 | No Loss | 85937229 | No Loss |
| 85936927 | No Loss | 85937040 | No Loss | 85937131 | No Loss | 85937230 | No Loss |
| 85936930 | No Loss | 85937041 | No Loss | 85937139 | No Loss | 85937232 | No Loss |
| 85936935 | No Loss | 85937042 | No Loss | 85937140 | No Loss | 85937234 | No Loss |
| 85936936 | No Loss | 85937044 | No Loss | 85937144 | No Loss | 85937237 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 85937238 | No Loss | 85937331 | No Loss | 85937424 | No Loss | 86755035 | No Loss |
| 85937240 | No Loss | 85937332 | No Loss | 85937425 | No Loss | 86755096 | No Loss |
| 85937243 | No Loss | 85937334 | No Loss | 85937429 | No Loss | 86755097 | No Loss |
| 85937245 | No Loss | 85937335 | No Loss | 85937434 | No Loss | 86764645 | Duplicate Claim |
| 85937247 | No Loss | 85937336 | No Loss | 85937437 | No Loss | 86764646 | Duplicate Claim |
| 85937249 | No Loss | 85937338 | No Loss | 85937439 | No Loss | 86764647 | Duplicate Claim |
| 85937251 | No Loss | 85937340 | No Loss | 85937440 | No Loss | 86764648 | Duplicate Claim |
| 85937253 | No Loss | 85937341 | No Loss | 85937442 | No Loss | 86764649 | Duplicate Claim |
| 85937254 | No Loss | 85937343 | No Loss | 85937443 | No Loss | 86764650 | No Loss |
| 85937257 | No Loss | 85937346 | No Loss | 85937445 | No Loss | 86764651 | Duplicate Claim |
| 85937261 | No Loss | 85937348 | No Loss | 85937446 | No Loss | 86764652 | No Loss |
| 85937263 | No Loss | 85937353 | No Loss | 85937447 | No Loss | 86771004 | No Loss |
| 85937265 | No Loss | 85937355 | No Loss | 85937450 | No Loss | 86796654 | No Loss |
| 85937268 | No Loss | 85937357 | No Loss | 85937452 | No Loss | 86833722 | No Loss |
| 85937270 | No Loss | 85937358 | No Loss | 85937454 | No Loss | 86833723 | No Loss |
| 85937272 | No Loss | 85937359 | No Loss | 85937457 | No Loss | 86835372 | No Loss |
| 85937275 | No Loss | 85937360 | No Loss | 85937459 | No Loss | 86835374 | No Loss |
| 85937276 | No Loss | 85937361 | No Loss | 85937463 | No Loss | 86835375 | No Loss |
| 85937277 | No Loss | 85937362 | No Loss | 85937464 | No Loss | 86835377 | No Loss |
| 85937280 | No Loss | 85937363 | No Loss | 85937465 | No Loss | 86835378 | No Loss |
| 85937282 | No Loss | 85937365 | No Loss | 86104548 | No Loss | 86835379 | No Loss |
| 85937285 | No Loss | 85937366 | No Loss | 86104549 | Replaced Claim | 86835380 | No Loss |
| 85937286 | No Loss | 85937367 | No Loss | 86168246 | No Loss | 86835381 | No Loss |
| 85937287 | No Loss | 85937368 | No Loss | 86168247 | No Loss | 86835382 | No Loss |
| 85937288 | No Loss | 85937372 | No Loss | 86168251 | No Loss | 86835383 | No Loss |
| 85937289 | No Loss | 85937373 | No Loss | 86168253 | No Loss | 86835386 | No Loss |
| 85937292 | No Loss | 85937374 | No Loss | 86168254 | No Loss | 86835387 | No Loss |
| 85937293 | No Loss | 85937375 | No Loss | 86168255 | No Loss | 86835388 | No Loss |
| 85937296 | No Loss | 85937382 | No Loss | 86168256 | No Loss | 86835389 | No Loss |
| 85937300 | No Loss | 85937384 | No Loss | 86168257 | No Loss | 86835390 | No Loss |
| 85937301 | No Loss | 85937385 | No Loss | 86168258 | No Loss | 86835391 | No Loss |
| 85937302 | No Loss | 85937392 | No Loss | 86168259 | No Loss | 86835392 | No Loss |
| 85937303 | No Loss | 85937395 | No Loss | 86168260 | No Loss | 86835394 | No Loss |
| 85937304 | No Loss | 85937398 | No Loss | 86168261 | No Loss | 86835396 | No Loss |
| 85937305 | No Loss | 85937400 | No Loss | 86168262 | No Loss | 86835397 | No Loss |
| 85937308 | No Loss | 85937401 | No Loss | 86168263 | No Loss | 86835398 | No Loss |
| 85937309 | No Loss | 85937403 | No Loss | 86168264 | No Loss | 86835399 | No Loss |
| 85937310 | No Loss | 85937404 | No Loss | 86168265 | No Loss | 86835401 | No Loss |
| 85937312 | No Loss | 85937406 | No Loss | 86184195 | Replaced Claim | 86835402 | No Loss |
| 85937314 | No Loss | 85937407 | No Loss | 86184372 | No Loss | 86835403 | No Loss |
| 85937317 | No Loss | 85937409 | No Loss | 86184883 | PIPE Investor | 86835404 | No Loss |
| 85937318 | No Loss | 85937410 | No Loss | 86187220 | No Loss | 86835405 | No Loss |
| 85937321 | No Loss | 85937413 | No Loss | 86187221 | No Loss | 86835408 | No Loss |
| 85937323 | No Loss | 85937414 | No Loss | 86187222 | No Loss | 86835409 | No Loss |
| 85937324 | No Loss | 85937419 | No Loss | 86751400 | Duplicate Claim | 86835410 | No Loss |
| 85937327 | No Loss | 85937422 | No Loss | 86751401 | Duplicate Claim | 86835411 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86835412 | No Loss | 86835468 | No Loss | 86835522 | No Loss | 86835586 | No Loss |
| 86835413 | No Loss | 86835469 | No Loss | 86835526 | No Loss | 86835587 | No Loss |
| 86835414 | No Loss | 86835470 | No Loss | 86835527 | No Loss | 86835589 | No Loss |
| 86835415 | No Loss | 86835471 | No Loss | 86835530 | No Loss | 86835590 | No Loss |
| 86835416 | No Loss | 86835472 | No Loss | 86835531 | No Loss | 86835591 | No Loss |
| 86835419 | Duplicate Claim | 86835473 | No Loss | 86835533 | No Loss | 86835592 | No Loss |
| 86835421 | No Loss | 86835475 | Duplicate Claim | 86835534 | No Loss | 86835595 | No Loss |
| 86835422 | No Loss | 86835476 | No Loss | 86835535 | No Loss | 86835596 | No Loss |
| 86835423 | No Loss | 86835477 | No Loss | 86835536 | No Loss | 86835597 | No Loss |
| 86835424 | No Loss | 86835478 | No Loss | 86835537 | No Loss | 86835598 | No Loss |
| 86835425 | No Loss | 86835479 | No Loss | 86835538 | No Loss | 86835599 | No Loss |
| 86835428 | No Loss | 86835480 | No Loss | 86835539 | No Loss | 86835600 | No Loss |
| 86835429 | No Loss | 86835482 | No Loss | 86835540 | No Loss | 86835601 | No Loss |
| 86835430 | No Loss | 86835484 | No Loss | 86835541 | No Loss | 86835604 | No Loss |
| 86835432 | No Loss | 86835485 | No Loss | 86835542 | No Loss | 86835606 | No Loss |
| 86835433 | No Loss | 86835486 | No Loss | 86835543 | No Loss | 86835607 | No Loss |
| 86835435 | No Loss | 86835487 | No Loss | 86835545 | No Loss | 86835608 | No Loss |
| 86835437 | No Loss | 86835488 | No Loss | 86835546 | No Loss | 86835609 | No Loss |
| 86835438 | No Loss | 86835489 | No Loss | 86835548 | No Loss | 86835610 | No Loss |
| 86835439 | No Loss | 86835490 | No Loss | 86835549 | No Loss | 86835611 | No Loss |
| 86835440 | No Loss | 86835491 | No Loss | 86835550 | No Loss | 86835612 | No Loss |
| 86835441 | No Loss | 86835492 | No Loss | 86835551 | No Loss | 86835614 | No Loss |
| 86835442 | No Loss | 86835494 | No Loss | 86835552 | No Loss | 86835616 | No Loss |
| 86835443 | No Loss | 86835495 | No Loss | 86835553 | No Loss | 86835618 | No Loss |
| 86835444 | No Loss | 86835496 | No Loss | 86835554 | No Loss | 86835619 | No Loss |
| 86835445 | No Loss | 86835497 | No Loss | 86835555 | No Loss | 86835620 | No Loss |
| 86835446 | No Loss | 86835498 | No Loss | 86835556 | No Loss | 86835622 | No Loss |
| 86835447 | No Loss | 86835499 | No Loss | 86835557 | No Loss | 86835623 | No Loss |
| 86835449 | No Loss | 86835500 | No Loss | 86835558 | No Loss | 86835624 | No Loss |
| 86835450 | No Loss | 86835501 | No Loss | 86835559 | No Loss | 86835626 | No Loss |
| 86835451 | No Loss | 86835502 | No Loss | 86835560 | No Loss | 86835627 | No Loss |
| 86835452 | No Loss | 86835504 | No Loss | 86835562 | No Loss | 86835628 | No Loss |
| 86835453 | No Loss | 86835505 | No Loss | 86835563 | No Loss | 86835629 | No Loss |
| 86835454 | No Loss | 86835506 | No Loss | 86835564 | No Loss | 86835630 | No Loss |
| 86835455 | No Loss | 86835507 | No Loss | 86835566 | No Loss | 86835631 | No Loss |
| 86835456 | No Loss | 86835508 | No Loss | 86835568 | No Loss | 86835632 | No Loss |
| 86835457 | No Loss | 86835509 | No Loss | 86835570 | No Loss | 86835633 | No Loss |
| 86835458 | No Loss | 86835510 | No Loss | 86835571 | No Loss | 86835634 | No Loss |
| 86835459 | No Loss | 86835512 | No Loss | 86835572 | No Loss | 86835635 | No Loss |
| 86835461 | No Loss | 86835513 | No Loss | 86835573 | No Loss | 86835636 | No Loss |
| 86835462 | No Loss | 86835514 | No Loss | 86835574 | No Loss | 86835637 | No Loss |
| 86835463 | No Loss | 86835515 | No Loss | 86835575 | No Loss | 86835638 | No Loss |
| 86835464 | No Loss | 86835516 | No Loss | 86835577 | No Loss | 86835639 | No Loss |
| 86835465 | No Loss | 86835518 | No Loss | 86835578 | No Loss | 86835642 | No Loss |
| 86835466 | No Loss | 86835519 | No Loss | 86835583 | No Loss | 86835643 | No Loss |
| 86835467 | No Loss | 86835520 | No Loss | 86835585 | No Loss | 86835644 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86835645 | No Loss | 86835699 | No Loss | 86835762 | No Loss | 86835821 | No Loss |
| 86835646 | No Loss | 86835701 | No Loss | 86835763 | No Loss | 86835823 | No Loss |
| 86835647 | No Loss | 86835704 | No Loss | 86835764 | No Loss | 86835825 | No Loss |
| 86835648 | No Loss | 86835705 | No Loss | 86835765 | No Loss | 86835827 | No Loss |
| 86835649 | No Loss | 86835706 | No Loss | 86835766 | No Loss | 86835828 | No Loss |
| 86835650 | No Loss | 86835707 | No Loss | 86835767 | No Loss | 86835829 | No Loss |
| 86835652 | No Loss | 86835709 | No Loss | 86835769 | No Loss | 86835831 | No Loss |
| 86835653 | No Loss | 86835710 | No Loss | 86835770 | No Loss | 86835833 | No Loss |
| 86835654 | No Loss | 86835711 | No Loss | 86835771 | No Loss | 86835834 | No Loss |
| 86835655 | No Loss | 86835713 | No Loss | 86835774 | No Loss | 86835836 | No Loss |
| 86835657 | No Loss | 86835715 | No Loss | 86835776 | No Loss | 86835837 | No Loss |
| 86835658 | No Loss | 86835717 | No Loss | 86835777 | No Loss | 86835838 | No Loss |
| 86835659 | No Loss | 86835718 | No Loss | 86835779 | No Loss | 86835841 | No Loss |
| 86835660 | No Loss | 86835720 | No Loss | 86835780 | No Loss | 86835843 | No Loss |
| 86835662 | No Loss | 86835722 | No Loss | 86835781 | No Loss | 86835844 | No Loss |
| 86835663 | No Loss | 86835723 | No Loss | 86835782 | No Loss | 86835846 | No Loss |
| 86835664 | No Loss | 86835724 | No Loss | 86835783 | No Loss | 86835847 | No Loss |
| 86835665 | No Loss | 86835725 | No Loss | 86835785 | No Loss | 86835848 | No Loss |
| 86835666 | No Loss | 86835726 | No Loss | 86835786 | No Loss | 86835849 | No Loss |
| 86835668 | No Loss | 86835728 | No Loss | 86835788 | No Loss | 86835850 | No Loss |
| 86835669 | No Loss | 86835729 | No Loss | 86835789 | No Loss | 86835853 | No Loss |
| 86835670 | No Loss | 86835730 | No Loss | 86835791 | No Loss | 86835856 | No Loss |
| 86835671 | No Loss | 86835731 | No Loss | 86835792 | No Loss | 86835857 | No Loss |
| 86835672 | No Loss | 86835732 | No Loss | 86835793 | No Loss | 86835858 | No Loss |
| 86835673 | No Loss | 86835733 | No Loss | 86835794 | No Loss | 86835861 | No Loss |
| 86835674 | No Loss | 86835734 | No Loss | 86835795 | No Loss | 86835863 | No Loss |
| 86835675 | No Loss | 86835735 | No Loss | 86835797 | No Loss | 86835865 | No Loss |
| 86835676 | No Loss | 86835736 | No Loss | 86835798 | No Loss | 86835866 | No Loss |
| 86835677 | No Loss | 86835738 | No Loss | 86835799 | No Loss | 86835867 | No Loss |
| 86835678 | No Loss | 86835739 | No Loss | 86835801 | No Loss | 86835868 | No Loss |
| 86835682 | No Loss | 86835741 | No Loss | 86835802 | No Loss | 86835869 | No Loss |
| 86835683 | No Loss | 86835742 | No Loss | 86835803 | No Loss | 86835871 | No Loss |
| 86835684 | No Loss | 86835743 | No Loss | 86835804 | No Loss | 86835872 | No Loss |
| 86835685 | No Loss | 86835744 | No Loss | 86835806 | No Loss | 86835873 | No Loss |
| 86835686 | No Loss | 86835746 | No Loss | 86835808 | No Loss | 86835874 | No Loss |
| 86835687 | No Loss | 86835747 | No Loss | 86835809 | No Loss | 86835875 | No Loss |
| 86835689 | No Loss | 86835749 | No Loss | 86835810 | No Loss | 86835876 | No Loss |
| 86835690 | No Loss | 86835750 | No Loss | 86835811 | No Loss | 86835877 | No Loss |
| 86835691 | No Loss | 86835751 | No Loss | 86835812 | No Loss | 86835878 | No Loss |
| 86835692 | No Loss | 86835752 | No Loss | 86835813 | No Loss | 86835879 | No Loss |
| 86835693 | No Loss | 86835755 | No Loss | 86835815 | No Loss | 86835880 | No Loss |
| 86835694 | No Loss | 86835756 | No Loss | 86835816 | No Loss | 86835881 | No Loss |
| 86835695 | No Loss | 86835757 | No Loss | 86835817 | No Loss | 86835882 | No Loss |
| 86835696 | No Loss | 86835758 | No Loss | 86835818 | No Loss | 86835883 | No Loss |
| 86835697 | No Loss | 86835759 | No Loss | 86835819 | No Loss | 86835884 | No Loss |
| 86835698 | No Loss | 86835760 | No Loss | 86835820 | No Loss | 86835885 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86835887 | No Loss | 86835944 | No Loss | 86835997 | No Loss | 86836058 | No Loss |
| 86835888 | No Loss | 86835945 | No Loss | 86835998 | No Loss | 86836059 | No Loss |
| 86835889 | No Loss | 86835946 | No Loss | 86836000 | No Loss | 86836060 | No Loss |
| 86835890 | No Loss | 86835947 | No Loss | 86836001 | No Loss | 86836061 | No Loss |
| 86835891 | No Loss | 86835949 | No Loss | 86836002 | No Loss | 86836063 | No Loss |
| 86835892 | No Loss | 86835950 | No Loss | 86836004 | No Loss | 86836064 | No Loss |
| 86835893 | No Loss | 86835951 | No Loss | 86836005 | No Loss | 86836065 | No Loss |
| 86835894 | No Loss | 86835952 | No Loss | 86836006 | No Loss | 86836067 | No Loss |
| 86835895 | No Loss | 86835953 | No Loss | 86836007 | No Loss | 86836069 | No Loss |
| 86835896 | No Loss | 86835954 | No Loss | 86836010 | No Loss | 86836070 | No Loss |
| 86835897 | No Loss | 86835956 | No Loss | 86836011 | No Loss | 86836071 | No Loss |
| 86835898 | No Loss | 86835957 | No Loss | 86836012 | No Loss | 86836072 | No Loss |
| 86835899 | No Loss | 86835959 | No Loss | 86836013 | No Loss | 86836073 | No Loss |
| 86835900 | No Loss | 86835961 | No Loss | 86836014 | No Loss | 86836074 | No Loss |
| 86835901 | No Loss | 86835962 | No Loss | 86836016 | No Loss | 86836075 | No Loss |
| 86835902 | No Loss | 86835963 | No Loss | 86836017 | No Loss | 86836077 | No Loss |
| 86835903 | No Loss | 86835964 | No Loss | 86836019 | No Loss | 86836078 | No Loss |
| 86835905 | No Loss | 86835965 | No Loss | 86836020 | No Loss | 86836079 | No Loss |
| 86835906 | No Loss | 86835966 | No Loss | 86836021 | No Loss | 86836080 | No Loss |
| 86835907 | No Loss | 86835967 | No Loss | 86836022 | No Loss | 86836081 | No Loss |
| 86835908 | No Loss | 86835968 | No Loss | 86836023 | No Loss | 86836082 | No Loss |
| 86835909 | No Loss | 86835969 | No Loss | 86836025 | No Loss | 86836083 | No Loss |
| 86835910 | No Loss | 86835970 | No Loss | 86836027 | No Loss | 86836085 | No Loss |
| 86835911 | No Loss | 86835971 | No Loss | 86836028 | No Loss | 86836086 | No Loss |
| 86835912 | No Loss | 86835972 | No Loss | 86836029 | No Loss | 86836088 | No Loss |
| 86835913 | No Loss | 86835973 | No Loss | 86836030 | No Loss | 86836089 | No Loss |
| 86835914 | No Loss | 86835974 | No Loss | 86836031 | No Loss | 86836091 | No Loss |
| 86835915 | No Loss | 86835975 | No Loss | 86836032 | No Loss | 86836092 | No Loss |
| 86835916 | No Loss | 86835976 | No Loss | 86836034 | No Loss | 86836093 | No Loss |
| 86835917 | No Loss | 86835977 | No Loss | 86836036 | No Loss | 86836094 | No Loss |
| 86835918 | No Loss | 86835978 | No Loss | 86836037 | No Loss | 86836095 | No Loss |
| 86835919 | No Loss | 86835979 | No Loss | 86836038 | No Loss | 86836099 | No Loss |
| 86835920 | No Loss | 86835980 | No Loss | 86836039 | No Loss | 86836100 | No Loss |
| 86835921 | No Loss | 86835981 | No Loss | 86836040 | No Loss | 86836101 | No Loss |
| 86835922 | No Loss | 86835982 | No Loss | 86836044 | No Loss | 86836102 | No Loss |
| 86835923 | No Loss | 86835983 | No Loss | 86836046 | No Loss | 86836103 | No Loss |
| 86835926 | No Loss | 86835984 | No Loss | 86836047 | No Loss | 86836104 | No Loss |
| 86835930 | No Loss | 86835985 | No Loss | 86836048 | No Loss | 86836105 | No Loss |
| 86835932 | No Loss | 86835986 | No Loss | 86836049 | No Loss | 86836107 | No Loss |
| 86835933 | No Loss | 86835987 | No Loss | 86836051 | No Loss | 86836108 | No Loss |
| 86835934 | No Loss | 86835989 | No Loss | 86836052 | No Loss | 86836109 | No Loss |
| 86835935 | No Loss | 86835991 | No Loss | 86836053 | No Loss | 86836110 | No Loss |
| 86835936 | No Loss | 86835992 | No Loss | 86836054 | No Loss | 86836112 | No Loss |
| 86835940 | No Loss | 86835993 | No Loss | 86836055 | No Loss | 86836113 | No Loss |
| 86835941 | No Loss | 86835994 | No Loss | 86836056 | No Loss | 86836114 | No Loss |
| 86835943 | No Loss | 86835996 | No Loss | 86836057 | No Loss | 86836115 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86836116 | No Loss | 86836172 | No Loss | 86836232 | No Loss | 86836297 | No Loss |
| 86836117 | No Loss | 86836173 | No Loss | 86836233 | No Loss | 86836299 | No Loss |
| 86836118 | No Loss | 86836174 | No Loss | 86836234 | No Loss | 86836300 | No Loss |
| 86836119 | No Loss | 86836175 | No Loss | 86836235 | No Loss | 86836301 | No Loss |
| 86836120 | No Loss | 86836176 | No Loss | 86836236 | No Loss | 86836302 | No Loss |
| 86836121 | No Loss | 86836177 | No Loss | 86836237 | No Loss | 86836303 | No Loss |
| 86836122 | No Loss | 86836178 | No Loss | 86836242 | No Loss | 86836305 | No Loss |
| 86836123 | No Loss | 86836179 | No Loss | 86836243 | No Loss | 86836306 | No Loss |
| 86836125 | No Loss | 86836180 | No Loss | 86836244 | No Loss | 86836307 | No Loss |
| 86836127 | No Loss | 86836181 | No Loss | 86836245 | No Loss | 86836308 | No Loss |
| 86836128 | No Loss | 86836184 | No Loss | 86836246 | No Loss | 86836309 | No Loss |
| 86836129 | No Loss | 86836185 | No Loss | 86836247 | No Loss | 86836310 | No Loss |
| 86836130 | No Loss | 86836186 | No Loss | 86836248 | No Loss | 86836311 | No Loss |
| 86836131 | No Loss | 86836188 | No Loss | 86836249 | No Loss | 86836312 | No Loss |
| 86836132 | No Loss | 86836190 | No Loss | 86836250 | No Loss | 86836313 | No Loss |
| 86836133 | No Loss | 86836191 | No Loss | 86836252 | No Loss | 86836314 | No Loss |
| 86836134 | No Loss | 86836192 | No Loss | 86836253 | No Loss | 86836315 | No Loss |
| 86836136 | No Loss | 86836193 | No Loss | 86836254 | No Loss | 86836316 | No Loss |
| 86836137 | No Loss | 86836196 | No Loss | 86836257 | No Loss | 86836318 | No Loss |
| 86836138 | No Loss | 86836197 | No Loss | 86836259 | No Loss | 86836319 | No Loss |
| 86836139 | No Loss | 86836198 | No Loss | 86836260 | No Loss | 86836320 | No Loss |
| 86836141 | No Loss | 86836199 | No Loss | 86836261 | No Loss | 86836321 | No Loss |
| 86836142 | No Loss | 86836201 | No Loss | 86836262 | No Loss | 86836322 | No Loss |
| 86836144 | No Loss | 86836202 | No Loss | 86836263 | No Loss | 86836323 | No Loss |
| 86836145 | No Loss | 86836204 | No Loss | 86836264 | No Loss | 86836324 | No Loss |
| 86836147 | No Loss | 86836205 | No Loss | 86836265 | No Loss | 86836325 | No Loss |
| 86836149 | No Loss | 86836206 | No Loss | 86836268 | No Loss | 86836326 | No Loss |
| 86836150 | No Loss | 86836207 | No Loss | 86836269 | No Loss | 86836327 | No Loss |
| 86836151 | No Loss | 86836208 | No Loss | 86836270 | No Loss | 86836329 | No Loss |
| 86836153 | No Loss | 86836209 | No Loss | 86836271 | No Loss | 86836330 | No Loss |
| 86836154 | No Loss | 86836211 | No Loss | 86836272 | No Loss | 86836331 | No Loss |
| 86836155 | No Loss | 86836213 | No Loss | 86836273 | No Loss | 86836333 | No Loss |
| 86836156 | No Loss | 86836214 | No Loss | 86836274 | No Loss | 86836334 | No Loss |
| 86836157 | No Loss | 86836215 | No Loss | 86836276 | No Loss | 86836335 | No Loss |
| 86836158 | No Loss | 86836217 | No Loss | 86836278 | No Loss | 86836336 | No Loss |
| 86836159 | No Loss | 86836218 | No Loss | 86836280 | No Loss | 86836337 | No Loss |
| 86836160 | No Loss | 86836219 | No Loss | 86836281 | No Loss | 86836338 | No Loss |
| 86836161 | No Loss | 86836220 | No Loss | 86836282 | No Loss | 86836340 | No Loss |
| 86836162 | No Loss | 86836221 | No Loss | 86836283 | No Loss | 86836341 | No Loss |
| 86836163 | No Loss | 86836222 | No Loss | 86836284 | No Loss | 86836343 | No Loss |
| 86836166 | No Loss | 86836224 | No Loss | 86836289 | No Loss | 86836345 | No Loss |
| 86836167 | No Loss | 86836225 | No Loss | 86836290 | No Loss | 86836346 | No Loss |
| 86836168 | No Loss | 86836227 | No Loss | 86836291 | No Loss | 86836347 | No Loss |
| 86836169 | No Loss | 86836229 | No Loss | 86836292 | No Loss | 86836348 | No Loss |
| 86836170 | No Loss | 86836230 | No Loss | 86836293 | No Loss | 86836350 | No Loss |
| 86836171 | No Loss | 86836231 | No Loss | 86836296 | No Loss | 86836352 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86836353 | No Loss | 86836414 | No Loss | 86836472 | No Loss | 86836532 | No Loss |
| 86836354 | No Loss | 86836415 | No Loss | 86836475 | No Loss | 86836533 | No Loss |
| 86836355 | No Loss | 86836416 | No Loss | 86836476 | No Loss | 86836534 | No Loss |
| 86836357 | No Loss | 86836417 | No Loss | 86836477 | No Loss | 86836535 | No Loss |
| 86836358 | No Loss | 86836418 | No Loss | 86836479 | No Loss | 86836536 | No Loss |
| 86836359 | No Loss | 86836419 | No Loss | 86836481 | No Loss | 86836538 | No Loss |
| 86836362 | No Loss | 86836420 | No Loss | 86836482 | No Loss | 86836540 | No Loss |
| 86836363 | No Loss | 86836421 | No Loss | 86836484 | No Loss | 86836541 | No Loss |
| 86836364 | No Loss | 86836422 | No Loss | 86836486 | No Loss | 86836542 | No Loss |
| 86836365 | No Loss | 86836423 | No Loss | 86836487 | No Loss | 86836543 | No Loss |
| 86836366 | No Loss | 86836425 | No Loss | 86836488 | No Loss | 86836544 | No Loss |
| 86836367 | No Loss | 86836426 | No Loss | 86836489 | No Loss | 86836545 | No Loss |
| 86836368 | No Loss | 86836427 | No Loss | 86836490 | No Loss | 86836546 | No Loss |
| 86836369 | No Loss | 86836428 | No Loss | 86836491 | No Loss | 86836547 | No Loss |
| 86836370 | No Loss | 86836429 | No Loss | 86836492 | No Loss | 86836548 | No Loss |
| 86836371 | No Loss | 86836430 | No Loss | 86836493 | No Loss | 86836550 | No Loss |
| 86836372 | No Loss | 86836431 | No Loss | 86836495 | No Loss | 86836552 | No Loss |
| 86836373 | No Loss | 86836432 | No Loss | 86836496 | No Loss | 86836553 | No Loss |
| 86836374 | No Loss | 86836433 | No Loss | 86836497 | No Loss | 86836554 | No Loss |
| 86836375 | No Loss | 86836434 | No Loss | 86836498 | No Loss | 86836555 | No Loss |
| 86836376 | No Loss | 86836435 | No Loss | 86836500 | No Loss | 86836556 | No Loss |
| 86836378 | No Loss | 86836437 | No Loss | 86836501 | No Loss | 86836557 | No Loss |
| 86836379 | No Loss | 86836438 | No Loss | 86836502 | No Loss | 86836558 | No Loss |
| 86836380 | No Loss | 86836439 | No Loss | 86836503 | No Loss | 86836559 | No Loss |
| 86836381 | No Loss | 86836440 | No Loss | 86836505 | No Loss | 86836560 | No Loss |
| 86836382 | No Loss | 86836441 | No Loss | 86836506 | No Loss | 86836564 | No Loss |
| 86836384 | No Loss | 86836442 | No Loss | 86836507 | No Loss | 86836565 | No Loss |
| 86836386 | No Loss | 86836443 | No Loss | 86836509 | No Loss | 86836566 | No Loss |
| 86836389 | No Loss | 86836444 | No Loss | 86836510 | No Loss | 86836568 | No Loss |
| 86836391 | No Loss | 86836446 | No Loss | 86836511 | No Loss | 86836569 | No Loss |
| 86836392 | No Loss | 86836447 | No Loss | 86836512 | No Loss | 86836570 | No Loss |
| 86836393 | No Loss | 86836448 | No Loss | 86836513 | No Loss | 86836571 | No Loss |
| 86836394 | No Loss | 86836449 | No Loss | 86836515 | No Loss | 86836572 | No Loss |
| 86836395 | No Loss | 86836450 | No Loss | 86836517 | No Loss | 86836573 | No Loss |
| 86836396 | No Loss | 86836452 | No Loss | 86836518 | No Loss | 86836576 | No Loss |
| 86836397 | No Loss | 86836453 | No Loss | 86836519 | No Loss | 86836577 | No Loss |
| 86836402 | No Loss | 86836454 | No Loss | 86836520 | No Loss | 86836579 | No Loss |
| 86836404 | No Loss | 86836458 | No Loss | 86836521 | No Loss | 86836580 | No Loss |
| 86836405 | No Loss | 86836459 | No Loss | 86836522 | No Loss | 86836581 | No Loss |
| 86836406 | No Loss | 86836463 | No Loss | 86836524 | No Loss | 86836584 | No Loss |
| 86836407 | No Loss | 86836464 | No Loss | 86836525 | No Loss | 86836585 | No Loss |
| 86836408 | No Loss | 86836465 | No Loss | 86836527 | No Loss | 86836586 | No Loss |
| 86836409 | No Loss | 86836466 | No Loss | 86836528 | No Loss | 86836587 | No Loss |
| 86836410 | No Loss | 86836467 | No Loss | 86836529 | No Loss | 86836588 | No Loss |
| 86836411 | No Loss | 86836468 | No Loss | 86836530 | No Loss | 86836589 | No Loss |
| 86836413 | No Loss | 86836471 | No Loss | 86836531 | No Loss | 86836591 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86836593 | No Loss | 86836655 | No Loss | 86836717 | No Loss | 86836775 | No Loss |
| 86836594 | No Loss | 86836656 | No Loss | 86836718 | No Loss | 86836777 | No Loss |
| 86836595 | No Loss | 86836657 | No Loss | 86836719 | No Loss | 86836779 | No Loss |
| 86836596 | No Loss | 86836659 | No Loss | 86836720 | No Loss | 86836781 | No Loss |
| 86836597 | No Loss | 86836660 | No Loss | 86836721 | No Loss | 86836783 | No Loss |
| 86836598 | No Loss | 86836661 | No Loss | 86836724 | No Loss | 86836784 | No Loss |
| 86836599 | No Loss | 86836662 | No Loss | 86836725 | No Loss | 86836785 | No Loss |
| 86836600 | No Loss | 86836664 | No Loss | 86836726 | No Loss | 86836786 | No Loss |
| 86836601 | No Loss | 86836665 | No Loss | 86836727 | No Loss | 86836787 | No Loss |
| 86836602 | No Loss | 86836667 | No Loss | 86836728 | No Loss | 86836788 | No Loss |
| 86836603 | No Loss | 86836668 | No Loss | 86836729 | No Loss | 86836789 | No Loss |
| 86836604 | No Loss | 86836669 | No Loss | 86836731 | No Loss | 86836790 | No Loss |
| 86836606 | No Loss | 86836670 | No Loss | 86836734 | No Loss | 86836791 | No Loss |
| 86836607 | No Loss | 86836671 | No Loss | 86836735 | No Loss | 86836792 | No Loss |
| 86836609 | No Loss | 86836672 | No Loss | 86836738 | No Loss | 86836793 | No Loss |
| 86836610 | No Loss | 86836673 | No Loss | 86836739 | No Loss | 86836794 | No Loss |
| 86836612 | No Loss | 86836674 | No Loss | 86836741 | No Loss | 86836795 | No Loss |
| 86836613 | No Loss | 86836676 | No Loss | 86836743 | No Loss | 86836796 | No Loss |
| 86836615 | No Loss | 86836677 | No Loss | 86836744 | No Loss | 86836797 | No Loss |
| 86836616 | No Loss | 86836678 | No Loss | 86836745 | No Loss | 86836798 | No Loss |
| 86836618 | No Loss | 86836679 | No Loss | 86836746 | No Loss | 86836799 | No Loss |
| 86836620 | No Loss | 86836680 | No Loss | 86836747 | No Loss | 86836802 | No Loss |
| 86836621 | No Loss | 86836681 | No Loss | 86836748 | No Loss | 86836803 | No Loss |
| 86836622 | No Loss | 86836682 | No Loss | 86836749 | No Loss | 86836804 | No Loss |
| 86836624 | No Loss | 86836685 | No Loss | 86836750 | No Loss | 86836805 | No Loss |
| 86836626 | No Loss | 86836687 | No Loss | 86836751 | No Loss | 86836806 | No Loss |
| 86836627 | No Loss | 86836689 | No Loss | 86836752 | No Loss | 86836807 | No Loss |
| 86836628 | No Loss | 86836690 | No Loss | 86836753 | No Loss | 86836808 | No Loss |
| 86836629 | No Loss | 86836691 | No Loss | 86836754 | No Loss | 86836809 | No Loss |
| 86836630 | No Loss | 86836692 | No Loss | 86836756 | No Loss | 86836810 | No Loss |
| 86836632 | No Loss | 86836695 | No Loss | 86836757 | No Loss | 86836811 | No Loss |
| 86836633 | No Loss | 86836697 | No Loss | 86836758 | No Loss | 86836812 | No Loss |
| 86836635 | No Loss | 86836700 | No Loss | 86836759 | No Loss | 86836813 | No Loss |
| 86836636 | No Loss | 86836701 | No Loss | 86836761 | No Loss | 86836814 | No Loss |
| 86836637 | No Loss | 86836702 | No Loss | 86836763 | No Loss | 86836816 | No Loss |
| 86836639 | No Loss | 86836703 | No Loss | 86836764 | No Loss | 86836817 | No Loss |
| 86836641 | No Loss | 86836704 | No Loss | 86836765 | No Loss | 86836819 | No Loss |
| 86836642 | No Loss | 86836705 | No Loss | 86836766 | No Loss | 86836820 | No Loss |
| 86836643 | No Loss | 86836706 | No Loss | 86836767 | No Loss | 86836821 | No Loss |
| 86836644 | No Loss | 86836708 | No Loss | 86836768 | No Loss | 86836822 | No Loss |
| 86836645 | No Loss | 86836709 | No Loss | 86836769 | No Loss | 86836824 | No Loss |
| 86836646 | No Loss | 86836711 | No Loss | 86836770 | No Loss | 86836825 | No Loss |
| 86836647 | No Loss | 86836712 | No Loss | 86836771 | No Loss | 86836826 | No Loss |
| 86836649 | No Loss | 86836713 | No Loss | 86836772 | No Loss | 86836828 | No Loss |
| 86836652 | No Loss | 86836714 | No Loss | 86836773 | No Loss | 86836829 | No Loss |
| 86836653 | No Loss | 86836715 | No Loss | 86836774 | No Loss | 86836831 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86836832 | No Loss | 86836894 | No Loss | 86836959 | No Loss | 86837017 | No Loss |
| 86836833 | No Loss | 86836896 | No Loss | 86836960 | No Loss | 86837018 | No Loss |
| 86836835 | No Loss | 86836898 | No Loss | 86836961 | No Loss | 86837019 | No Loss |
| 86836836 | No Loss | 86836899 | No Loss | 86836962 | No Loss | 86837020 | No Loss |
| 86836838 | No Loss | 86836900 | No Loss | 86836963 | Duplicate Claim | 86837023 | No Loss |
| 86836839 | No Loss | 86836901 | No Loss | 86836964 | No Loss | 86837025 | No Loss |
| 86836840 | No Loss | 86836902 | No Loss | 86836966 | No Loss | 86837026 | No Loss |
| 86836841 | No Loss | 86836904 | No Loss | 86836967 | No Loss | 86837027 | No Loss |
| 86836843 | No Loss | 86836906 | No Loss | 86836969 | No Loss | 86837028 | No Loss |
| 86836844 | No Loss | 86836907 | No Loss | 86836970 | No Loss | 86837029 | No Loss |
| 86836845 | No Loss | 86836908 | No Loss | 86836971 | No Loss | 86837030 | No Loss |
| 86836846 | No Loss | 86836909 | No Loss | 86836972 | No Loss | 86837031 | No Loss |
| 86836847 | No Loss | 86836911 | No Loss | 86836973 | No Loss | 86837032 | No Loss |
| 86836848 | No Loss | 86836912 | No Loss | 86836974 | No Loss | 86837033 | No Loss |
| 86836849 | No Loss | 86836913 | No Loss | 86836975 | No Loss | 86837034 | No Loss |
| 86836851 | No Loss | 86836915 | No Loss | 86836976 | No Loss | 86837035 | No Loss |
| 86836852 | No Loss | 86836917 | No Loss | 86836977 | No Loss | 86837036 | No Loss |
| 86836854 | No Loss | 86836918 | No Loss | 86836978 | No Loss | 86837037 | No Loss |
| 86836855 | No Loss | 86836920 | No Loss | 86836979 | No Loss | 86837038 | No Loss |
| 86836856 | No Loss | 86836921 | No Loss | 86836980 | No Loss | 86837039 | No Loss |
| 86836857 | No Loss | 86836922 | Duplicate Claim | 86836982 | No Loss | 86837041 | No Loss |
| 86836858 | No Loss | 86836923 | No Loss | 86836983 | No Loss | 86837042 | No Loss |
| 86836859 | No Loss | 86836924 | No Loss | 86836986 | No Loss | 86837043 | No Loss |
| 86836860 | No Loss | 86836925 | No Loss | 86836987 | No Loss | 86837044 | No Loss |
| 86836861 | No Loss | 86836928 | No Loss | 86836988 | No Loss | 86837045 | No Loss |
| 86836862 | No Loss | 86836929 | No Loss | 86836989 | No Loss | 86837048 | No Loss |
| 86836863 | No Loss | 86836931 | No Loss | 86836991 | No Loss | 86837049 | No Loss |
| 86836864 | No Loss | 86836932 | No Loss | 86836992 | No Loss | 86837050 | No Loss |
| 86836868 | No Loss | 86836936 | No Loss | 86836993 | No Loss | 86837052 | No Loss |
| 86836869 | No Loss | 86836937 | No Loss | 86836994 | No Loss | 86837053 | No Loss |
| 86836870 | No Loss | 86836938 | No Loss | 86836995 | No Loss | 86837054 | No Loss |
| 86836871 | No Loss | 86836939 | No Loss | 86836996 | No Loss | 86837055 | No Loss |
| 86836872 | No Loss | 86836941 | No Loss | 86836997 | No Loss | 86837056 | No Loss |
| 86836874 | No Loss | 86836943 | No Loss | 86836999 | No Loss | 86837058 | No Loss |
| 86836875 | No Loss | 86836944 | No Loss | 86837001 | No Loss | 86837059 | No Loss |
| 86836876 | No Loss | 86836945 | No Loss | 86837003 | No Loss | 86837060 | No Loss |
| 86836877 | No Loss | 86836946 | No Loss | 86837004 | No Loss | 86837063 | No Loss |
| 86836878 | No Loss | 86836947 | No Loss | 86837005 | No Loss | 86837064 | No Loss |
| 86836879 | No Loss | 86836949 | No Loss | 86837006 | No Loss | 86837065 | No Loss |
| 86836881 | No Loss | 86836950 | No Loss | 86837007 | No Loss | 86837066 | No Loss |
| 86836882 | No Loss | 86836952 | No Loss | 86837008 | No Loss | 86837068 | No Loss |
| 86836886 | No Loss | 86836954 | No Loss | 86837009 | No Loss | 86837069 | No Loss |
| 86836887 | No Loss | 86836955 | No Loss | 86837010 | No Loss | 86837070 | No Loss |
| 86836888 | No Loss | 86836956 | No Loss | 86837011 | No Loss | 86837072 | No Loss |
| 86836889 | No Loss | 86836957 | No Loss | 86837014 | No Loss | 86837074 | No Loss |
| 86836893 | No Loss | 86836958 | No Loss | 86837016 | No Loss | 86837075 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86837076 | No Loss | 86837137 | No Loss | 86837190 | No Loss | 86837249 | No Loss |
| 86837077 | No Loss | 86837138 | No Loss | 86837191 | No Loss | 86837250 | No Loss |
| 86837078 | No Loss | 86837139 | No Loss | 86837192 | No Loss | 86837252 | No Loss |
| 86837079 | No Loss | 86837140 | No Loss | 86837194 | No Loss | 86837253 | No Loss |
| 86837080 | No Loss | 86837141 | No Loss | 86837195 | No Loss | 86837255 | No Loss |
| 86837081 | No Loss | 86837142 | No Loss | 86837196 | No Loss | 86837256 | No Loss |
| 86837082 | No Loss | 86837143 | No Loss | 86837197 | No Loss | 86837257 | No Loss |
| 86837083 | No Loss | 86837145 | No Loss | 86837198 | No Loss | 86837260 | No Loss |
| 86837086 | No Loss | 86837146 | No Loss | 86837199 | No Loss | 86837261 | No Loss |
| 86837087 | No Loss | 86837147 | No Loss | 86837200 | No Loss | 86837262 | No Loss |
| 86837089 | No Loss | 86837148 | No Loss | 86837201 | No Loss | 86837263 | No Loss |
| 86837091 | No Loss | 86837149 | No Loss | 86837202 | No Loss | 86837264 | No Loss |
| 86837092 | No Loss | 86837151 | No Loss | 86837204 | No Loss | 86837265 | No Loss |
| 86837093 | No Loss | 86837152 | No Loss | 86837207 | No Loss | 86837266 | No Loss |
| 86837094 | No Loss | 86837153 | No Loss | 86837208 | No Loss | 86837267 | No Loss |
| 86837096 | No Loss | 86837154 | No Loss | 86837209 | No Loss | 86837269 | No Loss |
| 86837098 | No Loss | 86837155 | No Loss | 86837213 | No Loss | 86837271 | No Loss |
| 86837099 | No Loss | 86837156 | No Loss | 86837215 | No Loss | 86837272 | No Loss |
| 86837100 | No Loss | 86837157 | No Loss | 86837217 | No Loss | 86837273 | No Loss |
| 86837102 | No Loss | 86837159 | No Loss | 86837219 | No Loss | 86837274 | No Loss |
| 86837103 | No Loss | 86837160 | No Loss | 86837220 | No Loss | 86837275 | No Loss |
| 86837104 | No Loss | 86837161 | No Loss | 86837221 | No Loss | 86837276 | No Loss |
| 86837105 | No Loss | 86837162 | No Loss | 86837222 | No Loss | 86837277 | No Loss |
| 86837106 | No Loss | 86837163 | No Loss | 86837223 | No Loss | 86837279 | No Loss |
| 86837109 | No Loss | 86837164 | No Loss | 86837224 | No Loss | 86837280 | No Loss |
| 86837110 | No Loss | 86837165 | No Loss | 86837225 | No Loss | 86837281 | No Loss |
| 86837112 | No Loss | 86837166 | No Loss | 86837226 | No Loss | 86837282 | No Loss |
| 86837113 | No Loss | 86837167 | No Loss | 86837227 | No Loss | 86837283 | No Loss |
| 86837114 | No Loss | 86837168 | No Loss | 86837228 | No Loss | 86837284 | No Loss |
| 86837120 | No Loss | 86837169 | No Loss | 86837229 | No Loss | 86837286 | No Loss |
| 86837121 | No Loss | 86837171 | No Loss | 86837230 | No Loss | 86837287 | No Loss |
| 86837122 | No Loss | 86837172 | No Loss | 86837231 | No Loss | 86837289 | No Loss |
| 86837123 | No Loss | 86837173 | No Loss | 86837232 | No Loss | 86837290 | No Loss |
| 86837124 | No Loss | 86837174 | No Loss | 86837233 | No Loss | 86837291 | No Loss |
| 86837125 | No Loss | 86837175 | No Loss | 86837234 | No Loss | 86837292 | No Loss |
| 86837126 | No Loss | 86837176 | No Loss | 86837235 | No Loss | 86837293 | No Loss |
| 86837127 | No Loss | 86837177 | No Loss | 86837237 | No Loss | 86837294 | No Loss |
| 86837128 | No Loss | 86837178 | No Loss | 86837239 | No Loss | 86837295 | No Loss |
| 86837129 | No Loss | 86837179 | No Loss | 86837240 | No Loss | 86837296 | No Loss |
| 86837130 | No Loss | 86837181 | No Loss | 86837241 | No Loss | 86837298 | No Loss |
| 86837131 | No Loss | 86837182 | No Loss | 86837243 | No Loss | 86837299 | No Loss |
| 86837132 | No Loss | 86837183 | No Loss | 86837244 | No Loss | 86837301 | No Loss |
| 86837133 | No Loss | 86837184 | No Loss | 86837245 | No Loss | 86837302 | No Loss |
| 86837134 | No Loss | 86837185 | No Loss | 86837246 | No Loss | 86837303 | No Loss |
| 86837135 | No Loss | 86837187 | No Loss | 86837247 | No Loss | 86837304 | No Loss |
| 86837136 | No Loss | 86837188 | No Loss | 86837248 | No Loss | 86837305 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86837306 | No Loss | 86837364 | No Loss | 86837423 | No Loss | 86837478 | No Loss |
| 86837307 | No Loss | 86837365 | No Loss | 86837424 | No Loss | 86837479 | No Loss |
| 86837308 | No Loss | 86837366 | No Loss | 86837425 | No Loss | 86837480 | No Loss |
| 86837309 | No Loss | 86837367 | No Loss | 86837427 | No Loss | 86837481 | No Loss |
| 86837310 | No Loss | 86837368 | No Loss | 86837428 | No Loss | 86837483 | No Loss |
| 86837311 | No Loss | 86837370 | No Loss | 86837429 | No Loss | 86837484 | No Loss |
| 86837312 | No Loss | 86837371 | No Loss | 86837430 | No Loss | 86837485 | No Loss |
| 86837313 | No Loss | 86837372 | No Loss | 86837431 | No Loss | 86837488 | No Loss |
| 86837314 | No Loss | 86837373 | No Loss | 86837432 | No Loss | 86837489 | No Loss |
| 86837315 | No Loss | 86837374 | No Loss | 86837433 | No Loss | 86837490 | No Loss |
| 86837316 | No Loss | 86837375 | No Loss | 86837434 | No Loss | 86837492 | No Loss |
| 86837317 | No Loss | 86837376 | No Loss | 86837435 | No Loss | 86837493 | No Loss |
| 86837318 | No Loss | 86837378 | No Loss | 86837436 | No Loss | 86837496 | No Loss |
| 86837319 | No Loss | 86837379 | No Loss | 86837437 | No Loss | 86837497 | No Loss |
| 86837320 | No Loss | 86837380 | No Loss | 86837440 | No Loss | 86837498 | No Loss |
| 86837321 | No Loss | 86837381 | No Loss | 86837441 | No Loss | 86837500 | No Loss |
| 86837322 | No Loss | 86837383 | No Loss | 86837442 | No Loss | 86837501 | No Loss |
| 86837324 | No Loss | 86837385 | No Loss | 86837443 | No Loss | 86837502 | No Loss |
| 86837325 | No Loss | 86837388 | No Loss | 86837445 | No Loss | 86837503 | No Loss |
| 86837327 | No Loss | 86837389 | No Loss | 86837446 | No Loss | 86837504 | No Loss |
| 86837328 | No Loss | 86837390 | No Loss | 86837447 | No Loss | 86837508 | No Loss |
| 86837331 | No Loss | 86837391 | No Loss | 86837448 | No Loss | 86837509 | No Loss |
| 86837332 | No Loss | 86837392 | No Loss | 86837449 | No Loss | 86837510 | No Loss |
| 86837333 | No Loss | 86837393 | No Loss | 86837450 | No Loss | 86837512 | No Loss |
| 86837334 | No Loss | 86837394 | No Loss | 86837451 | No Loss | 86837513 | No Loss |
| 86837336 | No Loss | 86837395 | No Loss | 86837452 | No Loss | 86837515 | No Loss |
| 86837340 | No Loss | 86837397 | No Loss | 86837455 | No Loss | 86837516 | No Loss |
| 86837341 | No Loss | 86837398 | No Loss | 86837456 | No Loss | 86837517 | No Loss |
| 86837342 | No Loss | 86837399 | No Loss | 86837457 | No Loss | 86837518 | No Loss |
| 86837343 | No Loss | 86837400 | No Loss | 86837458 | No Loss | 86837519 | No Loss |
| 86837344 | No Loss | 86837401 | No Loss | 86837459 | No Loss | 86837520 | No Loss |
| 86837345 | No Loss | 86837402 | No Loss | 86837460 | No Loss | 86837522 | No Loss |
| 86837346 | No Loss | 86837406 | No Loss | 86837461 | No Loss | 86837523 | No Loss |
| 86837347 | No Loss | 86837408 | No Loss | 86837462 | No Loss | 86837524 | No Loss |
| 86837349 | No Loss | 86837409 | No Loss | 86837463 | No Loss | 86837525 | No Loss |
| 86837351 | No Loss | 86837410 | No Loss | 86837464 | No Loss | 86837526 | No Loss |
| 86837352 | No Loss | 86837411 | No Loss | 86837465 | No Loss | 86837527 | No Loss |
| 86837355 | No Loss | 86837413 | No Loss | 86837466 | No Loss | 86837528 | No Loss |
| 86837356 | No Loss | 86837414 | No Loss | 86837467 | No Loss | 86837529 | No Loss |
| 86837357 | No Loss | 86837415 | No Loss | 86837468 | No Loss | 86837530 | No Loss |
| 86837358 | No Loss | 86837416 | No Loss | 86837469 | No Loss | 86837532 | No Loss |
| 86837359 | No Loss | 86837417 | No Loss | 86837470 | No Loss | 86837533 | No Loss |
| 86837360 | No Loss | 86837418 | No Loss | 86837471 | No Loss | 86837534 | No Loss |
| 86837361 | No Loss | 86837419 | No Loss | 86837472 | No Loss | 86837535 | No Loss |
| 86837362 | Duplicate Claim | 86837420 | No Loss | 86837475 | No Loss | 86837536 | No Loss |
| 86837363 | No Loss | 86837421 | No Loss | 86837477 | No Loss | 86837537 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86837538 | No Loss | 86837603 | No Loss | 86837669 | No Loss | 86837730 | No Loss |
| 86837539 | No Loss | 86837604 | No Loss | 86837670 | No Loss | 86837731 | No Loss |
| 86837542 | No Loss | 86837605 | No Loss | 86837672 | No Loss | 86837732 | No Loss |
| 86837543 | No Loss | 86837606 | No Loss | 86837673 | No Loss | 86837733 | No Loss |
| 86837544 | No Loss | 86837608 | No Loss | 86837674 | No Loss | 86837734 | No Loss |
| 86837545 | No Loss | 86837610 | No Loss | 86837675 | No Loss | 86837735 | No Loss |
| 86837546 | No Loss | 86837612 | No Loss | 86837676 | No Loss | 86837736 | No Loss |
| 86837547 | No Loss | 86837613 | No Loss | 86837677 | No Loss | 86837737 | No Loss |
| 86837548 | No Loss | 86837614 | No Loss | 86837679 | No Loss | 86837738 | No Loss |
| 86837549 | No Loss | 86837615 | No Loss | 86837681 | No Loss | 86837739 | No Loss |
| 86837551 | No Loss | 86837616 | No Loss | 86837684 | No Loss | 86837740 | No Loss |
| 86837552 | No Loss | 86837617 | No Loss | 86837686 | No Loss | 86837741 | No Loss |
| 86837553 | No Loss | 86837619 | No Loss | 86837687 | No Loss | 86837742 | No Loss |
| 86837554 | No Loss | 86837620 | No Loss | 86837689 | No Loss | 86837743 | No Loss |
| 86837556 | No Loss | 86837621 | No Loss | 86837691 | No Loss | 86837744 | No Loss |
| 86837560 | No Loss | 86837622 | No Loss | 86837692 | No Loss | 86837745 | No Loss |
| 86837561 | No Loss | 86837623 | No Loss | 86837693 | No Loss | 86837746 | No Loss |
| 86837562 | No Loss | 86837624 | No Loss | 86837694 | No Loss | 86837747 | No Loss |
| 86837563 | No Loss | 86837625 | No Loss | 86837695 | No Loss | 86837749 | No Loss |
| 86837564 | No Loss | 86837628 | No Loss | 86837696 | No Loss | 86837750 | No Loss |
| 86837565 | No Loss | 86837631 | No Loss | 86837697 | Duplicate Claim | 86837752 | No Loss |
| 86837568 | No Loss | 86837632 | No Loss | 86837699 | No Loss | 86837753 | No Loss |
| 86837570 | No Loss | 86837636 | No Loss | 86837701 | No Loss | 86837754 | No Loss |
| 86837572 | No Loss | 86837638 | No Loss | 86837702 | No Loss | 86837755 | No Loss |
| 86837573 | No Loss | 86837639 | No Loss | 86837703 | No Loss | 86837756 | No Loss |
| 86837574 | No Loss | 86837640 | No Loss | 86837704 | No Loss | 86837757 | No Loss |
| 86837576 | No Loss | 86837642 | No Loss | 86837706 | No Loss | 86837759 | No Loss |
| 86837577 | No Loss | 86837643 | No Loss | 86837707 | No Loss | 86837760 | No Loss |
| 86837578 | No Loss | 86837644 | No Loss | 86837708 | No Loss | 86837761 | No Loss |
| 86837579 | No Loss | 86837645 | No Loss | 86837709 | No Loss | 86837762 | No Loss |
| 86837580 | No Loss | 86837646 | No Loss | 86837710 | No Loss | 86837764 | No Loss |
| 86837581 | No Loss | 86837648 | No Loss | 86837711 | No Loss | 86837765 | No Loss |
| 86837582 | No Loss | 86837649 | No Loss | 86837715 | No Loss | 86837766 | No Loss |
| 86837583 | No Loss | 86837651 | No Loss | 86837716 | No Loss | 86837767 | No Loss |
| 86837584 | No Loss | 86837652 | No Loss | 86837717 | No Loss | 86837768 | No Loss |
| 86837585 | No Loss | 86837656 | No Loss | 86837719 | No Loss | 86837769 | No Loss |
| 86837587 | No Loss | 86837657 | No Loss | 86837720 | No Loss | 86837770 | No Loss |
| 86837588 | No Loss | 86837658 | No Loss | 86837721 | No Loss | 86837772 | No Loss |
| 86837589 | No Loss | 86837659 | No Loss | 86837722 | No Loss | 86837773 | No Loss |
| 86837591 | No Loss | 86837661 | No Loss | 86837723 | No Loss | 86837774 | No Loss |
| 86837593 | No Loss | 86837662 | No Loss | 86837724 | No Loss | 86837775 | No Loss |
| 86837595 | No Loss | 86837663 | No Loss | 86837725 | No Loss | 86837777 | No Loss |
| 86837597 | No Loss | 86837665 | No Loss | 86837726 | No Loss | 86837778 | No Loss |
| 86837598 | No Loss | 86837666 | No Loss | 86837727 | No Loss | 86837779 | No Loss |
| 86837599 | No Loss | 86837667 | No Loss | 86837728 | No Loss | 86837780 | No Loss |
| 86837600 | No Loss | 86837668 | No Loss | 86837729 | No Loss | 86837781 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86837782 | No Loss | 86837850 | No Loss | 86837911 | No Loss | 86837972 | No Loss |
| 86837783 | No Loss | 86837851 | No Loss | 86837914 | No Loss | 86837975 | No Loss |
| 86837784 | No Loss | 86837852 | No Loss | 86837915 | No Loss | 86837976 | No Loss |
| 86837785 | No Loss | 86837854 | No Loss | 86837916 | No Loss | 86837978 | No Loss |
| 86837786 | No Loss | 86837855 | No Loss | 86837917 | No Loss | 86837979 | No Loss |
| 86837787 | No Loss | 86837856 | No Loss | 86837918 | No Loss | 86837981 | No Loss |
| 86837793 | No Loss | 86837857 | No Loss | 86837919 | No Loss | 86837983 | No Loss |
| 86837794 | No Loss | 86837858 | No Loss | 86837920 | No Loss | 86837984 | No Loss |
| 86837796 | No Loss | 86837859 | No Loss | 86837922 | No Loss | 86837985 | No Loss |
| 86837798 | No Loss | 86837860 | No Loss | 86837923 | No Loss | 86837987 | No Loss |
| 86837799 | No Loss | 86837861 | No Loss | 86837926 | No Loss | 86837988 | No Loss |
| 86837800 | No Loss | 86837863 | No Loss | 86837927 | No Loss | 86837989 | No Loss |
| 86837801 | No Loss | 86837868 | No Loss | 86837928 | No Loss | 86837990 | No Loss |
| 86837802 | No Loss | 86837869 | No Loss | 86837933 | No Loss | 86837992 | No Loss |
| 86837803 | No Loss | 86837870 | No Loss | 86837934 | No Loss | 86837993 | No Loss |
| 86837804 | No Loss | 86837871 | No Loss | 86837935 | No Loss | 86837994 | No Loss |
| 86837808 | No Loss | 86837872 | No Loss | 86837936 | No Loss | 86837995 | No Loss |
| 86837811 | No Loss | 86837873 | No Loss | 86837937 | No Loss | 86837996 | No Loss |
| 86837812 | No Loss | 86837874 | No Loss | 86837938 | No Loss | 86837998 | No Loss |
| 86837814 | No Loss | 86837876 | No Loss | 86837939 | No Loss | 86838000 | No Loss |
| 86837815 | No Loss | 86837877 | No Loss | 86837940 | No Loss | 86838001 | No Loss |
| 86837816 | No Loss | 86837878 | No Loss | 86837941 | No Loss | 86838002 | No Loss |
| 86837817 | No Loss | 86837879 | No Loss | 86837942 | No Loss | 86838004 | No Loss |
| 86837819 | No Loss | 86837880 | No Loss | 86837943 | No Loss | 86838005 | No Loss |
| 86837820 | No Loss | 86837882 | No Loss | 86837946 | No Loss | 86838007 | No Loss |
| 86837821 | No Loss | 86837885 | No Loss | 86837947 | No Loss | 86838008 | No Loss |
| 86837824 | No Loss | 86837886 | No Loss | 86837948 | No Loss | 86838009 | No Loss |
| 86837825 | No Loss | 86837887 | No Loss | 86837949 | No Loss | 86838010 | No Loss |
| 86837826 | No Loss | 86837888 | No Loss | 86837951 | No Loss | 86838011 | No Loss |
| 86837827 | No Loss | 86837890 | No Loss | 86837952 | No Loss | 86838012 | No Loss |
| 86837828 | No Loss | 86837891 | No Loss | 86837953 | No Loss | 86838013 | No Loss |
| 86837829 | No Loss | 86837892 | No Loss | 86837954 | No Loss | 86838014 | No Loss |
| 86837831 | No Loss | 86837893 | No Loss | 86837955 | No Loss | 86838015 | No Loss |
| 86837833 | No Loss | 86837894 | No Loss | 86837957 | No Loss | 86838016 | No Loss |
| 86837834 | No Loss | 86837897 | No Loss | 86837959 | No Loss | 86838019 | No Loss |
| 86837835 | No Loss | 86837899 | No Loss | 86837960 | No Loss | 86838021 | No Loss |
| 86837836 | No Loss | 86837900 | No Loss | 86837961 | No Loss | 86838023 | No Loss |
| 86837837 | No Loss | 86837901 | No Loss | 86837962 | No Loss | 86838024 | No Loss |
| 86837838 | No Loss | 86837902 | No Loss | 86837963 | No Loss | 86838025 | No Loss |
| 86837839 | No Loss | 86837903 | No Loss | 86837964 | No Loss | 86838026 | No Loss |
| 86837842 | No Loss | 86837904 | No Loss | 86837965 | No Loss | 86838027 | No Loss |
| 86837845 | No Loss | 86837906 | No Loss | 86837966 | No Loss | 86838029 | No Loss |
| 86837846 | No Loss | 86837907 | No Loss | 86837968 | No Loss | 86838030 | No Loss |
| 86837847 | No Loss | 86837908 | No Loss | 86837969 | No Loss | 86838031 | No Loss |
| 86837848 | No Loss | 86837909 | No Loss | 86837970 | No Loss | 86838032 | No Loss |
| 86837849 | No Loss | 86837910 | No Loss | 86837971 | No Loss | 86838033 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86838034 | No Loss | 86838099 | No Loss | 86838159 | No Loss | 86838217 | No Loss |
| 86838036 | No Loss | 86838100 | No Loss | 86838160 | No Loss | 86838218 | No Loss |
| 86838038 | No Loss | 86838101 | No Loss | 86838161 | No Loss | 86838219 | No Loss |
| 86838039 | No Loss | 86838102 | No Loss | 86838162 | No Loss | 86838220 | No Loss |
| 86838041 | No Loss | 86838105 | No Loss | 86838163 | No Loss | 86838221 | No Loss |
| 86838043 | No Loss | 86838106 | No Loss | 86838164 | No Loss | 86838222 | No Loss |
| 86838044 | No Loss | 86838107 | No Loss | 86838165 | No Loss | 86838223 | No Loss |
| 86838046 | No Loss | 86838108 | No Loss | 86838167 | No Loss | 86838224 | No Loss |
| 86838047 | No Loss | 86838109 | No Loss | 86838169 | No Loss | 86838225 | No Loss |
| 86838048 | No Loss | 86838110 | No Loss | 86838171 | No Loss | 86838227 | No Loss |
| 86838049 | No Loss | 86838112 | No Loss | 86838172 | No Loss | 86838229 | No Loss |
| 86838050 | No Loss | 86838113 | No Loss | 86838174 | No Loss | 86838230 | No Loss |
| 86838051 | No Loss | 86838114 | No Loss | 86838175 | No Loss | 86838231 | No Loss |
| 86838052 | No Loss | 86838115 | No Loss | 86838176 | No Loss | 86838232 | No Loss |
| 86838053 | No Loss | 86838116 | No Loss | 86838177 | No Loss | 86838233 | No Loss |
| 86838055 | No Loss | 86838118 | No Loss | 86838179 | No Loss | 86838234 | No Loss |
| 86838056 | No Loss | 86838119 | No Loss | 86838180 | No Loss | 86838235 | No Loss |
| 86838060 | No Loss | 86838120 | No Loss | 86838182 | No Loss | 86838236 | No Loss |
| 86838062 | No Loss | 86838121 | No Loss | 86838184 | No Loss | 86838237 | No Loss |
| 86838063 | No Loss | 86838123 | No Loss | 86838185 | No Loss | 86838239 | No Loss |
| 86838066 | No Loss | 86838124 | No Loss | 86838186 | No Loss | 86838240 | No Loss |
| 86838068 | No Loss | 86838125 | No Loss | 86838187 | No Loss | 86838243 | No Loss |
| 86838069 | No Loss | 86838127 | No Loss | 86838188 | No Loss | 86838247 | No Loss |
| 86838070 | No Loss | 86838128 | No Loss | 86838189 | No Loss | 86838248 | No Loss |
| 86838071 | No Loss | 86838129 | No Loss | 86838190 | No Loss | 86838249 | No Loss |
| 86838072 | No Loss | 86838130 | No Loss | 86838194 | No Loss | 86838250 | No Loss |
| 86838073 | No Loss | 86838131 | No Loss | 86838195 | No Loss | 86838252 | No Loss |
| 86838074 | No Loss | 86838132 | No Loss | 86838197 | No Loss | 86838253 | No Loss |
| 86838075 | No Loss | 86838133 | No Loss | 86838198 | No Loss | 86838256 | No Loss |
| 86838076 | No Loss | 86838134 | No Loss | 86838199 | No Loss | 86838257 | No Loss |
| 86838077 | No Loss | 86838137 | No Loss | 86838200 | No Loss | 86838259 | No Loss |
| 86838078 | No Loss | 86838140 | No Loss | 86838201 | No Loss | 86838260 | No Loss |
| 86838079 | No Loss | 86838141 | No Loss | 86838202 | No Loss | 86838261 | No Loss |
| 86838081 | No Loss | 86838142 | No Loss | 86838203 | No Loss | 86838262 | No Loss |
| 86838084 | No Loss | 86838143 | No Loss | 86838205 | No Loss | 86838263 | No Loss |
| 86838085 | No Loss | 86838145 | No Loss | 86838206 | No Loss | 86838265 | No Loss |
| 86838086 | No Loss | 86838146 | No Loss | 86838207 | No Loss | 86838266 | No Loss |
| 86838087 | No Loss | 86838147 | No Loss | 86838208 | No Loss | 86838267 | No Loss |
| 86838088 | No Loss | 86838148 | No Loss | 86838209 | No Loss | 86838268 | No Loss |
| 86838089 | No Loss | 86838150 | No Loss | 86838210 | No Loss | 86838269 | No Loss |
| 86838091 | No Loss | 86838152 | No Loss | 86838211 | No Loss | 86838270 | No Loss |
| 86838092 | No Loss | 86838153 | No Loss | 86838212 | No Loss | 86838271 | No Loss |
| 86838093 | No Loss | 86838154 | No Loss | 86838213 | No Loss | 86838272 | No Loss |
| 86838095 | No Loss | 86838155 | No Loss | 86838214 | No Loss | 86838273 | No Loss |
| 86838096 | No Loss | 86838156 | No Loss | 86838215 | No Loss | 86838274 | No Loss |
| 86838098 | No Loss | 86838157 | No Loss | 86838216 | No Loss | 86838275 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86838276 | No Loss | 86838335 | No Loss | 86838398 | No Loss | 86838455 | No Loss |
| 86838277 | No Loss | 86838337 | No Loss | 86838399 | No Loss | 86838456 | No Loss |
| 86838278 | No Loss | 86838338 | No Loss | 86838401 | No Loss | 86838458 | No Loss |
| 86838279 | No Loss | 86838339 | No Loss | 86838402 | No Loss | 86838459 | No Loss |
| 86838282 | No Loss | 86838340 | No Loss | 86838403 | No Loss | 86838460 | No Loss |
| 86838283 | No Loss | 86838341 | No Loss | 86838404 | No Loss | 86838461 | No Loss |
| 86838284 | No Loss | 86838342 | No Loss | 86838405 | No Loss | 86838462 | No Loss |
| 86838285 | No Loss | 86838343 | No Loss | 86838406 | No Loss | 86838464 | No Loss |
| 86838286 | No Loss | 86838346 | No Loss | 86838407 | No Loss | 86838465 | No Loss |
| 86838287 | No Loss | 86838347 | No Loss | 86838408 | No Loss | 86838466 | No Loss |
| 86838288 | No Loss | 86838348 | No Loss | 86838409 | No Loss | 86838467 | No Loss |
| 86838289 | No Loss | 86838349 | No Loss | 86838410 | No Loss | 86838469 | No Loss |
| 86838290 | No Loss | 86838350 | No Loss | 86838413 | No Loss | 86838470 | No Loss |
| 86838291 | No Loss | 86838351 | No Loss | 86838414 | No Loss | 86838471 | No Loss |
| 86838294 | No Loss | 86838352 | No Loss | 86838416 | No Loss | 86838472 | No Loss |
| 86838295 | No Loss | 86838353 | No Loss | 86838417 | No Loss | 86838473 | No Loss |
| 86838296 | No Loss | 86838355 | No Loss | 86838418 | No Loss | 86838474 | No Loss |
| 86838297 | No Loss | 86838356 | No Loss | 86838420 | No Loss | 86838475 | No Loss |
| 86838298 | No Loss | 86838357 | No Loss | 86838421 | No Loss | 86838476 | No Loss |
| 86838299 | No Loss | 86838359 | No Loss | 86838422 | No Loss | 86838477 | No Loss |
| 86838301 | No Loss | 86838360 | No Loss | 86838423 | No Loss | 86838480 | No Loss |
| 86838302 | No Loss | 86838362 | No Loss | 86838424 | No Loss | 86838481 | No Loss |
| 86838305 | No Loss | 86838363 | No Loss | 86838426 | No Loss | 86838482 | No Loss |
| 86838306 | No Loss | 86838365 | No Loss | 86838427 | No Loss | 86838483 | No Loss |
| 86838309 | No Loss | 86838366 | No Loss | 86838428 | No Loss | 86838484 | No Loss |
| 86838311 | No Loss | 86838369 | No Loss | 86838429 | No Loss | 86838487 | No Loss |
| 86838313 | No Loss | 86838371 | No Loss | 86838431 | No Loss | 86838488 | No Loss |
| 86838314 | No Loss | 86838372 | No Loss | 86838433 | No Loss | 86838489 | No Loss |
| 86838316 | No Loss | 86838373 | No Loss | 86838435 | No Loss | 86838491 | No Loss |
| 86838317 | No Loss | 86838375 | No Loss | 86838436 | No Loss | 86838492 | No Loss |
| 86838318 | No Loss | 86838377 | No Loss | 86838437 | No Loss | 86838493 | No Loss |
| 86838319 | No Loss | 86838379 | No Loss | 86838438 | No Loss | 86838494 | No Loss |
| 86838320 | No Loss | 86838381 | No Loss | 86838439 | No Loss | 86838496 | No Loss |
| 86838321 | No Loss | 86838382 | No Loss | 86838440 | No Loss | 86838497 | No Loss |
| 86838322 | No Loss | 86838384 | No Loss | 86838441 | No Loss | 86838499 | No Loss |
| 86838323 | No Loss | 86838385 | No Loss | 86838442 | No Loss | 86838501 | No Loss |
| 86838324 | No Loss | 86838386 | No Loss | 86838443 | No Loss | 86838502 | No Loss |
| 86838325 | No Loss | 86838387 | No Loss | 86838444 | No Loss | 86838503 | No Loss |
| 86838326 | No Loss | 86838388 | No Loss | 86838446 | No Loss | 86838505 | No Loss |
| 86838327 | No Loss | 86838390 | No Loss | 86838447 | No Loss | 86838506 | No Loss |
| 86838328 | No Loss | 86838392 | No Loss | 86838448 | No Loss | 86838507 | No Loss |
| 86838330 | No Loss | 86838393 | No Loss | 86838449 | No Loss | 86838510 | No Loss |
| 86838331 | No Loss | 86838394 | No Loss | 86838450 | No Loss | 86838511 | No Loss |
| 86838332 | No Loss | 86838395 | No Loss | 86838451 | No Loss | 86838512 | No Loss |
| 86838333 | No Loss | 86838396 | No Loss | 86838452 | No Loss | 86838514 | No Loss |
| 86838334 | No Loss | 86838397 | No Loss | 86838453 | No Loss | 86838515 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86838516 | No Loss | 86838578 | No Loss | 86838633 | No Loss | 86838691 | No Loss |
| 86838517 | No Loss | 86838579 | No Loss | 86838634 | No Loss | 86838692 | No Loss |
| 86838518 | No Loss | 86838580 | No Loss | 86838636 | No Loss | 86838693 | No Loss |
| 86838519 | No Loss | 86838581 | No Loss | 86838639 | No Loss | 86838694 | No Loss |
| 86838521 | No Loss | 86838582 | No Loss | 86838640 | No Loss | 86838695 | No Loss |
| 86838522 | No Loss | 86838583 | No Loss | 86838641 | No Loss | 86838696 | No Loss |
| 86838525 | No Loss | 86838584 | No Loss | 86838642 | No Loss | 86838697 | No Loss |
| 86838526 | No Loss | 86838585 | No Loss | 86838643 | No Loss | 86838699 | No Loss |
| 86838528 | No Loss | 86838586 | No Loss | 86838647 | No Loss | 86838700 | No Loss |
| 86838530 | No Loss | 86838587 | No Loss | 86838648 | No Loss | 86838701 | No Loss |
| 86838531 | No Loss | 86838588 | No Loss | 86838649 | No Loss | 86838702 | No Loss |
| 86838532 | No Loss | 86838590 | No Loss | 86838650 | No Loss | 86838703 | No Loss |
| 86838533 | No Loss | 86838592 | No Loss | 86838651 | No Loss | 86838704 | No Loss |
| 86838534 | No Loss | 86838593 | No Loss | 86838652 | No Loss | 86838706 | No Loss |
| 86838535 | No Loss | 86838595 | No Loss | 86838653 | No Loss | 86838709 | No Loss |
| 86838536 | No Loss | 86838596 | No Loss | 86838654 | No Loss | 86838710 | No Loss |
| 86838537 | No Loss | 86838597 | No Loss | 86838655 | No Loss | 86838712 | No Loss |
| 86838538 | No Loss | 86838598 | No Loss | 86838656 | No Loss | 86838713 | No Loss |
| 86838539 | No Loss | 86838599 | No Loss | 86838657 | No Loss | 86838716 | No Loss |
| 86838540 | No Loss | 86838600 | No Loss | 86838658 | No Loss | 86838717 | No Loss |
| 86838542 | No Loss | 86838602 | No Loss | 86838659 | No Loss | 86838718 | No Loss |
| 86838543 | No Loss | 86838603 | No Loss | 86838660 | No Loss | 86838719 | No Loss |
| 86838544 | No Loss | 86838604 | No Loss | 86838661 | No Loss | 86838720 | No Loss |
| 86838547 | No Loss | 86838605 | No Loss | 86838662 | No Loss | 86838722 | No Loss |
| 86838548 | No Loss | 86838606 | No Loss | 86838663 | No Loss | 86838723 | No Loss |
| 86838549 | No Loss | 86838607 | No Loss | 86838664 | No Loss | 86838724 | No Loss |
| 86838550 | No Loss | 86838608 | No Loss | 86838668 | No Loss | 86838725 | No Loss |
| 86838551 | No Loss | 86838609 | No Loss | 86838669 | No Loss | 86838726 | No Loss |
| 86838552 | No Loss | 86838610 | No Loss | 86838670 | No Loss | 86838727 | No Loss |
| 86838553 | No Loss | 86838611 | No Loss | 86838671 | No Loss | 86838729 | No Loss |
| 86838554 | No Loss | 86838612 | No Loss | 86838672 | No Loss | 86838730 | No Loss |
| 86838555 | No Loss | 86838613 | No Loss | 86838673 | No Loss | 86838731 | No Loss |
| 86838558 | No Loss | 86838614 | No Loss | 86838675 | No Loss | 86838732 | No Loss |
| 86838559 | No Loss | 86838615 | No Loss | 86838676 | No Loss | 86838734 | No Loss |
| 86838560 | No Loss | 86838616 | No Loss | 86838677 | No Loss | 86838736 | No Loss |
| 86838562 | No Loss | 86838617 | No Loss | 86838678 | No Loss | 86838737 | No Loss |
| 86838565 | No Loss | 86838618 | No Loss | 86838679 | No Loss | 86838738 | No Loss |
| 86838566 | No Loss | 86838620 | No Loss | 86838680 | No Loss | 86838739 | No Loss |
| 86838569 | No Loss | 86838622 | No Loss | 86838682 | No Loss | 86838740 | No Loss |
| 86838571 | No Loss | 86838623 | No Loss | 86838683 | No Loss | 86838742 | No Loss |
| 86838572 | No Loss | 86838624 | No Loss | 86838684 | No Loss | 86838743 | No Loss |
| 86838573 | No Loss | 86838625 | No Loss | 86838685 | No Loss | 86838744 | No Loss |
| 86838574 | No Loss | 86838628 | No Loss | 86838686 | No Loss | 86838745 | No Loss |
| 86838575 | No Loss | 86838629 | No Loss | 86838687 | No Loss | 86838746 | No Loss |
| 86838576 | No Loss | 86838630 | No Loss | 86838688 | No Loss | 86838748 | No Loss |
| 86838577 | No Loss | 86838632 | No Loss | 86838689 | No Loss | 86838749 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86838751 | No Loss | 86838809 | No Loss | 86838866 | No Loss | 86838924 | No Loss |
| 86838753 | No Loss | 86838810 | No Loss | 86838867 | No Loss | 86838925 | No Loss |
| 86838754 | No Loss | 86838811 | No Loss | 86838868 | No Loss | 86838926 | No Loss |
| 86838756 | No Loss | 86838812 | No Loss | 86838869 | No Loss | 86838929 | No Loss |
| 86838757 | No Loss | 86838814 | No Loss | 86838870 | No Loss | 86838930 | No Loss |
| 86838758 | No Loss | 86838815 | No Loss | 86838871 | No Loss | 86838931 | No Loss |
| 86838759 | No Loss | 86838816 | No Loss | 86838872 | No Loss | 86838932 | No Loss |
| 86838762 | No Loss | 86838817 | No Loss | 86838874 | No Loss | 86838933 | No Loss |
| 86838763 | No Loss | 86838819 | No Loss | 86838875 | No Loss | 86838934 | No Loss |
| 86838764 | No Loss | 86838820 | No Loss | 86838876 | No Loss | 86838935 | No Loss |
| 86838765 | No Loss | 86838822 | No Loss | 86838879 | No Loss | 86838936 | No Loss |
| 86838767 | No Loss | 86838824 | No Loss | 86838880 | No Loss | 86838938 | No Loss |
| 86838768 | No Loss | 86838826 | No Loss | 86838881 | No Loss | 86838939 | No Loss |
| 86838769 | No Loss | 86838827 | No Loss | 86838882 | No Loss | 86838940 | No Loss |
| 86838770 | No Loss | 86838828 | No Loss | 86838883 | No Loss | 86838941 | No Loss |
| 86838771 | No Loss | 86838829 | No Loss | 86838884 | No Loss | 86838942 | No Loss |
| 86838772 | No Loss | 86838831 | No Loss | 86838885 | No Loss | 86838943 | No Loss |
| 86838773 | No Loss | 86838832 | No Loss | 86838886 | No Loss | 86838945 | No Loss |
| 86838774 | No Loss | 86838833 | No Loss | 86838887 | No Loss | 86838946 | No Loss |
| 86838775 | No Loss | 86838835 | No Loss | 86838890 | No Loss | 86838947 | No Loss |
| 86838776 | No Loss | 86838836 | No Loss | 86838891 | No Loss | 86838949 | No Loss |
| 86838778 | No Loss | 86838837 | No Loss | 86838892 | No Loss | 86838950 | No Loss |
| 86838779 | No Loss | 86838838 | No Loss | 86838893 | No Loss | 86838951 | No Loss |
| 86838780 | No Loss | 86838839 | No Loss | 86838894 | No Loss | 86838952 | No Loss |
| 86838781 | No Loss | 86838840 | No Loss | 86838895 | No Loss | 86838953 | No Loss |
| 86838782 | No Loss | 86838842 | No Loss | 86838896 | No Loss | 86838954 | No Loss |
| 86838783 | No Loss | 86838843 | No Loss | 86838897 | No Loss | 86838955 | No Loss |
| 86838784 | No Loss | 86838844 | No Loss | 86838898 | No Loss | 86838956 | No Loss |
| 86838785 | No Loss | 86838845 | No Loss | 86838899 | No Loss | 86838957 | No Loss |
| 86838786 | No Loss | 86838848 | No Loss | 86838900 | No Loss | 86838958 | No Loss |
| 86838787 | No Loss | 86838849 | No Loss | 86838901 | No Loss | 86838960 | No Loss |
| 86838788 | No Loss | 86838850 | No Loss | 86838903 | No Loss | 86838961 | No Loss |
| 86838789 | No Loss | 86838851 | No Loss | 86838904 | No Loss | 86838963 | No Loss |
| 86838791 | No Loss | 86838852 | No Loss | 86838905 | No Loss | 86838964 | No Loss |
| 86838793 | No Loss | 86838853 | No Loss | 86838906 | No Loss | 86838966 | No Loss |
| 86838794 | No Loss | 86838854 | No Loss | 86838908 | No Loss | 86838967 | No Loss |
| 86838797 | No Loss | 86838856 | No Loss | 86838909 | No Loss | 86838968 | No Loss |
| 86838798 | No Loss | 86838857 | No Loss | 86838910 | No Loss | 86838971 | No Loss |
| 86838799 | No Loss | 86838858 | No Loss | 86838911 | No Loss | 86838972 | No Loss |
| 86838800 | No Loss | 86838859 | No Loss | 86838913 | No Loss | 86838973 | No Loss |
| 86838801 | No Loss | 86838860 | No Loss | 86838914 | No Loss | 86838974 | No Loss |
| 86838802 | No Loss | 86838861 | No Loss | 86838917 | No Loss | 86838977 | No Loss |
| 86838803 | No Loss | 86838862 | No Loss | 86838918 | No Loss | 86838978 | No Loss |
| 86838804 | No Loss | 86838863 | No Loss | 86838920 | No Loss | 86838980 | No Loss |
| 86838806 | No Loss | 86838864 | No Loss | 86838922 | No Loss | 86838981 | No Loss |
| 86838808 | No Loss | 86838865 | No Loss | 86838923 | No Loss | 86838982 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86838983 | No Loss | 86839040 | No Loss | 86839102 | No Loss | 86839165 | No Loss |
| 86838984 | No Loss | 86839042 | No Loss | 86839103 | No Loss | 86839166 | No Loss |
| 86838985 | No Loss | 86839043 | No Loss | 86839105 | No Loss | 86839167 | No Loss |
| 86838986 | No Loss | 86839044 | No Loss | 86839106 | No Loss | 86839170 | No Loss |
| 86838988 | No Loss | 86839047 | No Loss | 86839107 | No Loss | 86839171 | No Loss |
| 86838990 | No Loss | 86839048 | No Loss | 86839109 | No Loss | 86839172 | No Loss |
| 86838991 | No Loss | 86839050 | No Loss | 86839110 | No Loss | 86839174 | No Loss |
| 86838992 | No Loss | 86839051 | No Loss | 86839113 | No Loss | 86839175 | No Loss |
| 86838993 | No Loss | 86839052 | No Loss | 86839114 | No Loss | 86839176 | No Loss |
| 86838994 | No Loss | 86839053 | No Loss | 86839115 | No Loss | 86839177 | No Loss |
| 86838995 | No Loss | 86839054 | No Loss | 86839116 | No Loss | 86839178 | No Loss |
| 86838997 | No Loss | 86839056 | No Loss | 86839117 | No Loss | 86839181 | No Loss |
| 86838998 | No Loss | 86839057 | No Loss | 86839118 | No Loss | 86839182 | No Loss |
| 86838999 | No Loss | 86839058 | No Loss | 86839119 | No Loss | 86839184 | No Loss |
| 86839001 | No Loss | 86839060 | No Loss | 86839122 | No Loss | 86839185 | No Loss |
| 86839004 | No Loss | 86839061 | No Loss | 86839123 | No Loss | 86839187 | No Loss |
| 86839006 | No Loss | 86839062 | No Loss | 86839124 | No Loss | 86839188 | No Loss |
| 86839007 | No Loss | 86839063 | No Loss | 86839125 | No Loss | 86839189 | No Loss |
| 86839008 | No Loss | 86839064 | No Loss | 86839126 | No Loss | 86839190 | No Loss |
| 86839009 | No Loss | 86839065 | No Loss | 86839127 | No Loss | 86839191 | No Loss |
| 86839010 | No Loss | 86839066 | No Loss | 86839129 | No Loss | 86839192 | No Loss |
| 86839011 | No Loss | 86839067 | No Loss | 86839130 | No Loss | 86839193 | No Loss |
| 86839012 | No Loss | 86839068 | No Loss | 86839131 | No Loss | 86839194 | No Loss |
| 86839013 | No Loss | 86839069 | No Loss | 86839132 | No Loss | 86839196 | No Loss |
| 86839014 | No Loss | 86839071 | No Loss | 86839133 | No Loss | 86839197 | No Loss |
| 86839015 | No Loss | 86839073 | No Loss | 86839134 | No Loss | 86839198 | No Loss |
| 86839016 | No Loss | 86839074 | No Loss | 86839135 | No Loss | 86839200 | No Loss |
| 86839017 | No Loss | 86839075 | No Loss | 86839136 | No Loss | 86839201 | No Loss |
| 86839018 | No Loss | 86839076 | No Loss | 86839137 | No Loss | 86839202 | No Loss |
| 86839020 | No Loss | 86839077 | No Loss | 86839139 | No Loss | 86839203 | No Loss |
| 86839021 | No Loss | 86839078 | No Loss | 86839140 | No Loss | 86839204 | No Loss |
| 86839022 | No Loss | 86839079 | No Loss | 86839141 | No Loss | 86839205 | No Loss |
| 86839023 | No Loss | 86839081 | No Loss | 86839142 | No Loss | 86839207 | No Loss |
| 86839024 | No Loss | 86839082 | No Loss | 86839145 | No Loss | 86839208 | No Loss |
| 86839025 | No Loss | 86839084 | No Loss | 86839146 | No Loss | 86839209 | No Loss |
| 86839026 | No Loss | 86839086 | No Loss | 86839149 | No Loss | 86839210 | No Loss |
| 86839028 | No Loss | 86839087 | No Loss | 86839150 | No Loss | 86839211 | No Loss |
| 86839029 | No Loss | 86839088 | No Loss | 86839151 | No Loss | 86839212 | No Loss |
| 86839030 | No Loss | 86839089 | No Loss | 86839156 | No Loss | 86839214 | No Loss |
| 86839032 | No Loss | 86839090 | No Loss | 86839157 | No Loss | 86839215 | No Loss |
| 86839033 | No Loss | 86839092 | No Loss | 86839159 | No Loss | 86839216 | No Loss |
| 86839034 | No Loss | 86839093 | No Loss | 86839160 | No Loss | 86839217 | No Loss |
| 86839036 | No Loss | 86839094 | No Loss | 86839161 | No Loss | 86839219 | No Loss |
| 86839037 | No Loss | 86839096 | No Loss | 86839162 | No Loss | 86839220 | No Loss |
| 86839038 | No Loss | 86839099 | No Loss | 86839163 | No Loss | 86839222 | No Loss |
| 86839039 | No Loss | 86839101 | No Loss | 86839164 | No Loss | 86839223 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86839224 | No Loss | 86839281 | No Loss | 86839340 | No Loss | 86839397 | No Loss |
| 86839226 | No Loss | 86839282 | No Loss | 86839341 | No Loss | 86839399 | No Loss |
| 86839227 | No Loss | 86839284 | No Loss | 86839343 | No Loss | 86839401 | No Loss |
| 86839228 | No Loss | 86839285 | No Loss | 86839344 | No Loss | 86839402 | No Loss |
| 86839229 | No Loss | 86839286 | No Loss | 86839345 | No Loss | 86839403 | No Loss |
| 86839230 | No Loss | 86839288 | No Loss | 86839346 | No Loss | 86839404 | No Loss |
| 86839231 | No Loss | 86839289 | No Loss | 86839347 | No Loss | 86839405 | No Loss |
| 86839232 | No Loss | 86839290 | No Loss | 86839348 | No Loss | 86839406 | No Loss |
| 86839233 | No Loss | 86839292 | No Loss | 86839349 | No Loss | 86839407 | No Loss |
| 86839234 | No Loss | 86839293 | No Loss | 86839350 | No Loss | 86839409 | No Loss |
| 86839235 | No Loss | 86839294 | No Loss | 86839352 | No Loss | 86839410 | No Loss |
| 86839236 | No Loss | 86839295 | No Loss | 86839353 | No Loss | 86839412 | No Loss |
| 86839237 | No Loss | 86839296 | No Loss | 86839355 | No Loss | 86839413 | No Loss |
| 86839239 | No Loss | 86839299 | No Loss | 86839356 | No Loss | 86839415 | No Loss |
| 86839241 | No Loss | 86839300 | No Loss | 86839357 | No Loss | 86839416 | No Loss |
| 86839242 | No Loss | 86839301 | No Loss | 86839358 | No Loss | 86839417 | No Loss |
| 86839243 | No Loss | 86839302 | No Loss | 86839360 | No Loss | 86839419 | No Loss |
| 86839244 | No Loss | 86839303 | No Loss | 86839361 | No Loss | 86839420 | No Loss |
| 86839245 | No Loss | 86839304 | No Loss | 86839362 | No Loss | 86839421 | No Loss |
| 86839246 | No Loss | 86839305 | No Loss | 86839363 | No Loss | 86839422 | No Loss |
| 86839247 | No Loss | 86839306 | No Loss | 86839364 | No Loss | 86839424 | No Loss |
| 86839248 | No Loss | 86839307 | No Loss | 86839365 | No Loss | 86839425 | No Loss |
| 86839249 | No Loss | 86839308 | No Loss | 86839366 | No Loss | 86839426 | No Loss |
| 86839250 | No Loss | 86839310 | No Loss | 86839367 | No Loss | 86839427 | No Loss |
| 86839251 | No Loss | 86839311 | No Loss | 86839368 | No Loss | 86839428 | No Loss |
| 86839252 | No Loss | 86839312 | No Loss | 86839369 | No Loss | 86839429 | No Loss |
| 86839254 | No Loss | 86839313 | No Loss | 86839370 | No Loss | 86839430 | No Loss |
| 86839255 | No Loss | 86839314 | No Loss | 86839371 | No Loss | 86839431 | No Loss |
| 86839257 | No Loss | 86839315 | No Loss | 86839372 | No Loss | 86839433 | No Loss |
| 86839258 | No Loss | 86839317 | No Loss | 86839374 | No Loss | 86839434 | No Loss |
| 86839260 | No Loss | 86839318 | No Loss | 86839376 | No Loss | 86839435 | No Loss |
| 86839262 | No Loss | 86839319 | No Loss | 86839377 | No Loss | 86839436 | No Loss |
| 86839263 | No Loss | 86839320 | No Loss | 86839378 | No Loss | 86839437 | No Loss |
| 86839264 | No Loss | 86839322 | No Loss | 86839381 | No Loss | 86839438 | No Loss |
| 86839265 | No Loss | 86839325 | No Loss | 86839382 | No Loss | 86839440 | No Loss |
| 86839267 | No Loss | 86839326 | No Loss | 86839384 | No Loss | 86839441 | No Loss |
| 86839268 | No Loss | 86839327 | No Loss | 86839385 | No Loss | 86839442 | No Loss |
| 86839270 | No Loss | 86839328 | No Loss | 86839386 | No Loss | 86839443 | No Loss |
| 86839271 | No Loss | 86839330 | No Loss | 86839387 | No Loss | 86839444 | No Loss |
| 86839272 | No Loss | 86839331 | No Loss | 86839388 | No Loss | 86839447 | No Loss |
| 86839273 | No Loss | 86839332 | No Loss | 86839389 | No Loss | 86839448 | No Loss |
| 86839274 | No Loss | 86839333 | No Loss | 86839391 | No Loss | 86839449 | No Loss |
| 86839275 | No Loss | 86839334 | No Loss | 86839392 | No Loss | 86839450 | No Loss |
| 86839276 | No Loss | 86839335 | No Loss | 86839393 | No Loss | 86839451 | No Loss |
| 86839278 | No Loss | 86839336 | No Loss | 86839394 | No Loss | 86839454 | No Loss |
| 86839279 | No Loss | 86839338 | No Loss | 86839396 | No Loss | 86839455 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86839456 | No Loss | 86839518 | No Loss | 86839584 | No Loss | 86839643 | No Loss |
| 86839457 | No Loss | 86839519 | No Loss | 86839585 | No Loss | 86839644 | No Loss |
| 86839458 | No Loss | 86839520 | No Loss | 86839586 | No Loss | 86839646 | No Loss |
| 86839459 | No Loss | 86839522 | No Loss | 86839587 | No Loss | 86839647 | No Loss |
| 86839460 | No Loss | 86839523 | No Loss | 86839588 | No Loss | 86839648 | No Loss |
| 86839461 | No Loss | 86839524 | No Loss | 86839589 | No Loss | 86839650 | No Loss |
| 86839463 | No Loss | 86839526 | No Loss | 86839591 | No Loss | 86839651 | No Loss |
| 86839464 | No Loss | 86839527 | No Loss | 86839593 | No Loss | 86839652 | No Loss |
| 86839465 | No Loss | 86839528 | No Loss | 86839597 | No Loss | 86839654 | No Loss |
| 86839466 | No Loss | 86839529 | No Loss | 86839598 | No Loss | 86839656 | No Loss |
| 86839468 | No Loss | 86839532 | No Loss | 86839600 | No Loss | 86839657 | No Loss |
| 86839470 | No Loss | 86839533 | No Loss | 86839601 | No Loss | 86839659 | No Loss |
| 86839471 | No Loss | 86839534 | No Loss | 86839602 | No Loss | 86839660 | No Loss |
| 86839474 | No Loss | 86839537 | No Loss | 86839603 | No Loss | 86839661 | No Loss |
| 86839475 | No Loss | 86839538 | No Loss | 86839604 | No Loss | 86839662 | No Loss |
| 86839477 | No Loss | 86839539 | No Loss | 86839605 | No Loss | 86839663 | No Loss |
| 86839478 | No Loss | 86839542 | No Loss | 86839607 | No Loss | 86839665 | No Loss |
| 86839479 | No Loss | 86839543 | No Loss | 86839608 | No Loss | 86839666 | No Loss |
| 86839480 | No Loss | 86839546 | No Loss | 86839609 | No Loss | 86839667 | No Loss |
| 86839483 | No Loss | 86839547 | No Loss | 86839610 | No Loss | 86839668 | No Loss |
| 86839484 | No Loss | 86839548 | No Loss | 86839611 | No Loss | 86839671 | No Loss |
| 86839486 | No Loss | 86839549 | No Loss | 86839612 | No Loss | 86839672 | No Loss |
| 86839487 | No Loss | 86839550 | No Loss | 86839613 | No Loss | 86839673 | No Loss |
| 86839488 | No Loss | 86839552 | No Loss | 86839614 | No Loss | 86839676 | No Loss |
| 86839490 | No Loss | 86839553 | No Loss | 86839615 | No Loss | 86839678 | No Loss |
| 86839491 | No Loss | 86839555 | No Loss | 86839620 | No Loss | 86839679 | Duplicate Claim |
| 86839493 | No Loss | 86839556 | No Loss | 86839621 | No Loss | 86839681 | No Loss |
| 86839494 | No Loss | 86839557 | No Loss | 86839622 | No Loss | 86839683 | No Loss |
| 86839495 | No Loss | 86839558 | No Loss | 86839623 | No Loss | 86839685 | No Loss |
| 86839496 | No Loss | 86839559 | No Loss | 86839625 | No Loss | 86839686 | No Loss |
| 86839497 | No Loss | 86839560 | No Loss | 86839626 | No Loss | 86839687 | No Loss |
| 86839499 | No Loss | 86839561 | No Loss | 86839627 | No Loss | 86839688 | No Loss |
| 86839500 | No Loss | 86839562 | No Loss | 86839628 | No Loss | 86839690 | No Loss |
| 86839501 | No Loss | 86839564 | No Loss | 86839629 | No Loss | 86839691 | No Loss |
| 86839502 | No Loss | 86839566 | No Loss | 86839630 | No Loss | 86839694 | No Loss |
| 86839504 | No Loss | 86839567 | No Loss | 86839631 | No Loss | 86839696 | No Loss |
| 86839506 | No Loss | 86839568 | No Loss | 86839632 | No Loss | 86839697 | No Loss |
| 86839507 | No Loss | 86839570 | No Loss | 86839633 | No Loss | 86839698 | No Loss |
| 86839508 | No Loss | 86839573 | No Loss | 86839634 | No Loss | 86839699 | No Loss |
| 86839509 | No Loss | 86839574 | No Loss | 86839635 | No Loss | 86839700 | No Loss |
| 86839510 | No Loss | 86839575 | No Loss | 86839636 | No Loss | 86839701 | No Loss |
| 86839511 | No Loss | 86839576 | No Loss | 86839637 | No Loss | 86839702 | No Loss |
| 86839512 | No Loss | 86839577 | No Loss | 86839638 | No Loss | 86839704 | No Loss |
| 86839513 | No Loss | 86839578 | No Loss | 86839639 | No Loss | 86839705 | No Loss |
| 86839516 | No Loss | 86839580 | No Loss | 86839640 | No Loss | 86839707 | No Loss |
| 86839517 | No Loss | 86839583 | No Loss | 86839641 | No Loss | 86839708 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86839709 | No Loss | 86839769 | No Loss | 86839835 | No Loss | 86839892 | No Loss |
| 86839710 | No Loss | 86839770 | No Loss | 86839836 | No Loss | 86839893 | No Loss |
| 86839711 | No Loss | 86839771 | No Loss | 86839837 | No Loss | 86839894 | No Loss |
| 86839712 | No Loss | 86839774 | No Loss | 86839838 | No Loss | 86839895 | No Loss |
| 86839713 | No Loss | 86839775 | No Loss | 86839839 | No Loss | 86839896 | No Loss |
| 86839715 | No Loss | 86839776 | No Loss | 86839840 | No Loss | 86839898 | No Loss |
| 86839716 | No Loss | 86839777 | No Loss | 86839841 | No Loss | 86839899 | No Loss |
| 86839719 | No Loss | 86839780 | No Loss | 86839842 | No Loss | 86839900 | No Loss |
| 86839720 | No Loss | 86839781 | No Loss | 86839843 | No Loss | 86839902 | No Loss |
| 86839721 | No Loss | 86839782 | No Loss | 86839844 | No Loss | 86839903 | No Loss |
| 86839722 | No Loss | 86839783 | No Loss | 86839846 | No Loss | 86839904 | No Loss |
| 86839723 | No Loss | 86839784 | No Loss | 86839848 | No Loss | 86839905 | No Loss |
| 86839724 | No Loss | 86839785 | No Loss | 86839849 | No Loss | 86839906 | No Loss |
| 86839725 | No Loss | 86839787 | No Loss | 86839850 | No Loss | 86839907 | No Loss |
| 86839726 | No Loss | 86839788 | No Loss | 86839851 | No Loss | 86839908 | No Loss |
| 86839727 | No Loss | 86839791 | No Loss | 86839852 | No Loss | 86839909 | No Loss |
| 86839728 | No Loss | 86839792 | No Loss | 86839853 | No Loss | 86839910 | No Loss |
| 86839729 | No Loss | 86839793 | No Loss | 86839855 | No Loss | 86839911 | No Loss |
| 86839730 | No Loss | 86839794 | No Loss | 86839857 | No Loss | 86839912 | No Loss |
| 86839731 | No Loss | 86839795 | No Loss | 86839858 | No Loss | 86839913 | No Loss |
| 86839732 | No Loss | 86839796 | No Loss | 86839859 | No Loss | 86839914 | No Loss |
| 86839733 | No Loss | 86839799 | No Loss | 86839860 | No Loss | 86839915 | No Loss |
| 86839734 | No Loss | 86839800 | No Loss | 86839861 | No Loss | 86839916 | No Loss |
| 86839738 | No Loss | 86839801 | No Loss | 86839862 | No Loss | 86839917 | No Loss |
| 86839740 | No Loss | 86839802 | No Loss | 86839863 | No Loss | 86839918 | No Loss |
| 86839741 | No Loss | 86839803 | No Loss | 86839864 | No Loss | 86839919 | No Loss |
| 86839742 | No Loss | 86839804 | No Loss | 86839865 | No Loss | 86839920 | No Loss |
| 86839745 | No Loss | 86839805 | No Loss | 86839866 | No Loss | 86839923 | No Loss |
| 86839746 | No Loss | 86839806 | No Loss | 86839867 | No Loss | 86839924 | No Loss |
| 86839747 | No Loss | 86839808 | No Loss | 86839870 | No Loss | 86839925 | No Loss |
| 86839749 | No Loss | 86839810 | No Loss | 86839872 | No Loss | 86839926 | No Loss |
| 86839750 | No Loss | 86839813 | No Loss | 86839873 | No Loss | 86839927 | No Loss |
| 86839751 | No Loss | 86839814 | No Loss | 86839874 | No Loss | 86839928 | No Loss |
| 86839753 | No Loss | 86839816 | No Loss | 86839875 | No Loss | 86839929 | No Loss |
| 86839754 | No Loss | 86839817 | No Loss | 86839876 | No Loss | 86839930 | No Loss |
| 86839755 | No Loss | 86839818 | No Loss | 86839877 | No Loss | 86839931 | No Loss |
| 86839756 | No Loss | 86839819 | No Loss | 86839878 | No Loss | 86839932 | No Loss |
| 86839757 | No Loss | 86839821 | No Loss | 86839879 | No Loss | 86839933 | No Loss |
| 86839759 | No Loss | 86839823 | No Loss | 86839880 | No Loss | 86839934 | No Loss |
| 86839760 | No Loss | 86839824 | No Loss | 86839882 | No Loss | 86839937 | No Loss |
| 86839761 | No Loss | 86839826 | No Loss | 86839883 | No Loss | 86839938 | No Loss |
| 86839762 | No Loss | 86839828 | No Loss | 86839884 | No Loss | 86839939 | No Loss |
| 86839764 | No Loss | 86839829 | No Loss | 86839886 | No Loss | 86839941 | No Loss |
| 86839765 | No Loss | 86839831 | Duplicate Claim | 86839887 | No Loss | 86839942 | No Loss |
| 86839766 | No Loss | 86839832 | No Loss | 86839889 | No Loss | 86839943 | No Loss |
| 86839768 | No Loss | 86839833 | No Loss | 86839890 | No Loss | 86839944 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86839945 | No Loss | 86840007 | No Loss | 86840063 | No Loss | 86840120 | No Loss |
| 86839946 | No Loss | 86840008 | No Loss | 86840065 | No Loss | 86840121 | No Loss |
| 86839947 | No Loss | 86840009 | No Loss | 86840066 | No Loss | 86840122 | No Loss |
| 86839948 | No Loss | 86840010 | No Loss | 86840067 | No Loss | 86840124 | No Loss |
| 86839949 | No Loss | 86840011 | No Loss | 86840068 | No Loss | 86840127 | No Loss |
| 86839950 | No Loss | 86840012 | No Loss | 86840069 | No Loss | 86840128 | No Loss |
| 86839951 | No Loss | 86840013 | No Loss | 86840071 | No Loss | 86840129 | No Loss |
| 86839952 | No Loss | 86840014 | No Loss | 86840072 | No Loss | 86840130 | No Loss |
| 86839955 | No Loss | 86840015 | No Loss | 86840073 | No Loss | 86840131 | No Loss |
| 86839958 | No Loss | 86840017 | No Loss | 86840075 | No Loss | 86840132 | No Loss |
| 86839959 | No Loss | 86840019 | No Loss | 86840076 | No Loss | 86840133 | No Loss |
| 86839961 | No Loss | 86840020 | No Loss | 86840077 | No Loss | 86840134 | No Loss |
| 86839962 | No Loss | 86840021 | No Loss | 86840078 | No Loss | 86840135 | No Loss |
| 86839963 | No Loss | 86840022 | No Loss | 86840079 | No Loss | 86840136 | No Loss |
| 86839964 | No Loss | 86840023 | No Loss | 86840080 | No Loss | 86840137 | No Loss |
| 86839965 | No Loss | 86840025 | No Loss | 86840081 | No Loss | 86840138 | No Loss |
| 86839966 | No Loss | 86840026 | No Loss | 86840082 | No Loss | 86840139 | No Loss |
| 86839967 | No Loss | 86840027 | No Loss | 86840083 | No Loss | 86840140 | No Loss |
| 86839969 | No Loss | 86840028 | No Loss | 86840084 | No Loss | 86840141 | No Loss |
| 86839970 | No Loss | 86840029 | No Loss | 86840085 | No Loss | 86840142 | No Loss |
| 86839971 | No Loss | 86840030 | No Loss | 86840086 | No Loss | 86840143 | No Loss |
| 86839973 | No Loss | 86840031 | No Loss | 86840087 | No Loss | 86840145 | No Loss |
| 86839974 | No Loss | 86840033 | No Loss | 86840089 | No Loss | 86840146 | No Loss |
| 86839975 | No Loss | 86840035 | No Loss | 86840091 | No Loss | 86840147 | No Loss |
| 86839978 | No Loss | 86840037 | No Loss | 86840093 | No Loss | 86840148 | No Loss |
| 86839979 | No Loss | 86840038 | No Loss | 86840095 | No Loss | 86840149 | No Loss |
| 86839980 | No Loss | 86840039 | No Loss | 86840097 | No Loss | 86840150 | No Loss |
| 86839981 | No Loss | 86840040 | No Loss | 86840098 | No Loss | 86840151 | No Loss |
| 86839983 | No Loss | 86840041 | No Loss | 86840099 | No Loss | 86840152 | No Loss |
| 86839984 | No Loss | 86840042 | No Loss | 86840100 | No Loss | 86840153 | No Loss |
| 86839986 | No Loss | 86840043 | No Loss | 86840101 | No Loss | 86840154 | No Loss |
| 86839987 | No Loss | 86840046 | No Loss | 86840102 | No Loss | 86840155 | No Loss |
| 86839988 | No Loss | 86840047 | No Loss | 86840103 | No Loss | 86840156 | No Loss |
| 86839989 | No Loss | 86840048 | No Loss | 86840104 | No Loss | 86840158 | No Loss |
| 86839991 | No Loss | 86840049 | No Loss | 86840105 | No Loss | 86840159 | No Loss |
| 86839992 | No Loss | 86840051 | No Loss | 86840106 | No Loss | 86840160 | No Loss |
| 86839993 | No Loss | 86840052 | No Loss | 86840107 | No Loss | 86840161 | No Loss |
| 86839994 | No Loss | 86840053 | No Loss | 86840109 | No Loss | 86840162 | No Loss |
| 86839996 | No Loss | 86840054 | No Loss | 86840110 | No Loss | 86840164 | No Loss |
| 86839997 | No Loss | 86840055 | No Loss | 86840111 | No Loss | 86840165 | No Loss |
| 86839998 | No Loss | 86840056 | No Loss | 86840112 | No Loss | 86840166 | No Loss |
| 86839999 | No Loss | 86840058 | No Loss | 86840113 | No Loss | 86840167 | No Loss |
| 86840000 | No Loss | 86840059 | No Loss | 86840115 | No Loss | 86840168 | No Loss |
| 86840003 | No Loss | 86840060 | No Loss | 86840116 | No Loss | 86840171 | No Loss |
| 86840005 | No Loss | 86840061 | No Loss | 86840117 | No Loss | 86840172 | No Loss |
| 86840006 | No Loss | 86840062 | No Loss | 86840118 | No Loss | 86840173 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86840174 | No Loss | 86840237 | No Loss | 86840300 | No Loss | 86840361 | No Loss |
| 86840175 | No Loss | 86840238 | No Loss | 86840301 | No Loss | 86840362 | No Loss |
| 86840176 | No Loss | 86840239 | No Loss | 86840302 | No Loss | 86840363 | No Loss |
| 86840177 | No Loss | 86840241 | No Loss | 86840303 | No Loss | 86840364 | No Loss |
| 86840179 | No Loss | 86840243 | No Loss | 86840304 | No Loss | 86840365 | No Loss |
| 86840180 | No Loss | 86840244 | No Loss | 86840305 | No Loss | 86840366 | No Loss |
| 86840183 | No Loss | 86840245 | No Loss | 86840306 | No Loss | 86840368 | No Loss |
| 86840184 | No Loss | 86840246 | No Loss | 86840307 | No Loss | 86840370 | No Loss |
| 86840186 | No Loss | 86840249 | No Loss | 86840308 | No Loss | 86840371 | No Loss |
| 86840187 | No Loss | 86840250 | No Loss | 86840309 | No Loss | 86840372 | No Loss |
| 86840188 | No Loss | 86840251 | No Loss | 86840310 | No Loss | 86840375 | No Loss |
| 86840190 | No Loss | 86840252 | No Loss | 86840313 | No Loss | 86840377 | No Loss |
| 86840191 | No Loss | 86840253 | No Loss | 86840314 | No Loss | 86840378 | No Loss |
| 86840192 | No Loss | 86840254 | No Loss | 86840315 | No Loss | 86840379 | No Loss |
| 86840193 | No Loss | 86840256 | No Loss | 86840316 | No Loss | 86840380 | No Loss |
| 86840194 | No Loss | 86840258 | No Loss | 86840318 | No Loss | 86840381 | No Loss |
| 86840195 | No Loss | 86840259 | No Loss | 86840321 | No Loss | 86840384 | No Loss |
| 86840196 | No Loss | 86840260 | No Loss | 86840324 | No Loss | 86840386 | No Loss |
| 86840198 | No Loss | 86840263 | No Loss | 86840325 | No Loss | 86840387 | No Loss |
| 86840200 | No Loss | 86840266 | No Loss | 86840327 | No Loss | 86840388 | No Loss |
| 86840203 | No Loss | 86840268 | No Loss | 86840330 | No Loss | 86840390 | No Loss |
| 86840204 | No Loss | 86840270 | No Loss | 86840331 | No Loss | 86840392 | No Loss |
| 86840205 | No Loss | 86840272 | No Loss | 86840332 | No Loss | 86840393 | No Loss |
| 86840207 | No Loss | 86840274 | No Loss | 86840333 | No Loss | 86840394 | No Loss |
| 86840208 | No Loss | 86840275 | No Loss | 86840334 | No Loss | 86840395 | No Loss |
| 86840209 | No Loss | 86840276 | No Loss | 86840336 | No Loss | 86840396 | No Loss |
| 86840210 | No Loss | 86840277 | No Loss | 86840337 | No Loss | 86840397 | No Loss |
| 86840211 | No Loss | 86840279 | No Loss | 86840338 | No Loss | 86840398 | No Loss |
| 86840212 | No Loss | 86840280 | No Loss | 86840339 | No Loss | 86840399 | No Loss |
| 86840214 | No Loss | 86840281 | No Loss | 86840340 | No Loss | 86840400 | No Loss |
| 86840215 | No Loss | 86840283 | No Loss | 86840341 | No Loss | 86840401 | No Loss |
| 86840216 | No Loss | 86840284 | No Loss | 86840342 | No Loss | 86840402 | No Loss |
| 86840217 | No Loss | 86840285 | No Loss | 86840344 | No Loss | 86840403 | No Loss |
| 86840218 | No Loss | 86840286 | No Loss | 86840345 | No Loss | 86840404 | No Loss |
| 86840219 | No Loss | 86840287 | No Loss | 86840346 | No Loss | 86840405 | No Loss |
| 86840220 | No Loss | 86840288 | No Loss | 86840347 | No Loss | 86840406 | No Loss |
| 86840221 | No Loss | 86840289 | No Loss | 86840348 | No Loss | 86840407 | No Loss |
| 86840222 | No Loss | 86840290 | No Loss | 86840349 | No Loss | 86840408 | No Loss |
| 86840224 | No Loss | 86840291 | No Loss | 86840351 | No Loss | 86840409 | No Loss |
| 86840225 | No Loss | 86840292 | No Loss | 86840352 | No Loss | 86840410 | No Loss |
| 86840226 | No Loss | 86840293 | No Loss | 86840353 | No Loss | 86840411 | No Loss |
| 86840227 | No Loss | 86840294 | No Loss | 86840354 | No Loss | 86840412 | No Loss |
| 86840228 | No Loss | 86840295 | No Loss | 86840355 | No Loss | 86840413 | No Loss |
| 86840231 | No Loss | 86840296 | No Loss | 86840356 | No Loss | 86840414 | No Loss |
| 86840233 | No Loss | 86840297 | No Loss | 86840357 | No Loss | 86840415 | No Loss |
| 86840235 | No Loss | 86840298 | No Loss | 86840360 | No Loss | 86840416 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86840417 | No Loss | 86840470 | No Loss | 86840526 | No Loss | 86840582 | No Loss |
| 86840418 | No Loss | 86840471 | No Loss | 86840527 | No Loss | 86840583 | No Loss |
| 86840419 | No Loss | 86840472 | No Loss | 86840528 | No Loss | 86840584 | No Loss |
| 86840420 | No Loss | 86840473 | No Loss | 86840529 | No Loss | 86840585 | No Loss |
| 86840421 | No Loss | 86840474 | No Loss | 86840530 | No Loss | 86840586 | No Loss |
| 86840422 | No Loss | 86840476 | No Loss | 86840531 | No Loss | 86840588 | No Loss |
| 86840423 | No Loss | 86840477 | No Loss | 86840532 | No Loss | 86840589 | No Loss |
| 86840424 | No Loss | 86840478 | No Loss | 86840533 | No Loss | 86840590 | No Loss |
| 86840425 | No Loss | 86840479 | No Loss | 86840534 | No Loss | 86840592 | No Loss |
| 86840426 | No Loss | 86840480 | No Loss | 86840535 | No Loss | 86840593 | No Loss |
| 86840427 | No Loss | 86840481 | No Loss | 86840537 | No Loss | 86840594 | No Loss |
| 86840428 | No Loss | 86840482 | No Loss | 86840539 | No Loss | 86840595 | No Loss |
| 86840429 | No Loss | 86840485 | No Loss | 86840540 | No Loss | 86840596 | No Loss |
| 86840430 | No Loss | 86840486 | No Loss | 86840542 | No Loss | 86840598 | No Loss |
| 86840431 | No Loss | 86840487 | No Loss | 86840543 | No Loss | 86840599 | No Loss |
| 86840432 | No Loss | 86840488 | No Loss | 86840545 | No Loss | 86840601 | No Loss |
| 86840434 | No Loss | 86840489 | No Loss | 86840546 | No Loss | 86840602 | No Loss |
| 86840435 | No Loss | 86840490 | No Loss | 86840547 | No Loss | 86840603 | No Loss |
| 86840436 | No Loss | 86840491 | No Loss | 86840548 | No Loss | 86840606 | No Loss |
| 86840437 | No Loss | 86840492 | No Loss | 86840549 | No Loss | 86840609 | No Loss |
| 86840438 | No Loss | 86840493 | No Loss | 86840551 | No Loss | 86840610 | No Loss |
| 86840439 | No Loss | 86840494 | No Loss | 86840552 | No Loss | 86840611 | No Loss |
| 86840440 | No Loss | 86840495 | No Loss | 86840553 | No Loss | 86840612 | No Loss |
| 86840441 | No Loss | 86840497 | No Loss | 86840555 | No Loss | 86840613 | No Loss |
| 86840442 | No Loss | 86840499 | No Loss | 86840556 | No Loss | 86840616 | No Loss |
| 86840443 | No Loss | 86840500 | No Loss | 86840558 | Duplicate Claim | 86840617 | No Loss |
| 86840446 | No Loss | 86840501 | No Loss | 86840559 | No Loss | 86840618 | No Loss |
| 86840448 | No Loss | 86840502 | No Loss | 86840560 | No Loss | 86840619 | No Loss |
| 86840449 | No Loss | 86840503 | No Loss | 86840561 | No Loss | 86840620 | No Loss |
| 86840450 | No Loss | 86840506 | No Loss | 86840562 | No Loss | 86840621 | No Loss |
| 86840451 | No Loss | 86840507 | No Loss | 86840564 | No Loss | 86840622 | No Loss |
| 86840452 | No Loss | 86840508 | No Loss | 86840566 | No Loss | 86840623 | No Loss |
| 86840453 | No Loss | 86840509 | No Loss | 86840567 | No Loss | 86840624 | No Loss |
| 86840454 | No Loss | 86840510 | No Loss | 86840568 | No Loss | 86840625 | No Loss |
| 86840455 | No Loss | 86840513 | No Loss | 86840569 | No Loss | 86840626 | No Loss |
| 86840456 | No Loss | 86840514 | No Loss | 86840570 | No Loss | 86840627 | No Loss |
| 86840457 | No Loss | 86840515 | No Loss | 86840572 | No Loss | 86840628 | No Loss |
| 86840458 | No Loss | 86840516 | No Loss | 86840573 | No Loss | 86840630 | No Loss |
| 86840459 | No Loss | 86840517 | No Loss | 86840574 | No Loss | 86840631 | No Loss |
| 86840460 | No Loss | 86840518 | No Loss | 86840575 | No Loss | 86840632 | No Loss |
| 86840461 | No Loss | 86840519 | No Loss | 86840576 | No Loss | 86840633 | No Loss |
| 86840462 | No Loss | 86840520 | No Loss | 86840577 | No Loss | 86840634 | No Loss |
| 86840463 | No Loss | 86840521 | No Loss | 86840578 | No Loss | 86840635 | No Loss |
| 86840465 | No Loss | 86840522 | No Loss | 86840579 | No Loss | 86840636 | No Loss |
| 86840466 | No Loss | 86840523 | No Loss | 86840580 | No Loss | 86840638 | No Loss |
| 86840467 | No Loss | 86840525 | No Loss | 86840581 | No Loss | 86840639 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86840640 | No Loss | 86840709 | No Loss | 86840770 | No Loss | 86840830 | No Loss |
| 86840641 | No Loss | 86840710 | No Loss | 86840771 | No Loss | 86840831 | No Loss |
| 86840642 | No Loss | 86840711 | No Loss | 86840772 | No Loss | 86840832 | No Loss |
| 86840644 | No Loss | 86840713 | No Loss | 86840774 | No Loss | 86840833 | No Loss |
| 86840645 | No Loss | 86840714 | No Loss | 86840775 | No Loss | 86840834 | No Loss |
| 86840646 | No Loss | 86840715 | No Loss | 86840776 | No Loss | 86840835 | No Loss |
| 86840649 | No Loss | 86840718 | No Loss | 86840777 | No Loss | 86840836 | No Loss |
| 86840650 | No Loss | 86840720 | No Loss | 86840778 | No Loss | 86840837 | No Loss |
| 86840651 | No Loss | 86840722 | No Loss | 86840779 | No Loss | 86840840 | No Loss |
| 86840652 | No Loss | 86840723 | No Loss | 86840783 | No Loss | 86840842 | No Loss |
| 86840654 | No Loss | 86840724 | No Loss | 86840784 | No Loss | 86840843 | No Loss |
| 86840656 | No Loss | 86840726 | No Loss | 86840785 | No Loss | 86840845 | No Loss |
| 86840657 | No Loss | 86840728 | No Loss | 86840786 | No Loss | 86840846 | No Loss |
| 86840658 | No Loss | 86840729 | No Loss | 86840788 | No Loss | 86840847 | No Loss |
| 86840659 | No Loss | 86840732 | No Loss | 86840789 | No Loss | 86840848 | No Loss |
| 86840661 | No Loss | 86840733 | No Loss | 86840790 | No Loss | 86840850 | No Loss |
| 86840662 | No Loss | 86840734 | No Loss | 86840791 | No Loss | 86840851 | No Loss |
| 86840663 | No Loss | 86840735 | No Loss | 86840792 | No Loss | 86840853 | No Loss |
| 86840664 | No Loss | 86840736 | No Loss | 86840793 | No Loss | 86840854 | No Loss |
| 86840666 | No Loss | 86840738 | No Loss | 86840794 | No Loss | 86840855 | No Loss |
| 86840667 | No Loss | 86840739 | No Loss | 86840795 | No Loss | 86840856 | No Loss |
| 86840670 | No Loss | 86840740 | No Loss | 86840796 | No Loss | 86840859 | No Loss |
| 86840671 | No Loss | 86840741 | No Loss | 86840797 | No Loss | 86840860 | No Loss |
| 86840672 | No Loss | 86840742 | No Loss | 86840798 | No Loss | 86840861 | No Loss |
| 86840674 | No Loss | 86840743 | No Loss | 86840799 | No Loss | 86840862 | No Loss |
| 86840675 | No Loss | 86840744 | No Loss | 86840800 | No Loss | 86840863 | No Loss |
| 86840676 | No Loss | 86840745 | No Loss | 86840801 | No Loss | 86840864 | No Loss |
| 86840679 | No Loss | 86840746 | No Loss | 86840802 | No Loss | 86840867 | No Loss |
| 86840680 | No Loss | 86840747 | No Loss | 86840803 | No Loss | 86840869 | No Loss |
| 86840681 | No Loss | 86840748 | No Loss | 86840805 | No Loss | 86840871 | No Loss |
| 86840684 | No Loss | 86840749 | No Loss | 86840806 | No Loss | 86840872 | No Loss |
| 86840685 | No Loss | 86840750 | No Loss | 86840808 | No Loss | 86840873 | No Loss |
| 86840686 | No Loss | 86840751 | No Loss | 86840810 | No Loss | 86840874 | No Loss |
| 86840690 | No Loss | 86840752 | No Loss | 86840811 | No Loss | 86840875 | No Loss |
| 86840692 | Duplicate Claim | 86840753 | No Loss | 86840812 | No Loss | 86840876 | No Loss |
| 86840693 | No Loss | 86840754 | No Loss | 86840813 | No Loss | 86840877 | No Loss |
| 86840695 | No Loss | 86840757 | No Loss | 86840816 | No Loss | 86840878 | No Loss |
| 86840697 | No Loss | 86840760 | No Loss | 86840817 | No Loss | 86840879 | No Loss |
| 86840698 | No Loss | 86840761 | No Loss | 86840818 | No Loss | 86840880 | No Loss |
| 86840699 | No Loss | 86840762 | No Loss | 86840819 | No Loss | 86840881 | No Loss |
| 86840700 | No Loss | 86840763 | No Loss | 86840821 | No Loss | 86840883 | No Loss |
| 86840702 | No Loss | 86840764 | No Loss | 86840822 | No Loss | 86840884 | No Loss |
| 86840705 | No Loss | 86840766 | No Loss | 86840825 | No Loss | 86840885 | No Loss |
| 86840706 | No Loss | 86840767 | No Loss | 86840826 | No Loss | 86840886 | No Loss |
| 86840707 | No Loss | 86840768 | No Loss | 86840827 | No Loss | 86840887 | No Loss |
| 86840708 | No Loss | 86840769 | No Loss | 86840828 | No Loss | 86840888 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86840889 | No Loss | 86840952 | No Loss | 86841204 | No Loss | 86841447 | No Loss |
| 86840890 | No Loss | 86840955 | No Loss | 86841209 | No Loss | 86841448 | No Loss |
| 86840891 | No Loss | 86840956 | No Loss | 86841214 | No Loss | 86841457 | No Loss |
| 86840892 | No Loss | 86840960 | No Loss | 86841221 | No Loss | 86841459 | No Loss |
| 86840893 | No Loss | 86840987 | No Loss | 86841224 | No Loss | 86841464 | No Loss |
| 86840895 | No Loss | 86840991 | No Loss | 86841236 | No Loss | 86841467 | No Loss |
| 86840896 | No Loss | 86840994 | No Loss | 86841242 | No Loss | 86841468 | No Loss |
| 86840897 | No Loss | 86841006 | No Loss | 86841245 | No Loss | 86841475 | No Loss |
| 86840899 | No Loss | 86841007 | No Loss | 86841246 | No Loss | 86841478 | No Loss |
| 86840900 | No Loss | 86841008 | No Loss | 86841248 | No Loss | 86841485 | No Loss |
| 86840902 | No Loss | 86841011 | No Loss | 86841249 | No Loss | 86841486 | No Loss |
| 86840903 | No Loss | 86841021 | No Loss | 86841250 | No Loss | 86841494 | No Loss |
| 86840904 | No Loss | 86841024 | No Loss | 86841251 | No Loss | 86841495 | No Loss |
| 86840906 | No Loss | 86841025 | No Loss | 86841261 | No Loss | 86841499 | No Loss |
| 86840907 | No Loss | 86841032 | No Loss | 86841269 | No Loss | 86841500 | No Loss |
| 86840908 | No Loss | 86841040 | No Loss | 86841273 | No Loss | 86841501 | No Loss |
| 86840909 | No Loss | 86841042 | No Loss | 86841280 | No Loss | 86841508 | No Loss |
| 86840910 | No Loss | 86841043 | No Loss | 86841282 | No Loss | 86841520 | No Loss |
| 86840911 | No Loss | 86841049 | No Loss | 86841291 | No Loss | 86841527 | No Loss |
| 86840912 | No Loss | 86841050 | No Loss | 86841301 | No Loss | 86841532 | No Loss |
| 86840913 | No Loss | 86841056 | No Loss | 86841308 | No Loss | 86841533 | No Loss |
| 86840916 | No Loss | 86841058 | No Loss | 86841310 | No Loss | 86841542 | No Loss |
| 86840918 | No Loss | 86841059 | No Loss | 86841330 | No Loss | 86841545 | No Loss |
| 86840919 | No Loss | 86841068 | No Loss | 86841332 | No Loss | 86841548 | No Loss |
| 86840920 | No Loss | 86841074 | No Loss | 86841336 | No Loss | 86841554 | No Loss |
| 86840921 | No Loss | 86841076 | No Loss | 86841340 | No Loss | 86841555 | No Loss |
| 86840922 | No Loss | 86841079 | No Loss | 86841341 | No Loss | 86841573 | No Loss |
| 86840924 | No Loss | 86841096 | No Loss | 86841346 | No Loss | 86841578 | No Loss |
| 86840925 | No Loss | 86841103 | No Loss | 86841350 | No Loss | 86841579 | No Loss |
| 86840926 | No Loss | 86841113 | No Loss | 86841367 | No Loss | 86841584 | No Loss |
| 86840928 | No Loss | 86841115 | No Loss | 86841370 | No Loss | 86841585 | No Loss |
| 86840929 | No Loss | 86841120 | No Loss | 86841374 | No Loss | 86841586 | No Loss |
| 86840930 | No Loss | 86841121 | No Loss | 86841376 | No Loss | 86841599 | No Loss |
| 86840932 | No Loss | 86841124 | No Loss | 86841380 | No Loss | 86841601 | No Loss |
| 86840933 | No Loss | 86841130 | No Loss | 86841391 | No Loss | 86841611 | No Loss |
| 86840934 | No Loss | 86841135 | No Loss | 86841393 | No Loss | 86841614 | No Loss |
| 86840935 | No Loss | 86841138 | No Loss | 86841396 | No Loss | 86841615 | No Loss |
| 86840936 | No Loss | 86841143 | No Loss | 86841401 | No Loss | 86841616 | No Loss |
| 86840937 | No Loss | 86841144 | No Loss | 86841405 | No Loss | 86841631 | No Loss |
| 86840940 | No Loss | 86841147 | No Loss | 86841416 | No Loss | 86841633 | No Loss |
| 86840941 | No Loss | 86841154 | No Loss | 86841421 | No Loss | 86841634 | No Loss |
| 86840942 | No Loss | 86841163 | No Loss | 86841425 | No Loss | 86841635 | No Loss |
| 86840944 | No Loss | 86841174 | No Loss | 86841429 | No Loss | 86841660 | No Loss |
| 86840945 | No Loss | 86841185 | No Loss | 86841433 | No Loss | 86841662 | No Loss |
| 86840946 | No Loss | 86841192 | No Loss | 86841439 | No Loss | 86841664 | No Loss |
| 86840948 | No Loss | 86841197 | No Loss | 86841444 | No Loss | 86841670 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86841682 | No Loss | 86841882 | No Loss | 86842113 | No Loss | 86842291 | No Loss |
| 86841687 | No Loss | 86841887 | No Loss | 86842118 | No Loss | 86842297 | No Loss |
| 86841689 | No Loss | 86841891 | No Loss | 86842119 | No Loss | 86842298 | No Loss |
| 86841690 | No Loss | 86841896 | No Loss | 86842122 | No Loss | 86842310 | No Loss |
| 86841696 | No Loss | 86841903 | No Loss | 86842126 | No Loss | 86842314 | No Loss |
| 86841697 | No Loss | 86841909 | No Loss | 86842134 | No Loss | 86842315 | No Loss |
| 86841711 | No Loss | 86841914 | No Loss | 86842137 | No Loss | 86842318 | No Loss |
| 86841721 | No Loss | 86841926 | No Loss | 86842146 | No Loss | 86842319 | No Loss |
| 86841729 | No Loss | 86841938 | No Loss | 86842148 | No Loss | 86842323 | No Loss |
| 86841732 | No Loss | 86841943 | No Loss | 86842149 | No Loss | 86842327 | No Loss |
| 86841744 | No Loss | 86841946 | No Loss | 86842150 | No Loss | 86842328 | No Loss |
| 86841746 | No Loss | 86841950 | No Loss | 86842159 | No Loss | 86842330 | No Loss |
| 86841751 | No Loss | 86841952 | No Loss | 86842163 | No Loss | 86842331 | No Loss |
| 86841753 | No Loss | 86841955 | No Loss | 86842165 | No Loss | 86842332 | No Loss |
| 86841765 | No Loss | 86841967 | No Loss | 86842168 | No Loss | 86842338 | No Loss |
| 86841772 | No Loss | 86841976 | No Loss | 86842178 | No Loss | 86842346 | No Loss |
| 86841773 | No Loss | 86841979 | No Loss | 86842184 | No Loss | 86842353 | No Loss |
| 86841778 | No Loss | 86841983 | No Loss | 86842185 | No Loss | 86842354 | No Loss |
| 86841792 | No Loss | 86841985 | No Loss | 86842192 | No Loss | 86842358 | No Loss |
| 86841794 | No Loss | 86841992 | No Loss | 86842194 | No Loss | 86842367 | No Loss |
| 86841797 | No Loss | 86841994 | No Loss | 86842195 | No Loss | 86842377 | No Loss |
| 86841799 | No Loss | 86841996 | No Loss | 86842207 | No Loss | 86842378 | No Loss |
| 86841800 | No Loss | 86841999 | No Loss | 86842208 | No Loss | 86842383 | No Loss |
| 86841809 | No Loss | 86842002 | No Loss | 86842209 | No Loss | 86842384 | No Loss |
| 86841812 | No Loss | 86842016 | No Loss | 86842217 | No Loss | 86842390 | No Loss |
| 86841816 | No Loss | 86842021 | No Loss | 86842222 | No Loss | 86842393 | No Loss |
| 86841817 | No Loss | 86842027 | No Loss | 86842223 | No Loss | 86842394 | No Loss |
| 86841820 | No Loss | 86842030 | No Loss | 86842227 | No Loss | 86842398 | No Loss |
| 86841825 | No Loss | 86842031 | No Loss | 86842230 | No Loss | 86842405 | No Loss |
| 86841826 | No Loss | 86842032 | No Loss | 86842231 | No Loss | 86842407 | No Loss |
| 86841829 | No Loss | 86842039 | No Loss | 86842232 | No Loss | 86842417 | No Loss |
| 86841834 | No Loss | 86842045 | No Loss | 86842234 | No Loss | 86842426 | No Loss |
| 86841837 | No Loss | 86842051 | No Loss | 86842236 | No Loss | 86842436 | No Loss |
| 86841841 | No Loss | 86842066 | No Loss | 86842239 | No Loss | 86842446 | No Loss |
| 86841843 | No Loss | 86842067 | No Loss | 86842243 | No Loss | 86842448 | No Loss |
| 86841844 | No Loss | 86842068 | No Loss | 86842249 | No Loss | 86842449 | No Loss |
| 86841845 | No Loss | 86842070 | No Loss | 86842250 | No Loss | 86842457 | No Loss |
| 86841853 | No Loss | 86842071 | No Loss | 86842253 | No Loss | 86842459 | No Loss |
| 86841854 | No Loss | 86842075 | No Loss | 86842255 | No Loss | 86842465 | No Loss |
| 86841856 | No Loss | 86842076 | No Loss | 86842256 | No Loss | 86842469 | No Loss |
| 86841857 | No Loss | 86842084 | No Loss | 86842262 | No Loss | 86842474 | No Loss |
| 86841858 | No Loss | 86842086 | No Loss | 86842268 | No Loss | 86842475 | No Loss |
| 86841861 | No Loss | 86842089 | No Loss | 86842277 | No Loss | 86842476 | No Loss |
| 86841865 | No Loss | 86842093 | No Loss | 86842278 | No Loss | 86842483 | No Loss |
| 86841871 | No Loss | 86842095 | No Loss | 86842281 | No Loss | 86842486 | No Loss |
| 86841881 | No Loss | 86842097 | No Loss | 86842282 | No Loss | 86842489 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86842496 | No Loss | 86842773 | No Loss | 86842996 | No Loss | 86843240 | No Loss |
| 86842520 | No Loss | 86842774 | No Loss | 86842999 | No Loss | 86843243 | No Loss |
| 86842529 | No Loss | 86842775 | No Loss | 86843004 | No Loss | 86843283 | No Loss |
| 86842543 | No Loss | 86842777 | No Loss | 86843009 | No Loss | 86843285 | No Loss |
| 86842552 | No Loss | 86842778 | No Loss | 86843032 | No Loss | 86843287 | No Loss |
| 86842553 | No Loss | 86842783 | No Loss | 86843035 | No Loss | 86843293 | No Loss |
| 86842555 | No Loss | 86842785 | No Loss | 86843036 | No Loss | 86843297 | No Loss |
| 86842557 | No Loss | 86842800 | No Loss | 86843037 | No Loss | 86843302 | No Loss |
| 86842560 | No Loss | 86842807 | No Loss | 86843040 | No Loss | 86843304 | No Loss |
| 86842570 | No Loss | 86842809 | No Loss | 86843048 | No Loss | 86843308 | No Loss |
| 86842580 | No Loss | 86842811 | No Loss | 86843051 | No Loss | 86843311 | No Loss |
| 86842589 | No Loss | 86842812 | No Loss | 86843056 | No Loss | 86843358 | No Loss |
| 86842595 | No Loss | 86842815 | No Loss | 86843061 | No Loss | 86843364 | No Loss |
| 86842598 | No Loss | 86842816 | No Loss | 86843064 | No Loss | 86843372 | No Loss |
| 86842608 | No Loss | 86842817 | No Loss | 86843068 | No Loss | 86843373 | No Loss |
| 86842609 | No Loss | 86842820 | No Loss | 86843069 | No Loss | 86843378 | No Loss |
| 86842613 | No Loss | 86842821 | No Loss | 86843082 | No Loss | 86843385 | No Loss |
| 86842616 | No Loss | 86842825 | No Loss | 86843084 | No Loss | 86843389 | No Loss |
| 86842617 | No Loss | 86842832 | No Loss | 86843092 | No Loss | 86843396 | No Loss |
| 86842625 | No Loss | 86842837 | No Loss | 86843097 | No Loss | 86843404 | No Loss |
| 86842628 | No Loss | 86842838 | No Loss | 86843111 | No Loss | 86843413 | No Loss |
| 86842637 | No Loss | 86842845 | No Loss | 86843112 | No Loss | 86843416 | No Loss |
| 86842644 | No Loss | 86842848 | No Loss | 86843113 | No Loss | 86843417 | No Loss |
| 86842649 | No Loss | 86842850 | No Loss | 86843114 | No Loss | 86843418 | No Loss |
| 86842650 | No Loss | 86842852 | No Loss | 86843118 | No Loss | 86843426 | No Loss |
| 86842653 | No Loss | 86842855 | No Loss | 86843119 | No Loss | 86843427 | No Loss |
| 86842659 | No Loss | 86842876 | No Loss | 86843124 | No Loss | 86843434 | No Loss |
| 86842663 | No Loss | 86842881 | No Loss | 86843125 | No Loss | 86843435 | No Loss |
| 86842673 | No Loss | 86842887 | No Loss | 86843144 | No Loss | 86843443 | No Loss |
| 86842674 | No Loss | 86842895 | No Loss | 86843156 | No Loss | 86843447 | No Loss |
| 86842676 | No Loss | 86842897 | No Loss | 86843157 | No Loss | 86843453 | No Loss |
| 86842677 | No Loss | 86842899 | No Loss | 86843163 | No Loss | 86843454 | No Loss |
| 86842683 | No Loss | 86842900 | No Loss | 86843165 | No Loss | 86843458 | No Loss |
| 86842688 | No Loss | 86842904 | No Loss | 86843171 | No Loss | 86843467 | No Loss |
| 86842695 | No Loss | 86842909 | No Loss | 86843172 | No Loss | 86843468 | No Loss |
| 86842700 | No Loss | 86842910 | No Loss | 86843173 | No Loss | 86843469 | No Loss |
| 86842719 | No Loss | 86842917 | No Loss | 86843180 | No Loss | 86843472 | No Loss |
| 86842725 | No Loss | 86842923 | No Loss | 86843187 | No Loss | 86843482 | No Loss |
| 86842726 | No Loss | 86842959 | No Loss | 86843188 | No Loss | 86843484 | No Loss |
| 86842734 | No Loss | 86842960 | No Loss | 86843190 | No Loss | 86843489 | No Loss |
| 86842743 | No Loss | 86842970 | No Loss | 86843199 | No Loss | 86843492 | No Loss |
| 86842756 | No Loss | 86842977 | No Loss | 86843209 | No Loss | 86843493 | No Loss |
| 86842762 | No Loss | 86842980 | No Loss | 86843219 | No Loss | 86843499 | No Loss |
| 86842765 | No Loss | 86842990 | No Loss | 86843222 | No Loss | 86843500 | No Loss |
| 86842769 | No Loss | 86842991 | No Loss | 86843225 | No Loss | 86843502 | No Loss |
| 86842772 | No Loss | 86842994 | No Loss | 86843236 | No Loss | 86843507 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86843526 | No Loss | 86843720 | No Loss | 86843779 | No Loss | 86843831 | No Loss |
| 86843534 | No Loss | 86843721 | No Loss | 86843780 | No Loss | 86843832 | No Loss |
| 86843536 | No Loss | 86843722 | No Loss | 86843781 | No Loss | 86843833 | No Loss |
| 86843541 | No Loss | 86843723 | No Loss | 86843782 | No Loss | 86843834 | No Loss |
| 86843548 | No Loss | 86843725 | No Loss | 86843783 | No Loss | 86843835 | No Loss |
| 86843552 | No Loss | 86843726 | No Loss | 86843784 | No Loss | 86843836 | No Loss |
| 86843558 | No Loss | 86843727 | No Loss | 86843785 | No Loss | 86843837 | No Loss |
| 86843562 | No Loss | 86843728 | No Loss | 86843786 | No Loss | 86843838 | No Loss |
| 86843564 | No Loss | 86843729 | No Loss | 86843787 | No Loss | 86843839 | No Loss |
| 86843567 | No Loss | 86843733 | No Loss | 86843788 | No Loss | 86843840 | No Loss |
| 86843573 | No Loss | 86843734 | No Loss | 86843789 | No Loss | 86843841 | No Loss |
| 86843575 | No Loss | 86843735 | No Loss | 86843790 | No Loss | 86843842 | No Loss |
| 86843583 | No Loss | 86843736 | No Loss | 86843792 | No Loss | 86843843 | No Loss |
| 86843588 | No Loss | 86843737 | No Loss | 86843793 | No Loss | 86843845 | No Loss |
| 86843591 | No Loss | 86843738 | No Loss | 86843794 | No Loss | 86843846 | No Loss |
| 86843593 | No Loss | 86843740 | No Loss | 86843795 | No Loss | 86843847 | No Loss |
| 86843594 | No Loss | 86843741 | No Loss | 86843796 | No Loss | 86843849 | No Loss |
| 86843597 | No Loss | 86843744 | No Loss | 86843797 | No Loss | 86843850 | No Loss |
| 86843600 | No Loss | 86843745 | No Loss | 86843798 | No Loss | 86843851 | No Loss |
| 86843606 | No Loss | 86843748 | No Loss | 86843799 | No Loss | 86843852 | No Loss |
| 86843609 | No Loss | 86843749 | No Loss | 86843800 | No Loss | 86843853 | No Loss |
| 86843613 | No Loss | 86843751 | No Loss | 86843801 | No Loss | 86843854 | No Loss |
| 86843621 | No Loss | 86843753 | No Loss | 86843802 | No Loss | 86843855 | No Loss |
| 86843622 | No Loss | 86843754 | No Loss | 86843803 | No Loss | 86843857 | No Loss |
| 86843627 | No Loss | 86843755 | No Loss | 86843808 | No Loss | 86843858 | No Loss |
| 86843632 | No Loss | 86843756 | No Loss | 86843809 | No Loss | 86843859 | No Loss |
| 86843633 | No Loss | 86843757 | No Loss | 86843810 | No Loss | 86843860 | No Loss |
| 86843634 | No Loss | 86843758 | No Loss | 86843811 | No Loss | 86843861 | No Loss |
| 86843638 | No Loss | 86843759 | No Loss | 86843812 | No Loss | 86843862 | No Loss |
| 86843641 | No Loss | 86843760 | No Loss | 86843813 | No Loss | 86843863 | No Loss |
| 86843659 | No Loss | 86843761 | No Loss | 86843814 | No Loss | 86843864 | No Loss |
| 86843661 | No Loss | 86843762 | No Loss | 86843815 | No Loss | 86843865 | No Loss |
| 86843668 | No Loss | 86843763 | No Loss | 86843816 | No Loss | 86843866 | No Loss |
| 86843670 | No Loss | 86843764 | No Loss | 86843817 | No Loss | 86843867 | No Loss |
| 86843684 | No Loss | 86843765 | No Loss | 86843818 | No Loss | 86843868 | No Loss |
| 86843686 | No Loss | 86843766 | No Loss | 86843819 | No Loss | 86843869 | No Loss |
| 86843693 | No Loss | 86843768 | No Loss | 86843820 | No Loss | 86843870 | No Loss |
| 86843696 | No Loss | 86843769 | No Loss | 86843821 | No Loss | 86843871 | No Loss |
| 86843702 | No Loss | 86843771 | No Loss | 86843822 | No Loss | 86843872 | No Loss |
| 86843708 | No Loss | 86843772 | No Loss | 86843824 | No Loss | 86843873 | No Loss |
| 86843709 | No Loss | 86843773 | No Loss | 86843825 | No Loss | 86843874 | No Loss |
| 86843710 | No Loss | 86843774 | No Loss | 86843826 | No Loss | 86843875 | No Loss |
| 86843711 | No Loss | 86843775 | No Loss | 86843827 | No Loss | 86843876 | No Loss |
| 86843715 | No Loss | 86843776 | No Loss | 86843828 | No Loss | 86843877 | No Loss |
| 86843717 | No Loss | 86843777 | No Loss | 86843829 | No Loss | 86843878 | No Loss |
| 86843719 | No Loss | 86843778 | No Loss | 86843830 | No Loss | 86843879 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86843880 | No Loss | 86843927 | No Loss | 87053123 | No Loss | 87471259 | No Loss |
| 86843882 | No Loss | 86843928 | No Loss | 87053124 | No Loss | 87471260 | No Loss |
| 86843883 | No Loss | 86843929 | No Loss | 87053125 | No Loss | 87471261 | No Loss |
| 86843884 | No Loss | 86843930 | No Loss | 87053126 | No Loss | 87471262 | No Loss |
| 86843885 | No Loss | 86843931 | No Loss | 87053127 | No Loss | 87471263 | No Loss |
| 86843886 | No Loss | 86843932 | No Loss | 87053128 | No Loss | 87471264 | No Loss |
| 86843887 | No Loss | 86843933 | No Loss | 87053129 | No Loss | 87471265 | No Loss |
| 86843888 | No Loss | 86843934 | No Loss | 87053130 | No Loss | 87471268 | No Loss |
| 86843889 | No Loss | 86843935 | No Loss | 87053131 | No Loss | 87471269 | No Loss |
| 86843890 | No Loss | 86843936 | No Loss | 87356103 | No Loss | 87471274 | No Loss |
| 86843891 | No Loss | 86909671 | No Loss | 87356104 | No Loss | 87471276 | No Loss |
| 86843892 | No Loss | 86909672 | No Loss | 87356105 | No Loss | 87471277 | No Loss |
| 86843893 | No Loss | 86909673 | No Loss | 87356106 | No Loss | 87471278 | No Loss |
| 86843894 | No Loss | 86909674 | No Loss | 87356107 | No Loss | 87471279 | No Loss |
| 86843895 | No Loss | 86909675 | No Loss | 87356108 | No Loss | 87471280 | No Loss |
| 86843896 | No Loss | 86909676 | No Loss | 87356110 | No Loss | 87471281 | No Loss |
| 86843897 | No Loss | 86909677 | No Loss | 87356112 | No Loss | 87471282 | No Loss |
| 86843898 | No Loss | 86909678 | No Loss | 87356113 | No Loss | 87471283 | No Loss |
| 86843899 | No Loss | 86909679 | No Loss | 87356114 | No Loss | 87471284 | No Loss |
| 86843900 | No Loss | 86909680 | No Loss | 87356115 | No Loss | 87471285 | No Loss |
| 86843901 | No Loss | 86909681 | No Loss | 87356116 | No Loss | 87471286 | No Loss |
| 86843902 | No Loss | 86909682 | No Loss | 87356117 | No Loss | 87471288 | No Loss |
| 86843903 | No Loss | 86909683 | No Loss | 87356118 | No Loss | 87471289 | No Loss |
| 86843904 | No Loss | 86909684 | No Loss | 87356119 | No Loss | 87471290 | No Loss |
| 86843905 | No Loss | 86909685 | No Loss | 87356120 | No Loss | 87471291 | No Loss |
| 86843906 | No Loss | 86909686 | No Loss | 87356121 | No Loss | 87471292 | No Loss |
| 86843907 | No Loss | 86913569 | No Loss | 87356122 | No Loss | 87471294 | No Loss |
| 86843908 | No Loss | 86913570 | No Loss | 87356123 | No Loss | 87471295 | No Loss |
| 86843909 | No Loss | 86913571 | No Loss | 87362851 | No Loss | 87471296 | No Loss |
| 86843910 | No Loss | 87033140 | No Loss | 87471238 | No Loss | 87471297 | No Loss |
| 86843911 | No Loss | 87038625 | No Loss | 87471239 | No Loss | 87471299 | No Loss |
| 86843912 | No Loss | 87038628 | No Loss | 87471240 | No Loss | 87471300 | No Loss |
| 86843913 | No Loss | 87053109 | No Loss | 87471241 | No Loss | 87471301 | No Loss |
| 86843914 | No Loss | 87053110 | No Loss | 87471242 | No Loss | 87471302 | No Loss |
| 86843915 | No Loss | 87053111 | No Loss | 87471243 | No Loss | 87471304 | No Loss |
| 86843916 | No Loss | 87053112 | No Loss | 87471244 | No Loss | 87471306 | No Loss |
| 86843917 | No Loss | 87053113 | No Loss | 87471245 | No Loss | 87471307 | No Loss |
| 86843918 | No Loss | 87053114 | No Loss | 87471246 | No Loss | 87471309 | No Loss |
| 86843919 | No Loss | 87053115 | No Loss | 87471247 | No Loss | 87471311 | No Loss |
| 86843920 | No Loss | 87053116 | No Loss | 87471251 | No Loss | 87471312 | No Loss |
| 86843921 | No Loss | 87053117 | No Loss | 87471252 | No Loss | 87471313 | No Loss |
| 86843922 | No Loss | 87053118 | No Loss | 87471253 | No Loss | 87471314 | No Loss |
| 86843923 | No Loss | 87053119 | No Loss | 87471255 | No Loss | 87471315 | No Loss |
| 86843924 | No Loss | 87053120 | No Loss | 87471256 | No Loss | 87471316 | No Loss |
| 86843925 | No Loss | 87053121 | No Loss | 87471257 | No Loss | 87471317 | No Loss |
| 86843926 | No Loss | 87053122 | No Loss | 87471258 | No Loss | 87471318 | No Loss |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87471319 | No Loss | 87471374 | No Loss | 87471435 | No Loss | 87471485 | No Loss |
| 87471320 | No Loss | 87471375 | No Loss | 87471436 | No Loss | 87471486 | No Loss |
| 87471321 | No Loss | 87471376 | No Loss | 87471437 | No Loss | 87471489 | No Loss |
| 87471322 | No Loss | 87471377 | No Loss | 87471438 | No Loss | 87471490 | No Loss |
| 87471323 | No Loss | 87471378 | No Loss | 87471439 | No Loss | 87471491 | No Loss |
| 87471324 | No Loss | 87471379 | No Loss | 87471440 | No Loss | 87471492 | No Loss |
| 87471325 | No Loss | 87471380 | No Loss | 87471441 | No Loss | 87471493 | No Loss |
| 87471326 | No Loss | 87471382 | No Loss | 87471442 | No Loss | 87471494 | No Loss |
| 87471327 | No Loss | 87471384 | No Loss | 87471443 | No Loss | 87471495 | No Loss |
| 87471328 | No Loss | 87471385 | No Loss | 87471445 | No Loss | 87471496 | No Loss |
| 87471329 | No Loss | 87471389 | No Loss | 87471446 | No Loss | 87506265 | No Loss |
| 87471330 | No Loss | 87471390 | No Loss | 87471448 | No Loss | 87506266 | No Loss |
| 87471331 | No Loss | 87471391 | No Loss | 87471449 | No Loss | 87708726 | No Loss |
| 87471332 | No Loss | 87471392 | No Loss | 87471450 | No Loss | 87708727 | No Loss |
| 87471333 | No Loss | 87471393 | No Loss | 87471451 | No Loss | 87708728 | No Loss |
| 87471334 | No Loss | 87471395 | No Loss | 87471452 | No Loss | 87708729 | No Loss |
| 87471335 | No Loss | 87471396 | No Loss | 87471453 | No Loss | 87708730 | No Loss |
| 87471336 | No Loss | 87471397 | No Loss | 87471454 | No Loss | 87708733 | No Loss |
| 87471338 | No Loss | 87471398 | No Loss | 87471455 | No Loss | 87708734 | No Loss |
| 87471340 | No Loss | 87471399 | No Loss | 87471456 | No Loss | 87708735 | No Loss |
| 87471343 | No Loss | 87471400 | No Loss | 87471457 | No Loss | 87708736 | No Loss |
| 87471345 | No Loss | 87471402 | No Loss | 87471458 | No Loss | 87708737 | No Loss |
| 87471346 | No Loss | 87471403 | No Loss | 87471459 | No Loss | 87763165 | No Loss |
| 87471347 | No Loss | 87471406 | No Loss | 87471460 | No Loss | 87763166 | No Loss |
| 87471349 | No Loss | 87471407 | No Loss | 87471461 | No Loss | 87763169 | No Loss |
| 87471350 | No Loss | 87471408 | No Loss | 87471462 | No Loss | 87763171 | No Loss |
| 87471352 | No Loss | 87471409 | No Loss | 87471463 | No Loss | 87763172 | No Loss |
| 87471353 | No Loss | 87471410 | No Loss | 87471464 | No Loss | 87763173 | No Loss |
| 87471354 | No Loss | 87471411 | No Loss | 87471465 | No Loss | 87763176 | No Loss |
| 87471355 | No Loss | 87471412 | No Loss | 87471466 | No Loss | 87763178 | No Loss |
| 87471356 | No Loss | 87471415 | No Loss | 87471467 | No Loss | 87763180 | No Loss |
| 87471357 | No Loss | 87471416 | No Loss | 87471469 | No Loss | 87763181 | No Loss |
| 87471358 | No Loss | 87471417 | No Loss | 87471470 | No Loss | 87763182 | No Loss |
| 87471359 | No Loss | 87471418 | No Loss | 87471471 | No Loss | 87763183 | No Loss |
| 87471360 | No Loss | 87471419 | No Loss | 87471472 | No Loss | 87763184 | No Loss |
| 87471361 | No Loss | 87471420 | No Loss | 87471473 | No Loss | 87763185 | No Loss |
| 87471362 | No Loss | 87471421 | No Loss | 87471474 | No Loss | 87763186 | No Loss |
| 87471363 | No Loss | 87471422 | No Loss | 87471475 | No Loss | 87763187 | No Loss |
| 87471364 | No Loss | 87471423 | No Loss | 87471476 | No Loss | 87763188 | No Loss |
| 87471365 | No Loss | 87471424 | No Loss | 87471478 | No Loss | 87763189 | No Loss |
| 87471366 | No Loss | 87471428 | No Loss | 87471479 | No Loss | 87833972 | No Loss |
| 87471369 | No Loss | 87471429 | No Loss | 87471480 | No Loss | 87901048 | No Loss |
| 87471370 | No Loss | 87471430 | No Loss | 87471481 | No Loss | 87901050 | No Loss |
| 87471371 | No Loss | 87471432 | No Loss | 87471482 | No Loss | 87901051 | No Loss |
| 87471372 | No Loss | 87471433 | No Loss | 87471483 | No Loss | 87901052 | No Loss |
| 87471373 | No Loss | 87471434 | No Loss | 87471484 | No Loss | 87901053 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87901054 | No Loss | 87901126 | No Loss | 87901192 | No Loss | 87901262 | No Loss |
| 87901055 | No Loss | 87901127 | No Loss | 87901194 | No Loss | 87901263 | No Loss |
| 87901056 | No Loss | 87901128 | No Loss | 87901195 | No Loss | 87901264 | No Loss |
| 87901058 | No Loss | 87901129 | No Loss | 87901196 | No Loss | 87901265 | No Loss |
| 87901060 | No Loss | 87901132 | No Loss | 87901198 | No Loss | 87901266 | No Loss |
| 87901062 | No Loss | 87901133 | No Loss | 87901200 | No Loss | 87901267 | No Loss |
| 87901066 | No Loss | 87901134 | No Loss | 87901201 | No Loss | 87901268 | No Loss |
| 87901070 | No Loss | 87901135 | No Loss | 87901203 | No Loss | 87901269 | No Loss |
| 87901072 | No Loss | 87901136 | No Loss | 87901206 | No Loss | 87901270 | No Loss |
| 87901077 | No Loss | 87901137 | No Loss | 87901207 | No Loss | 87901271 | No Loss |
| 87901078 | No Loss | 87901138 | No Loss | 87901208 | No Loss | 87901273 | No Loss |
| 87901079 | No Loss | 87901140 | No Loss | 87901209 | No Loss | 87901274 | No Loss |
| 87901080 | No Loss | 87901142 | No Loss | 87901211 | No Loss | 87901276 | No Loss |
| 87901084 | No Loss | 87901143 | No Loss | 87901213 | No Loss | 87901277 | No Loss |
| 87901087 | No Loss | 87901145 | No Loss | 87901214 | No Loss | 87901281 | No Loss |
| 87901088 | No Loss | 87901146 | No Loss | 87901215 | No Loss | 87901282 | No Loss |
| 87901089 | No Loss | 87901147 | No Loss | 87901216 | No Loss | 87901283 | No Loss |
| 87901091 | No Loss | 87901148 | No Loss | 87901217 | No Loss | 87901284 | No Loss |
| 87901093 | No Loss | 87901149 | No Loss | 87901219 | No Loss | 87901285 | No Loss |
| 87901095 | No Loss | 87901150 | No Loss | 87901220 | No Loss | 87901286 | No Loss |
| 87901096 | No Loss | 87901152 | No Loss | 87901221 | No Loss | 87901287 | No Loss |
| 87901097 | No Loss | 87901157 | No Loss | 87901223 | No Loss | 87901289 | No Loss |
| 87901098 | No Loss | 87901158 | No Loss | 87901224 | No Loss | 87901291 | No Loss |
| 87901099 | No Loss | 87901159 | No Loss | 87901225 | No Loss | 87901293 | No Loss |
| 87901101 | No Loss | 87901161 | No Loss | 87901226 | No Loss | 87901294 | No Loss |
| 87901102 | No Loss | 87901163 | No Loss | 87901227 | No Loss | 87901298 | No Loss |
| 87901103 | No Loss | 87901164 | No Loss | 87901228 | No Loss | 87901302 | No Loss |
| 87901104 | No Loss | 87901165 | No Loss | 87901229 | No Loss | 87901305 | No Loss |
| 87901105 | No Loss | 87901166 | No Loss | 87901230 | No Loss | 87901306 | No Loss |
| 87901106 | No Loss | 87901167 | No Loss | 87901233 | No Loss | 87901308 | No Loss |
| 87901107 | No Loss | 87901168 | No Loss | 87901235 | No Loss | 87901310 | No Loss |
| 87901108 | No Loss | 87901169 | No Loss | 87901237 | No Loss | 87901311 | No Loss |
| 87901109 | No Loss | 87901170 | No Loss | 87901242 | No Loss | 87901313 | No Loss |
| 87901110 | No Loss | 87901172 | No Loss | 87901243 | No Loss | 87901314 | No Loss |
| 87901111 | No Loss | 87901173 | No Loss | 87901245 | No Loss | 87901316 | No Loss |
| 87901112 | No Loss | 87901174 | No Loss | 87901246 | No Loss | 87901318 | No Loss |
| 87901113 | No Loss | 87901175 | No Loss | 87901247 | No Loss | 87901320 | No Loss |
| 87901114 | No Loss | 87901177 | No Loss | 87901248 | No Loss | 87901321 | No Loss |
| 87901115 | No Loss | 87901179 | No Loss | 87901250 | No Loss | 87901322 | No Loss |
| 87901117 | No Loss | 87901180 | No Loss | 87901252 | No Loss | 87901323 | No Loss |
| 87901118 | No Loss | 87901181 | No Loss | 87901254 | No Loss | 87901324 | No Loss |
| 87901121 | No Loss | 87901185 | No Loss | 87901255 | No Loss | 87901325 | No Loss |
| 87901122 | No Loss | 87901186 | No Loss | 87901256 | No Loss | 87901327 | No Loss |
| 87901123 | No Loss | 87901187 | No Loss | 87901258 | No Loss | 87901328 | No Loss |
| 87901124 | No Loss | 87901188 | No Loss | 87901260 | No Loss | 87901330 | No Loss |
| 87901125 | No Loss | 87901191 | No Loss | 87901261 | No Loss | 87901331 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87901332 | No Loss | 87901404 | No Loss | 87901466 | No Loss | 87901520 | No Loss |
| 87901333 | No Loss | 87901405 | No Loss | 87901467 | No Loss | 87901521 | No Loss |
| 87901335 | No Loss | 87901406 | No Loss | 87901468 | No Loss | 87901522 | No Loss |
| 87901339 | No Loss | 87901407 | No Loss | 87901470 | No Loss | 87901523 | No Loss |
| 87901340 | No Loss | 87901408 | No Loss | 87901471 | No Loss | 87901524 | No Loss |
| 87901343 | No Loss | 87901410 | No Loss | 87901474 | No Loss | 87901525 | No Loss |
| 87901344 | No Loss | 87901411 | No Loss | 87901475 | No Loss | 87901526 | No Loss |
| 87901347 | No Loss | 87901412 | No Loss | 87901476 | No Loss | 87901527 | No Loss |
| 87901348 | No Loss | 87901413 | No Loss | 87901478 | No Loss | 87901528 | No Loss |
| 87901349 | No Loss | 87901414 | No Loss | 87901480 | No Loss | 87901529 | No Loss |
| 87901351 | No Loss | 87901415 | No Loss | 87901481 | No Loss | 87901530 | No Loss |
| 87901352 | No Loss | 87901416 | No Loss | 87901482 | No Loss | 87901531 | No Loss |
| 87901353 | No Loss | 87901417 | No Loss | 87901483 | No Loss | 87901532 | No Loss |
| 87901354 | No Loss | 87901418 | No Loss | 87901485 | No Loss | 87901533 | No Loss |
| 87901355 | No Loss | 87901419 | No Loss | 87901488 | No Loss | 87901534 | No Loss |
| 87901356 | No Loss | 87901420 | No Loss | 87901489 | No Loss | 87901535 | No Loss |
| 87901357 | No Loss | 87901421 | No Loss | 87901490 | No Loss | 87901536 | No Loss |
| 87901358 | No Loss | 87901422 | No Loss | 87901491 | No Loss | 87901537 | No Loss |
| 87901359 | No Loss | 87901423 | No Loss | 87901492 | No Loss | 87901538 | No Loss |
| 87901360 | No Loss | 87901424 | No Loss | 87901493 | No Loss | 87901539 | No Loss |
| 87901362 | No Loss | 87901425 | No Loss | 87901494 | No Loss | 87901540 | No Loss |
| 87901363 | No Loss | 87901426 | No Loss | 87901495 | No Loss | 87901541 | No Loss |
| 87901365 | No Loss | 87901428 | No Loss | 87901496 | No Loss | 87901542 | No Loss |
| 87901366 | No Loss | 87901429 | No Loss | 87901497 | No Loss | 87901543 | No Loss |
| 87901367 | No Loss | 87901433 | No Loss | 87901498 | No Loss | 87901544 | No Loss |
| 87901369 | No Loss | 87901434 | No Loss | 87901499 | No Loss | 87901545 | No Loss |
| 87901370 | No Loss | 87901435 | No Loss | 87901500 | No Loss | 87901546 | No Loss |
| 87901371 | No Loss | 87901438 | No Loss | 87901501 | No Loss | 87901547 | No Loss |
| 87901374 | No Loss | 87901439 | No Loss | 87901502 | No Loss | 87901548 | No Loss |
| 87901378 | No Loss | 87901440 | No Loss | 87901503 | No Loss | 87901549 | No Loss |
| 87901379 | No Loss | 87901442 | No Loss | 87901504 | No Loss | 87901550 | No Loss |
| 87901380 | No Loss | 87901443 | No Loss | 87901505 | No Loss | 87901551 | No Loss |
| 87901382 | No Loss | 87901444 | No Loss | 87901506 | No Loss | 87901552 | No Loss |
| 87901383 | No Loss | 87901445 | No Loss | 87901507 | No Loss | 87901553 | No Loss |
| 87901384 | No Loss | 87901447 | No Loss | 87901508 | No Loss | 87901554 | No Loss |
| 87901386 | No Loss | 87901448 | No Loss | 87901509 | No Loss | 87901555 | No Loss |
| 87901389 | No Loss | 87901452 | No Loss | 87901510 | No Loss | 87901556 | No Loss |
| 87901390 | No Loss | 87901453 | No Loss | 87901511 | No Loss | 87901557 | No Loss |
| 87901391 | No Loss | 87901454 | No Loss | 87901512 | No Loss | 87901558 | No Loss |
| 87901392 | No Loss | 87901455 | No Loss | 87901513 | No Loss | 87901559 | No Loss |
| 87901393 | No Loss | 87901456 | No Loss | 87901514 | No Loss | 87901560 | No Loss |
| 87901394 | No Loss | 87901458 | No Loss | 87901515 | No Loss | 87901561 | No Loss |
| 87901395 | No Loss | 87901459 | No Loss | 87901516 | No Loss | 87901562 | No Loss |
| 87901397 | No Loss | 87901460 | No Loss | 87901517 | No Loss | 87901563 | No Loss |
| 87901400 | No Loss | 87901463 | No Loss | 87901518 | No Loss | 87901564 | No Loss |
| 87901402 | No Loss | 87901465 | No Loss | 87901519 | No Loss | 87901565 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87901566 | No Loss | 87901612 | No Loss | 87901658 | No Loss | 87901704 | No Loss |
| 87901567 | No Loss | 87901613 | No Loss | 87901659 | No Loss | 87901705 | No Loss |
| 87901568 | No Loss | 87901614 | No Loss | 87901660 | No Loss | 87901706 | No Loss |
| 87901569 | No Loss | 87901615 | No Loss | 87901661 | No Loss | 87901707 | No Loss |
| 87901570 | No Loss | 87901616 | No Loss | 87901662 | No Loss | 87901708 | No Loss |
| 87901571 | No Loss | 87901617 | No Loss | 87901663 | No Loss | 87901709 | No Loss |
| 87901572 | No Loss | 87901618 | No Loss | 87901664 | No Loss | 87901710 | No Loss |
| 87901573 | No Loss | 87901619 | No Loss | 87901665 | No Loss | 87901711 | No Loss |
| 87901574 | No Loss | 87901620 | No Loss | 87901666 | No Loss | 87901712 | No Loss |
| 87901575 | No Loss | 87901621 | No Loss | 87901667 | No Loss | 87901713 | No Loss |
| 87901576 | No Loss | 87901622 | No Loss | 87901668 | No Loss | 87901714 | No Loss |
| 87901577 | No Loss | 87901623 | No Loss | 87901669 | No Loss | 87901715 | No Loss |
| 87901578 | No Loss | 87901624 | No Loss | 87901670 | No Loss | 87901716 | No Loss |
| 87901579 | No Loss | 87901625 | No Loss | 87901671 | No Loss | 87901717 | No Loss |
| 87901580 | No Loss | 87901626 | No Loss | 87901672 | No Loss | 87901718 | No Loss |
| 87901581 | No Loss | 87901627 | No Loss | 87901673 | No Loss | 87901719 | No Loss |
| 87901582 | No Loss | 87901628 | No Loss | 87901674 | No Loss | 87901720 | No Loss |
| 87901583 | No Loss | 87901629 | No Loss | 87901675 | No Loss | 87901721 | No Loss |
| 87901584 | No Loss | 87901630 | No Loss | 87901676 | No Loss | 87901722 | No Loss |
| 87901585 | No Loss | 87901631 | No Loss | 87901677 | No Loss | 87901723 | No Loss |
| 87901586 | No Loss | 87901632 | No Loss | 87901678 | No Loss | 87901724 | No Loss |
| 87901587 | No Loss | 87901633 | No Loss | 87901679 | No Loss | 87901725 | No Loss |
| 87901588 | No Loss | 87901634 | No Loss | 87901680 | No Loss | 87901726 | No Loss |
| 87901589 | No Loss | 87901635 | No Loss | 87901681 | No Loss | 87901727 | No Loss |
| 87901590 | No Loss | 87901636 | No Loss | 87901682 | No Loss | 87901728 | No Loss |
| 87901591 | No Loss | 87901637 | No Loss | 87901683 | No Loss | 87901729 | No Loss |
| 87901592 | No Loss | 87901638 | No Loss | 87901684 | No Loss | 87901730 | No Loss |
| 87901593 | No Loss | 87901639 | No Loss | 87901685 | No Loss | 87901731 | No Loss |
| 87901594 | No Loss | 87901640 | No Loss | 87901686 | No Loss | 87901732 | No Loss |
| 87901595 | No Loss | 87901641 | No Loss | 87901687 | No Loss | 87901733 | No Loss |
| 87901596 | No Loss | 87901642 | No Loss | 87901688 | No Loss | 87901734 | No Loss |
| 87901597 | No Loss | 87901643 | No Loss | 87901689 | No Loss | 87901735 | No Loss |
| 87901598 | No Loss | 87901644 | No Loss | 87901690 | No Loss | 87901736 | No Loss |
| 87901599 | No Loss | 87901645 | No Loss | 87901691 | No Loss | 87901737 | No Loss |
| 87901600 | No Loss | 87901646 | No Loss | 87901692 | No Loss | 87901738 | No Loss |
| 87901601 | No Loss | 87901647 | No Loss | 87901693 | No Loss | 87901739 | No Loss |
| 87901602 | No Loss | 87901648 | No Loss | 87901694 | No Loss | 87901740 | No Loss |
| 87901603 | No Loss | 87901649 | No Loss | 87901695 | No Loss | 87901741 | No Loss |
| 87901604 | No Loss | 87901650 | No Loss | 87901696 | No Loss | 87901742 | No Loss |
| 87901605 | No Loss | 87901651 | No Loss | 87901697 | No Loss | 87901743 | No Loss |
| 87901606 | No Loss | 87901652 | No Loss | 87901698 | No Loss | 87901744 | No Loss |
| 87901607 | No Loss | 87901653 | No Loss | 87901699 | No Loss | 87901745 | No Loss |
| 87901608 | No Loss | 87901654 | No Loss | 87901700 | No Loss | 87901746 | No Loss |
| 87901609 | No Loss | 87901655 | No Loss | 87901701 | No Loss | 87901747 | No Loss |
| 87901610 | No Loss | 87901656 | No Loss | 87901702 | No Loss | 87901748 | No Loss |
| 87901611 | No Loss | 87901657 | No Loss | 87901703 | No Loss | 87901749 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87901750 | No Loss | 87901796 | No Loss | 87901842 | No Loss | 87901888 | No Loss |
| 87901751 | No Loss | 87901797 | No Loss | 87901843 | No Loss | 87901889 | No Loss |
| 87901752 | No Loss | 87901798 | No Loss | 87901844 | No Loss | 87901890 | No Loss |
| 87901753 | No Loss | 87901799 | No Loss | 87901845 | No Loss | 87901891 | No Loss |
| 87901754 | No Loss | 87901800 | No Loss | 87901846 | No Loss | 87901892 | No Loss |
| 87901755 | No Loss | 87901801 | No Loss | 87901847 | No Loss | 87901893 | No Loss |
| 87901756 | No Loss | 87901802 | No Loss | 87901848 | No Loss | 87901894 | No Loss |
| 87901757 | No Loss | 87901803 | No Loss | 87901849 | No Loss | 87901895 | No Loss |
| 87901758 | No Loss | 87901804 | No Loss | 87901850 | No Loss | 87901896 | No Loss |
| 87901759 | No Loss | 87901805 | No Loss | 87901851 | No Loss | 87901897 | No Loss |
| 87901760 | No Loss | 87901806 | No Loss | 87901852 | No Loss | 87901898 | No Loss |
| 87901761 | No Loss | 87901807 | No Loss | 87901853 | No Loss | 87901899 | No Loss |
| 87901762 | No Loss | 87901808 | No Loss | 87901854 | No Loss | 87901900 | No Loss |
| 87901763 | No Loss | 87901809 | No Loss | 87901855 | No Loss | 87901901 | No Loss |
| 87901764 | No Loss | 87901810 | No Loss | 87901856 | No Loss | 87901902 | No Loss |
| 87901765 | No Loss | 87901811 | No Loss | 87901857 | No Loss | 87901903 | No Loss |
| 87901766 | No Loss | 87901812 | No Loss | 87901858 | No Loss | 87901904 | No Loss |
| 87901767 | No Loss | 87901813 | No Loss | 87901859 | No Loss | 87901905 | No Loss |
| 87901768 | No Loss | 87901814 | No Loss | 87901860 | No Loss | 87901906 | No Loss |
| 87901769 | No Loss | 87901815 | No Loss | 87901861 | No Loss | 87901907 | No Loss |
| 87901770 | No Loss | 87901816 | No Loss | 87901862 | No Loss | 87901908 | No Loss |
| 87901771 | No Loss | 87901817 | No Loss | 87901863 | No Loss | 87901909 | No Loss |
| 87901772 | No Loss | 87901818 | No Loss | 87901864 | No Loss | 87901910 | No Loss |
| 87901773 | No Loss | 87901819 | No Loss | 87901865 | No Loss | 87901911 | No Loss |
| 87901774 | No Loss | 87901820 | No Loss | 87901866 | No Loss | 87901912 | No Loss |
| 87901775 | No Loss | 87901821 | No Loss | 87901867 | No Loss | 87901913 | No Loss |
| 87901776 | No Loss | 87901822 | No Loss | 87901868 | No Loss | 87901914 | No Loss |
| 87901777 | No Loss | 87901823 | No Loss | 87901869 | No Loss | 87901915 | No Loss |
| 87901778 | No Loss | 87901824 | No Loss | 87901870 | No Loss | 87901916 | No Loss |
| 87901779 | No Loss | 87901825 | No Loss | 87901871 | No Loss | 87901917 | No Loss |
| 87901780 | No Loss | 87901826 | No Loss | 87901872 | No Loss | 87901918 | No Loss |
| 87901781 | No Loss | 87901827 | No Loss | 87901873 | No Loss | 87901919 | No Loss |
| 87901782 | No Loss | 87901828 | No Loss | 87901874 | No Loss | 87901920 | No Loss |
| 87901783 | No Loss | 87901829 | No Loss | 87901875 | No Loss | 87901921 | No Loss |
| 87901784 | No Loss | 87901830 | No Loss | 87901876 | No Loss | 87901922 | No Loss |
| 87901785 | No Loss | 87901831 | No Loss | 87901877 | No Loss | 87901923 | No Loss |
| 87901786 | No Loss | 87901832 | No Loss | 87901878 | No Loss | 87901924 | No Loss |
| 87901787 | No Loss | 87901833 | No Loss | 87901879 | No Loss | 87901925 | No Loss |
| 87901788 | No Loss | 87901834 | No Loss | 87901880 | No Loss | 87901926 | No Loss |
| 87901789 | No Loss | 87901835 | No Loss | 87901881 | No Loss | 87901927 | No Loss |
| 87901790 | No Loss | 87901836 | No Loss | 87901882 | No Loss | 87901928 | No Loss |
| 87901791 | No Loss | 87901837 | No Loss | 87901883 | No Loss | 87901929 | No Loss |
| 87901792 | No Loss | 87901838 | No Loss | 87901884 | No Loss | 87901930 | No Loss |
| 87901793 | No Loss | 87901839 | No Loss | 87901885 | No Loss | 87901931 | No Loss |
| 87901794 | No Loss | 87901840 | No Loss | 87901886 | No Loss | 87901932 | No Loss |
| 87901795 | No Loss | 87901841 | No Loss | 87901887 | No Loss | 87901933 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87901934 | No Loss | 87901980 | No Loss | 87902026 | No Loss | 87902073 | No Loss |
| 87901935 | No Loss | 87901981 | No Loss | 87902027 | No Loss | 87902074 | No Loss |
| 87901936 | No Loss | 87901982 | No Loss | 87902028 | No Loss | 87902075 | No Loss |
| 87901937 | No Loss | 87901983 | No Loss | 87902029 | No Loss | 87902076 | No Loss |
| 87901938 | No Loss | 87901984 | No Loss | 87902030 | No Loss | 87902077 | No Loss |
| 87901939 | No Loss | 87901985 | No Loss | 87902031 | No Loss | 87902078 | No Loss |
| 87901940 | No Loss | 87901986 | No Loss | 87902032 | No Loss | 87902079 | No Loss |
| 87901941 | No Loss | 87901987 | No Loss | 87902033 | No Loss | 87902080 | No Loss |
| 87901942 | No Loss | 87901988 | No Loss | 87902034 | No Loss | 87902081 | No Loss |
| 87901943 | No Loss | 87901989 | No Loss | 87902035 | No Loss | 87902082 | No Loss |
| 87901944 | No Loss | 87901990 | No Loss | 87902036 | No Loss | 87902083 | No Loss |
| 87901945 | No Loss | 87901991 | No Loss | 87902037 | No Loss | 87902084 | No Loss |
| 87901946 | No Loss | 87901992 | No Loss | 87902038 | No Loss | 87902085 | No Loss |
| 87901947 | No Loss | 87901993 | No Loss | 87902039 | No Loss | 87902086 | No Loss |
| 87901948 | No Loss | 87901994 | No Loss | 87902040 | No Loss | 87902087 | No Loss |
| 87901949 | No Loss | 87901995 | No Loss | 87902041 | No Loss | 87902088 | No Loss |
| 87901950 | No Loss | 87901996 | No Loss | 87902042 | No Loss | 87902089 | No Loss |
| 87901951 | No Loss | 87901997 | No Loss | 87902043 | No Loss | 87902090 | No Loss |
| 87901952 | No Loss | 87901998 | No Loss | 87902044 | No Loss | 87902091 | No Loss |
| 87901953 | No Loss | 87901999 | No Loss | 87902045 | No Loss | 87902092 | No Loss |
| 87901954 | No Loss | 87902000 | No Loss | 87902046 | No Loss | 87902093 | No Loss |
| 87901955 | No Loss | 87902001 | No Loss | 87902047 | No Loss | 87902094 | No Loss |
| 87901956 | No Loss | 87902002 | No Loss | 87902048 | No Loss | 87902095 | No Loss |
| 87901957 | No Loss | 87902003 | No Loss | 87902049 | No Loss | 87902096 | No Loss |
| 87901958 | No Loss | 87902004 | No Loss | 87902050 | No Loss | 87902097 | No Loss |
| 87901959 | No Loss | 87902005 | No Loss | 87902051 | No Loss | 87902098 | No Loss |
| 87901960 | No Loss | 87902006 | No Loss | 87902052 | No Loss | 87902099 | No Loss |
| 87901961 | No Loss | 87902007 | No Loss | 87902053 | No Loss | 87902100 | No Loss |
| 87901962 | No Loss | 87902008 | No Loss | 87902054 | No Loss | 87902101 | No Loss |
| 87901963 | No Loss | 87902009 | No Loss | 87902055 | No Loss | 87902102 | No Loss |
| 87901964 | No Loss | 87902010 | No Loss | 87902056 | No Loss | 87902103 | No Loss |
| 87901965 | No Loss | 87902011 | No Loss | 87902057 | No Loss | 87902104 | No Loss |
| 87901966 | No Loss | 87902012 | No Loss | 87902058 | No Loss | 87902105 | No Loss |
| 87901967 | No Loss | 87902013 | No Loss | 87902059 | No Loss | 87902106 | No Loss |
| 87901968 | No Loss | 87902014 | No Loss | 87902060 | No Loss | 87902107 | No Loss |
| 87901969 | No Loss | 87902015 | No Loss | 87902061 | No Loss | 87902108 | No Loss |
| 87901970 | No Loss | 87902016 | No Loss | 87902062 | No Loss | 87902109 | No Loss |
| 87901971 | No Loss | 87902017 | No Loss | 87902063 | No Loss | 87902110 | No Loss |
| 87901972 | No Loss | 87902018 | No Loss | 87902064 | No Loss | 87902111 | No Loss |
| 87901973 | No Loss | 87902019 | No Loss | 87902065 | No Loss | 87902112 | No Loss |
| 87901974 | No Loss | 87902020 | No Loss | 87902067 | No Loss | 87902113 | No Loss |
| 87901975 | No Loss | 87902021 | No Loss | 87902068 | No Loss | 87902114 | No Loss |
| 87901976 | No Loss | 87902022 | No Loss | 87902069 | No Loss | 87902115 | No Loss |
| 87901977 | No Loss | 87902023 | No Loss | 87902070 | No Loss | 87902116 | No Loss |
| 87901978 | No Loss | 87902024 | No Loss | 87902071 | No Loss | 87902117 | No Loss |
| 87901979 | No Loss | 87902025 | No Loss | 87902072 | No Loss | 87902118 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87902119 | No Loss | 87902165 | No Loss | 87902211 | No Loss | 87902270 | No Loss |
| 87902120 | No Loss | 87902166 | No Loss | 87902212 | No Loss | 87902271 | No Loss |
| 87902121 | No Loss | 87902167 | No Loss | 87902213 | No Loss | 87902272 | No Loss |
| 87902122 | No Loss | 87902168 | No Loss | 87902214 | No Loss | 87902274 | No Loss |
| 87902123 | No Loss | 87902169 | No Loss | 87902215 | No Loss | 87902275 | No Loss |
| 87902124 | No Loss | 87902170 | No Loss | 87902216 | No Loss | 87902276 | No Loss |
| 87902125 | No Loss | 87902171 | No Loss | 87902217 | No Loss | 87902277 | No Loss |
| 87902126 | No Loss | 87902172 | No Loss | 87902218 | No Loss | 87902278 | No Loss |
| 87902127 | No Loss | 87902173 | No Loss | 87902219 | No Loss | 87902279 | No Loss |
| 87902128 | No Loss | 87902174 | No Loss | 87902220 | No Loss | 87902280 | No Loss |
| 87902129 | No Loss | 87902175 | No Loss | 87902221 | No Loss | 87902282 | No Loss |
| 87902130 | No Loss | 87902176 | No Loss | 87902222 | No Loss | 87902283 | No Loss |
| 87902131 | No Loss | 87902177 | No Loss | 87902223 | No Loss | 87902284 | No Loss |
| 87902132 | No Loss | 87902178 | No Loss | 87902224 | No Loss | 87902285 | No Loss |
| 87902133 | No Loss | 87902179 | No Loss | 87902225 | No Loss | 87902286 | No Loss |
| 87902134 | No Loss | 87902180 | No Loss | 87902226 | No Loss | 87902287 | No Loss |
| 87902135 | No Loss | 87902181 | No Loss | 87902227 | No Loss | 87902288 | No Loss |
| 87902136 | No Loss | 87902182 | No Loss | 87902228 | No Loss | 87902289 | No Loss |
| 87902137 | No Loss | 87902183 | No Loss | 87902229 | No Loss | 87902290 | No Loss |
| 87902138 | No Loss | 87902184 | No Loss | 87902230 | No Loss | 87902291 | No Loss |
| 87902139 | No Loss | 87902185 | No Loss | 87902231 | No Loss | 87902292 | No Loss |
| 87902140 | No Loss | 87902186 | No Loss | 87902232 | No Loss | 87902293 | No Loss |
| 87902141 | No Loss | 87902187 | No Loss | 87902233 | No Loss | 87902295 | No Loss |
| 87902142 | No Loss | 87902188 | No Loss | 87902234 | No Loss | 87902296 | No Loss |
| 87902143 | No Loss | 87902189 | No Loss | 87902235 | No Loss | 87902297 | No Loss |
| 87902144 | No Loss | 87902190 | No Loss | 87902236 | No Loss | 87902298 | No Loss |
| 87902145 | No Loss | 87902191 | No Loss | 87902237 | No Loss | 87902299 | No Loss |
| 87902146 | No Loss | 87902192 | No Loss | 87902238 | No Loss | 87902300 | No Loss |
| 87902147 | No Loss | 87902193 | No Loss | 87902239 | No Loss | 87902301 | No Loss |
| 87902148 | No Loss | 87902194 | No Loss | 87902240 | No Loss | 87902302 | No Loss |
| 87902149 | No Loss | 87902195 | No Loss | 87902241 | No Loss | 87902303 | No Loss |
| 87902150 | No Loss | 87902196 | No Loss | 87902242 | No Loss | 87902304 | No Loss |
| 87902151 | No Loss | 87902197 | No Loss | 87902243 | No Loss | 87902305 | No Loss |
| 87902152 | No Loss | 87902198 | No Loss | 87902244 | No Loss | 87902306 | No Loss |
| 87902153 | No Loss | 87902199 | No Loss | 87902245 | No Loss | 87902307 | No Loss |
| 87902154 | No Loss | 87902200 | No Loss | 87902246 | No Loss | 87902308 | No Loss |
| 87902155 | No Loss | 87902201 | No Loss | 87902247 | No Loss | 87902309 | No Loss |
| 87902156 | No Loss | 87902202 | No Loss | 87902248 | No Loss | 87902310 | No Loss |
| 87902157 | No Loss | 87902203 | No Loss | 87902249 | No Loss | 87902311 | No Loss |
| 87902158 | No Loss | 87902204 | No Loss | 87902250 | No Loss | 87902312 | No Loss |
| 87902159 | No Loss | 87902205 | No Loss | 87902253 | No Loss | 87902313 | No Loss |
| 87902160 | No Loss | 87902206 | No Loss | 87902257 | No Loss | 87902314 | No Loss |
| 87902161 | No Loss | 87902207 | No Loss | 87902258 | No Loss | 87902315 | No Loss |
| 87902162 | No Loss | 87902208 | No Loss | 87902266 | No Loss | 87902316 | No Loss |
| 87902163 | No Loss | 87902209 | No Loss | 87902268 | No Loss | 87902317 | No Loss |
| 87902164 | No Loss | 87902210 | No Loss | 87902269 | No Loss | 87902318 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87902319 | No Loss | 87902368 | No Loss | 87902417 | No Loss | 87902463 | No Loss |
| 87902320 | No Loss | 87902369 | No Loss | 87902418 | No Loss | 87902464 | No Loss |
| 87902321 | No Loss | 87902370 | No Loss | 87902419 | No Loss | 87902465 | No Loss |
| 87902323 | No Loss | 87902371 | No Loss | 87902420 | No Loss | 87902466 | No Loss |
| 87902324 | No Loss | 87902372 | No Loss | 87902421 | No Loss | 87902467 | No Loss |
| 87902325 | No Loss | 87902373 | No Loss | 87902422 | No Loss | 87902468 | No Loss |
| 87902326 | No Loss | 87902374 | No Loss | 87902423 | No Loss | 87902469 | No Loss |
| 87902327 | No Loss | 87902375 | No Loss | 87902424 | No Loss | 87902470 | No Loss |
| 87902329 | No Loss | 87902376 | No Loss | 87902425 | No Loss | 87902471 | No Loss |
| 87902330 | No Loss | 87902377 | No Loss | 87902426 | No Loss | 87902472 | No Loss |
| 87902331 | No Loss | 87902378 | No Loss | 87902427 | No Loss | 87902473 | No Loss |
| 87902332 | No Loss | 87902379 | No Loss | 87902428 | No Loss | 87902474 | No Loss |
| 87902333 | No Loss | 87902380 | No Loss | 87902429 | No Loss | 87902475 | No Loss |
| 87902334 | No Loss | 87902382 | No Loss | 87902430 | No Loss | 87902476 | No Loss |
| 87902335 | No Loss | 87902383 | No Loss | 87902431 | No Loss | 87902477 | No Loss |
| 87902336 | No Loss | 87902384 | No Loss | 87902432 | No Loss | 87902478 | No Loss |
| 87902337 | No Loss | 87902385 | No Loss | 87902433 | No Loss | 87902479 | No Loss |
| 87902338 | No Loss | 87902386 | No Loss | 87902434 | No Loss | 87902480 | No Loss |
| 87902339 | No Loss | 87902387 | No Loss | 87902435 | No Loss | 87902481 | No Loss |
| 87902341 | No Loss | 87902388 | No Loss | 87902436 | No Loss | 87902482 | No Loss |
| 87902342 | No Loss | 87902389 | No Loss | 87902437 | No Loss | 87902483 | No Loss |
| 87902343 | No Loss | 87902390 | No Loss | 87902438 | No Loss | 87902484 | No Loss |
| 87902344 | No Loss | 87902391 | No Loss | 87902439 | No Loss | 87902485 | No Loss |
| 87902345 | No Loss | 87902392 | No Loss | 87902440 | No Loss | 87902486 | No Loss |
| 87902346 | No Loss | 87902393 | No Loss | 87902441 | No Loss | 87902487 | No Loss |
| 87902347 | No Loss | 87902395 | No Loss | 87902442 | No Loss | 87902488 | No Loss |
| 87902348 | No Loss | 87902396 | No Loss | 87902443 | No Loss | 87902490 | No Loss |
| 87902349 | No Loss | 87902397 | No Loss | 87902444 | No Loss | 87902491 | No Loss |
| 87902350 | No Loss | 87902399 | No Loss | 87902445 | No Loss | 87902492 | No Loss |
| 87902351 | No Loss | 87902400 | No Loss | 87902446 | No Loss | 87902493 | No Loss |
| 87902352 | No Loss | 87902401 | No Loss | 87902447 | No Loss | 87902494 | No Loss |
| 87902353 | No Loss | 87902402 | No Loss | 87902448 | No Loss | 87902495 | No Loss |
| 87902354 | No Loss | 87902403 | No Loss | 87902449 | No Loss | 87902497 | No Loss |
| 87902355 | No Loss | 87902404 | No Loss | 87902450 | No Loss | 87902498 | No Loss |
| 87902356 | No Loss | 87902405 | No Loss | 87902451 | No Loss | 87902499 | No Loss |
| 87902357 | No Loss | 87902406 | No Loss | 87902452 | No Loss | 87902500 | No Loss |
| 87902358 | No Loss | 87902407 | No Loss | 87902453 | No Loss | 87902502 | No Loss |
| 87902359 | No Loss | 87902408 | No Loss | 87902454 | No Loss | 87902504 | No Loss |
| 87902360 | No Loss | 87902409 | No Loss | 87902455 | No Loss | 87902505 | No Loss |
| 87902361 | No Loss | 87902410 | No Loss | 87902456 | No Loss | 87902510 | No Loss |
| 87902362 | No Loss | 87902411 | No Loss | 87902457 | No Loss | 87902512 | No Loss |
| 87902363 | No Loss | 87902412 | No Loss | 87902458 | No Loss | 87902513 | No Loss |
| 87902364 | No Loss | 87902413 | No Loss | 87902459 | No Loss | 87902514 | No Loss |
| 87902365 | No Loss | 87902414 | No Loss | 87902460 | No Loss | 87902515 | No Loss |
| 87902366 | No Loss | 87902415 | No Loss | 87902461 | No Loss | 87902516 | No Loss |
| 87902367 | No Loss | 87902416 | No Loss | 87902462 | No Loss | 87902517 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87902518 | No Loss | 87902576 | No Loss | 87902635 | No Loss | 87902690 | No Loss |
| 87902519 | No Loss | 87902577 | No Loss | 87902637 | No Loss | 87902691 | No Loss |
| 87902520 | No Loss | 87902578 | No Loss | 87902638 | No Loss | 87902692 | No Loss |
| 87902521 | No Loss | 87902579 | No Loss | 87902639 | No Loss | 87902693 | No Loss |
| 87902522 | No Loss | 87902581 | No Loss | 87902640 | No Loss | 87902694 | No Loss |
| 87902524 | No Loss | 87902583 | No Loss | 87902641 | No Loss | 87902695 | No Loss |
| 87902525 | No Loss | 87902584 | No Loss | 87902642 | No Loss | 87902696 | No Loss |
| 87902527 | No Loss | 87902585 | No Loss | 87902644 | No Loss | 87902697 | No Loss |
| 87902528 | No Loss | 87902587 | No Loss | 87902645 | No Loss | 87902698 | No Loss |
| 87902529 | No Loss | 87902588 | No Loss | 87902646 | No Loss | 87902699 | No Loss |
| 87902532 | No Loss | 87902589 | No Loss | 87902647 | No Loss | 87902700 | No Loss |
| 87902533 | No Loss | 87902590 | No Loss | 87902649 | No Loss | 87902701 | No Loss |
| 87902534 | No Loss | 87902592 | No Loss | 87902650 | No Loss | 87902702 | No Loss |
| 87902535 | No Loss | 87902593 | No Loss | 87902652 | No Loss | 87902703 | No Loss |
| 87902536 | No Loss | 87902594 | No Loss | 87902653 | No Loss | 87902705 | No Loss |
| 87902537 | No Loss | 87902595 | No Loss | 87902654 | No Loss | 87902706 | No Loss |
| 87902538 | No Loss | 87902596 | No Loss | 87902655 | No Loss | 87902707 | No Loss |
| 87902539 | No Loss | 87902597 | No Loss | 87902657 | No Loss | 87902708 | No Loss |
| 87902540 | No Loss | 87902598 | No Loss | 87902658 | No Loss | 87902709 | No Loss |
| 87902541 | No Loss | 87902600 | No Loss | 87902660 | No Loss | 87902710 | No Loss |
| 87902542 | No Loss | 87902601 | No Loss | 87902661 | No Loss | 87902711 | No Loss |
| 87902544 | No Loss | 87902603 | No Loss | 87902662 | No Loss | 87902712 | No Loss |
| 87902545 | No Loss | 87902604 | No Loss | 87902663 | No Loss | 87902713 | No Loss |
| 87902547 | No Loss | 87902605 | No Loss | 87902664 | No Loss | 87902714 | No Loss |
| 87902548 | No Loss | 87902607 | No Loss | 87902665 | No Loss | 87902715 | No Loss |
| 87902550 | No Loss | 87902608 | No Loss | 87902666 | No Loss | 87902718 | No Loss |
| 87902552 | No Loss | 87902610 | No Loss | 87902668 | No Loss | 87902720 | No Loss |
| 87902553 | No Loss | 87902611 | No Loss | 87902669 | No Loss | 87902721 | No Loss |
| 87902555 | No Loss | 87902612 | No Loss | 87902670 | No Loss | 87902722 | No Loss |
| 87902556 | No Loss | 87902613 | No Loss | 87902671 | No Loss | 87902724 | No Loss |
| 87902557 | No Loss | 87902614 | No Loss | 87902672 | No Loss | 87902725 | No Loss |
| 87902558 | No Loss | 87902615 | No Loss | 87902673 | No Loss | 87902728 | No Loss |
| 87902559 | No Loss | 87902617 | No Loss | 87902674 | No Loss | 87902729 | No Loss |
| 87902560 | No Loss | 87902619 | No Loss | 87902675 | No Loss | 87902730 | No Loss |
| 87902562 | No Loss | 87902620 | No Loss | 87902678 | No Loss | 87902732 | No Loss |
| 87902563 | No Loss | 87902622 | No Loss | 87902679 | No Loss | 87902733 | No Loss |
| 87902564 | No Loss | 87902623 | No Loss | 87902680 | No Loss | 87902734 | No Loss |
| 87902565 | No Loss | 87902624 | No Loss | 87902681 | No Loss | 87902735 | No Loss |
| 87902566 | No Loss | 87902625 | No Loss | 87902682 | No Loss | 87902736 | No Loss |
| 87902567 | No Loss | 87902626 | No Loss | 87902683 | No Loss | 87902737 | No Loss |
| 87902568 | No Loss | 87902627 | No Loss | 87902684 | No Loss | 87902738 | No Loss |
| 87902569 | No Loss | 87902628 | No Loss | 87902685 | No Loss | 87902739 | No Loss |
| 87902570 | No Loss | 87902630 | No Loss | 87902686 | No Loss | 87902740 | No Loss |
| 87902571 | No Loss | 87902631 | No Loss | 87902687 | No Loss | 87902741 | No Loss |
| 87902573 | No Loss | 87902632 | No Loss | 87902688 | No Loss | 87902742 | No Loss |
| 87902575 | No Loss | 87902633 | No Loss | 87902689 | No Loss | 87902743 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87902744 | No Loss | 87902797 | No Loss | 87902845 | No Loss | 87902891 | No Loss |
| 87902745 | No Loss | 87902798 | No Loss | 87902846 | No Loss | 87902892 | No Loss |
| 87902747 | No Loss | 87902799 | No Loss | 87902847 | No Loss | 87902893 | No Loss |
| 87902748 | No Loss | 87902800 | No Loss | 87902848 | No Loss | 87902894 | No Loss |
| 87902749 | No Loss | 87902801 | No Loss | 87902849 | No Loss | 87902895 | No Loss |
| 87902750 | No Loss | 87902802 | No Loss | 87902850 | No Loss | 87902896 | No Loss |
| 87902751 | No Loss | 87902803 | No Loss | 87902851 | No Loss | 87902897 | No Loss |
| 87902752 | No Loss | 87902804 | No Loss | 87902852 | No Loss | 87902898 | No Loss |
| 87902753 | No Loss | 87902805 | No Loss | 87902853 | No Loss | 87902899 | No Loss |
| 87902754 | No Loss | 87902806 | No Loss | 87902854 | No Loss | 87902900 | No Loss |
| 87902755 | No Loss | 87902807 | No Loss | 87902855 | No Loss | 87902901 | No Loss |
| 87902756 | No Loss | 87902808 | No Loss | 87902856 | No Loss | 87902902 | No Loss |
| 87902757 | No Loss | 87902809 | No Loss | 87902857 | No Loss | 87902903 | No Loss |
| 87902758 | No Loss | 87902810 | No Loss | 87902858 | No Loss | 87902904 | No Loss |
| 87902759 | No Loss | 87902811 | No Loss | 87902859 | No Loss | 87902905 | No Loss |
| 87902760 | No Loss | 87902812 | No Loss | 87902860 | No Loss | 87902906 | No Loss |
| 87902761 | No Loss | 87902813 | No Loss | 87902861 | No Loss | 87902907 | No Loss |
| 87902762 | No Loss | 87902814 | No Loss | 87902862 | No Loss | 87902908 | No Loss |
| 87902763 | No Loss | 87902815 | No Loss | 87902863 | No Loss | 87902909 | No Loss |
| 87902764 | No Loss | 87902816 | No Loss | 87902864 | No Loss | 87902910 | No Loss |
| 87902765 | No Loss | 87902817 | No Loss | 87902865 | No Loss | 87902911 | No Loss |
| 87902767 | No Loss | 87902818 | No Loss | 87902866 | No Loss | 87902912 | No Loss |
| 87902768 | No Loss | 87902819 | No Loss | 87902867 | No Loss | 87902913 | No Loss |
| 87902769 | No Loss | 87902820 | No Loss | 87902868 | No Loss | 87902914 | No Loss |
| 87902770 | No Loss | 87902821 | No Loss | 87902869 | No Loss | 87902915 | No Loss |
| 87902771 | No Loss | 87902823 | No Loss | 87902870 | No Loss | 87902916 | No Loss |
| 87902772 | No Loss | 87902824 | No Loss | 87902871 | No Loss | 87902917 | No Loss |
| 87902773 | No Loss | 87902825 | No Loss | 87902872 | No Loss | 87902918 | No Loss |
| 87902775 | No Loss | 87902826 | No Loss | 87902873 | No Loss | 87902919 | No Loss |
| 87902776 | No Loss | 87902827 | No Loss | 87902874 | No Loss | 87902920 | No Loss |
| 87902777 | No Loss | 87902828 | No Loss | 87902875 | No Loss | 87902921 | No Loss |
| 87902778 | No Loss | 87902829 | No Loss | 87902876 | No Loss | 87902922 | No Loss |
| 87902780 | No Loss | 87902831 | No Loss | 87902877 | No Loss | 87902923 | No Loss |
| 87902781 | No Loss | 87902832 | No Loss | 87902878 | No Loss | 87902924 | No Loss |
| 87902782 | No Loss | 87902833 | No Loss | 87902879 | No Loss | 87902925 | No Loss |
| 87902783 | No Loss | 87902834 | No Loss | 87902880 | No Loss | 87902926 | No Loss |
| 87902784 | No Loss | 87902835 | No Loss | 87902881 | No Loss | 87902927 | No Loss |
| 87902786 | No Loss | 87902836 | No Loss | 87902882 | No Loss | 87902928 | No Loss |
| 87902788 | No Loss | 87902837 | No Loss | 87902883 | No Loss | 87902929 | No Loss |
| 87902789 | No Loss | 87902838 | No Loss | 87902884 | No Loss | 87902930 | No Loss |
| 87902790 | No Loss | 87902839 | No Loss | 87902885 | No Loss | 87902931 | No Loss |
| 87902792 | No Loss | 87902840 | No Loss | 87902886 | No Loss | 87902932 | No Loss |
| 87902793 | No Loss | 87902841 | No Loss | 87902887 | No Loss | 87902933 | No Loss |
| 87902794 | No Loss | 87902842 | No Loss | 87902888 | No Loss | 87902934 | No Loss |
| 87902795 | No Loss | 87902843 | No Loss | 87902889 | No Loss | 87902935 | No Loss |
| 87902796 | No Loss | 87902844 | No Loss | 87902890 | No Loss | 87902936 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87902937 | No Loss | 87903001 | No Loss | 87903047 | No Loss | 87903093 | No Loss |
| 87902938 | No Loss | 87903002 | No Loss | 87903048 | No Loss | 87903094 | No Loss |
| 87902939 | No Loss | 87903003 | No Loss | 87903049 | No Loss | 87903095 | No Loss |
| 87902940 | No Loss | 87903004 | No Loss | 87903050 | No Loss | 87903096 | No Loss |
| 87902941 | No Loss | 87903005 | No Loss | 87903051 | No Loss | 87903097 | No Loss |
| 87902944 | No Loss | 87903006 | No Loss | 87903052 | No Loss | 87903098 | No Loss |
| 87902945 | No Loss | 87903007 | No Loss | 87903053 | No Loss | 87903099 | No Loss |
| 87902946 | No Loss | 87903008 | No Loss | 87903054 | No Loss | 87903100 | No Loss |
| 87902947 | No Loss | 87903009 | No Loss | 87903055 | No Loss | 87903101 | No Loss |
| 87902948 | No Loss | 87903010 | No Loss | 87903056 | No Loss | 87903102 | No Loss |
| 87902949 | No Loss | 87903011 | No Loss | 87903057 | No Loss | 87903103 | No Loss |
| 87902951 | No Loss | 87903012 | No Loss | 87903058 | No Loss | 87903104 | No Loss |
| 87902955 | No Loss | 87903013 | No Loss | 87903059 | No Loss | 87903105 | No Loss |
| 87902956 | No Loss | 87903014 | No Loss | 87903060 | No Loss | 87903106 | No Loss |
| 87902959 | No Loss | 87903015 | No Loss | 87903061 | No Loss | 87903107 | No Loss |
| 87902960 | No Loss | 87903016 | No Loss | 87903062 | No Loss | 87903108 | No Loss |
| 87902961 | No Loss | 87903017 | No Loss | 87903063 | No Loss | 87903109 | No Loss |
| 87902963 | No Loss | 87903018 | No Loss | 87903064 | No Loss | 87903110 | No Loss |
| 87902965 | No Loss | 87903019 | No Loss | 87903065 | No Loss | 87903111 | No Loss |
| 87902966 | No Loss | 87903020 | No Loss | 87903066 | No Loss | 87903112 | No Loss |
| 87902969 | No Loss | 87903021 | No Loss | 87903067 | No Loss | 87903113 | No Loss |
| 87902971 | No Loss | 87903022 | No Loss | 87903068 | No Loss | 87903114 | No Loss |
| 87902973 | No Loss | 87903023 | No Loss | 87903069 | No Loss | 87903115 | No Loss |
| 87902974 | No Loss | 87903024 | No Loss | 87903070 | No Loss | 87903116 | No Loss |
| 87902975 | No Loss | 87903025 | No Loss | 87903071 | No Loss | 87903117 | No Loss |
| 87902977 | No Loss | 87903026 | No Loss | 87903072 | No Loss | 87903118 | No Loss |
| 87902978 | No Loss | 87903027 | No Loss | 87903073 | No Loss | 87903119 | No Loss |
| 87902979 | No Loss | 87903028 | No Loss | 87903074 | No Loss | 87903120 | No Loss |
| 87902980 | No Loss | 87903029 | No Loss | 87903075 | No Loss | 87903121 | No Loss |
| 87902981 | No Loss | 87903030 | No Loss | 87903076 | No Loss | 87903122 | No Loss |
| 87902982 | No Loss | 87903031 | No Loss | 87903077 | No Loss | 87903123 | No Loss |
| 87902983 | No Loss | 87903032 | No Loss | 87903078 | No Loss | 87903124 | No Loss |
| 87902984 | No Loss | 87903033 | No Loss | 87903079 | No Loss | 87903125 | No Loss |
| 87902985 | No Loss | 87903034 | No Loss | 87903080 | No Loss | 87903126 | No Loss |
| 87902988 | No Loss | 87903035 | No Loss | 87903081 | No Loss | 87903127 | No Loss |
| 87902989 | No Loss | 87903036 | No Loss | 87903082 | No Loss | 87903128 | No Loss |
| 87902990 | No Loss | 87903037 | No Loss | 87903083 | No Loss | 87903129 | No Loss |
| 87902992 | No Loss | 87903038 | No Loss | 87903084 | No Loss | 87903130 | No Loss |
| 87902993 | No Loss | 87903039 | No Loss | 87903085 | No Loss | 87903131 | No Loss |
| 87902994 | No Loss | 87903040 | No Loss | 87903086 | No Loss | 87903132 | No Loss |
| 87902995 | No Loss | 87903041 | No Loss | 87903087 | No Loss | 87903133 | No Loss |
| 87902996 | No Loss | 87903042 | No Loss | 87903088 | No Loss | 87903134 | No Loss |
| 87902997 | No Loss | 87903043 | No Loss | 87903089 | No Loss | 87903135 | No Loss |
| 87902998 | No Loss | 87903044 | No Loss | 87903090 | No Loss | 87903136 | No Loss |
| 87902999 | No Loss | 87903045 | No Loss | 87903091 | No Loss | 87903137 | No Loss |
| 87903000 | No Loss | 87903046 | No Loss | 87903092 | No Loss | 87903138 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87903139 | No Loss | 87903185 | No Loss | 87903231 | No Loss | 87903279 | No Loss |
| 87903140 | No Loss | 87903186 | No Loss | 87903232 | No Loss | 87903280 | No Loss |
| 87903141 | No Loss | 87903187 | No Loss | 87903233 | No Loss | 87903281 | No Loss |
| 87903142 | No Loss | 87903188 | No Loss | 87903234 | No Loss | 87903282 | No Loss |
| 87903143 | No Loss | 87903189 | No Loss | 87903235 | No Loss | 87903283 | No Loss |
| 87903144 | No Loss | 87903190 | No Loss | 87903236 | No Loss | 87903284 | No Loss |
| 87903145 | No Loss | 87903191 | No Loss | 87903237 | No Loss | 87903285 | No Loss |
| 87903146 | No Loss | 87903192 | No Loss | 87903238 | No Loss | 87903286 | No Loss |
| 87903147 | No Loss | 87903193 | No Loss | 87903239 | No Loss | 87903287 | No Loss |
| 87903148 | No Loss | 87903194 | No Loss | 87903240 | No Loss | 87903288 | No Loss |
| 87903149 | No Loss | 87903195 | No Loss | 87903241 | No Loss | 87903289 | No Loss |
| 87903150 | No Loss | 87903196 | No Loss | 87903242 | No Loss | 87903290 | No Loss |
| 87903151 | No Loss | 87903197 | No Loss | 87903243 | No Loss | 87903291 | No Loss |
| 87903152 | No Loss | 87903198 | No Loss | 87903244 | No Loss | 87903292 | No Loss |
| 87903153 | No Loss | 87903199 | No Loss | 87903245 | No Loss | 87903293 | No Loss |
| 87903154 | No Loss | 87903200 | No Loss | 87903246 | No Loss | 87903294 | No Loss |
| 87903155 | No Loss | 87903201 | No Loss | 87903247 | No Loss | 87903295 | No Loss |
| 87903156 | No Loss | 87903202 | No Loss | 87903248 | No Loss | 87903296 | No Loss |
| 87903157 | No Loss | 87903203 | No Loss | 87903249 | No Loss | 87903297 | No Loss |
| 87903158 | No Loss | 87903204 | No Loss | 87903250 | No Loss | 87903298 | No Loss |
| 87903159 | No Loss | 87903205 | No Loss | 87903251 | No Loss | 87903299 | No Loss |
| 87903160 | No Loss | 87903206 | No Loss | 87903252 | No Loss | 87903300 | No Loss |
| 87903161 | No Loss | 87903207 | No Loss | 87903253 | No Loss | 87903301 | No Loss |
| 87903162 | No Loss | 87903208 | No Loss | 87903254 | No Loss | 87903302 | No Loss |
| 87903163 | No Loss | 87903209 | No Loss | 87903255 | No Loss | 87903303 | No Loss |
| 87903164 | No Loss | 87903210 | No Loss | 87903256 | No Loss | 87903304 | No Loss |
| 87903165 | No Loss | 87903211 | No Loss | 87903257 | No Loss | 87903305 | No Loss |
| 87903166 | No Loss | 87903212 | No Loss | 87903259 | No Loss | 87903306 | No Loss |
| 87903167 | No Loss | 87903213 | No Loss | 87903260 | No Loss | 87903307 | No Loss |
| 87903168 | No Loss | 87903214 | No Loss | 87903261 | No Loss | 87903308 | No Loss |
| 87903169 | No Loss | 87903215 | No Loss | 87903262 | No Loss | 87903309 | No Loss |
| 87903170 | No Loss | 87903216 | No Loss | 87903263 | No Loss | 87903310 | No Loss |
| 87903171 | No Loss | 87903217 | No Loss | 87903264 | No Loss | 87903311 | No Loss |
| 87903172 | No Loss | 87903218 | No Loss | 87903265 | No Loss | 87903312 | No Loss |
| 87903173 | No Loss | 87903219 | No Loss | 87903266 | No Loss | 87903313 | No Loss |
| 87903174 | No Loss | 87903220 | No Loss | 87903268 | No Loss | 87903314 | No Loss |
| 87903175 | No Loss | 87903221 | No Loss | 87903269 | No Loss | 87903315 | No Loss |
| 87903176 | No Loss | 87903222 | No Loss | 87903270 | No Loss | 87903316 | No Loss |
| 87903177 | No Loss | 87903223 | No Loss | 87903271 | No Loss | 87903317 | No Loss |
| 87903178 | No Loss | 87903224 | No Loss | 87903272 | No Loss | 87903318 | No Loss |
| 87903179 | No Loss | 87903225 | No Loss | 87903273 | No Loss | 87903319 | No Loss |
| 87903180 | No Loss | 87903226 | No Loss | 87903274 | No Loss | 87903320 | No Loss |
| 87903181 | No Loss | 87903227 | No Loss | 87903275 | No Loss | 87903321 | No Loss |
| 87903182 | No Loss | 87903228 | No Loss | 87903276 | No Loss | 87903322 | No Loss |
| 87903183 | No Loss | 87903229 | No Loss | 87903277 | No Loss | 87903323 | No Loss |
| 87903184 | No Loss | 87903230 | No Loss | 87903278 | No Loss | 87903324 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87903325 | No Loss | 87903386 | No Loss | 87903441 | No Loss | 87903510 | No Loss |
| 87903326 | No Loss | 87903387 | No Loss | 87903442 | No Loss | 87903512 | No Loss |
| 87903327 | No Loss | 87903389 | No Loss | 87903444 | No Loss | 87903513 | No Loss |
| 87903328 | No Loss | 87903390 | No Loss | 87903445 | No Loss | 87903514 | No Loss |
| 87903329 | No Loss | 87903391 | No Loss | 87903446 | No Loss | 87903515 | No Loss |
| 87903330 | No Loss | 87903394 | No Loss | 87903449 | No Loss | 87903516 | No Loss |
| 87903331 | No Loss | 87903395 | No Loss | 87903450 | No Loss | 87903517 | No Loss |
| 87903332 | No Loss | 87903396 | No Loss | 87903451 | No Loss | 87903519 | No Loss |
| 87903333 | No Loss | 87903397 | No Loss | 87903454 | No Loss | 87903524 | No Loss |
| 87903334 | No Loss | 87903398 | No Loss | 87903455 | No Loss | 87903526 | No Loss |
| 87903335 | No Loss | 87903399 | No Loss | 87903460 | No Loss | 87903527 | No Loss |
| 87903336 | No Loss | 87903400 | No Loss | 87903463 | No Loss | 87903528 | No Loss |
| 87903337 | No Loss | 87903401 | No Loss | 87903465 | No Loss | 87903529 | No Loss |
| 87903338 | No Loss | 87903403 | No Loss | 87903466 | No Loss | 87903530 | No Loss |
| 87903339 | No Loss | 87903404 | No Loss | 87903467 | No Loss | 87903532 | No Loss |
| 87903340 | No Loss | 87903406 | No Loss | 87903468 | No Loss | 87903533 | No Loss |
| 87903341 | No Loss | 87903407 | No Loss | 87903470 | No Loss | 87903534 | No Loss |
| 87903342 | No Loss | 87903408 | No Loss | 87903471 | No Loss | 87903536 | No Loss |
| 87903343 | No Loss | 87903409 | No Loss | 87903472 | No Loss | 87903538 | No Loss |
| 87903346 | No Loss | 87903410 | No Loss | 87903474 | No Loss | 87903539 | No Loss |
| 87903347 | No Loss | 87903411 | No Loss | 87903476 | No Loss | 87903540 | No Loss |
| 87903348 | No Loss | 87903412 | No Loss | 87903477 | No Loss | 87903541 | No Loss |
| 87903349 | No Loss | 87903413 | No Loss | 87903478 | No Loss | 87903543 | No Loss |
| 87903350 | No Loss | 87903414 | No Loss | 87903483 | No Loss | 87903545 | No Loss |
| 87903353 | No Loss | 87903415 | No Loss | 87903484 | No Loss | 87903546 | No Loss |
| 87903354 | No Loss | 87903416 | No Loss | 87903485 | No Loss | 87903547 | No Loss |
| 87903355 | No Loss | 87903417 | No Loss | 87903486 | No Loss | 87903549 | No Loss |
| 87903356 | No Loss | 87903419 | No Loss | 87903487 | No Loss | 87903550 | No Loss |
| 87903361 | No Loss | 87903420 | No Loss | 87903488 | No Loss | 87903552 | No Loss |
| 87903362 | No Loss | 87903422 | No Loss | 87903489 | No Loss | 87903553 | No Loss |
| 87903364 | No Loss | 87903423 | No Loss | 87903490 | No Loss | 87903554 | No Loss |
| 87903366 | No Loss | 87903424 | No Loss | 87903491 | No Loss | 87903555 | No Loss |
| 87903367 | No Loss | 87903425 | No Loss | 87903492 | No Loss | 87903557 | No Loss |
| 87903368 | No Loss | 87903426 | No Loss | 87903493 | No Loss | 87903558 | No Loss |
| 87903369 | No Loss | 87903428 | No Loss | 87903495 | No Loss | 87903559 | No Loss |
| 87903371 | No Loss | 87903429 | No Loss | 87903496 | No Loss | 87903560 | No Loss |
| 87903372 | No Loss | 87903430 | No Loss | 87903497 | No Loss | 87903561 | No Loss |
| 87903374 | No Loss | 87903431 | No Loss | 87903498 | No Loss | 87903562 | No Loss |
| 87903376 | No Loss | 87903432 | No Loss | 87903499 | No Loss | 87903563 | No Loss |
| 87903377 | No Loss | 87903433 | No Loss | 87903500 | No Loss | 87903564 | No Loss |
| 87903378 | No Loss | 87903434 | No Loss | 87903503 | No Loss | 87903566 | No Loss |
| 87903380 | No Loss | 87903435 | No Loss | 87903504 | No Loss | 87903568 | No Loss |
| 87903381 | No Loss | 87903436 | No Loss | 87903505 | No Loss | 87903569 | No Loss |
| 87903382 | No Loss | 87903437 | No Loss | 87903506 | No Loss | 87903570 | No Loss |
| 87903383 | No Loss | 87903438 | No Loss | 87903507 | No Loss | 87903571 | No Loss |
| 87903385 | No Loss | 87903440 | No Loss | 87903508 | No Loss | 87903572 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 87903573 | No Loss | 87903632 | No Loss | 87903688 | No Loss | 87903752 | No Loss |
| 87903574 | No Loss | 87903634 | No Loss | 87903689 | No Loss | 87903753 | No Loss |
| 87903575 | No Loss | 87903635 | No Loss | 87903691 | No Loss | 87903754 | No Loss |
| 87903576 | No Loss | 87903637 | No Loss | 87903692 | No Loss | 87903756 | No Loss |
| 87903577 | No Loss | 87903638 | No Loss | 87903693 | No Loss | 87903757 | No Loss |
| 87903578 | No Loss | 87903639 | No Loss | 87903695 | No Loss | 87903758 | No Loss |
| 87903579 | No Loss | 87903641 | No Loss | 87903697 | No Loss | 87903759 | No Loss |
| 87903580 | No Loss | 87903642 | No Loss | 87903698 | No Loss | 87903760 | No Loss |
| 87903581 | No Loss | 87903643 | No Loss | 87903699 | No Loss | 87903761 | No Loss |
| 87903582 | No Loss | 87903644 | No Loss | 87903701 | No Loss | 87903763 | No Loss |
| 87903583 | No Loss | 87903646 | No Loss | 87903704 | No Loss | 87903764 | No Loss |
| 87903584 | No Loss | 87903647 | No Loss | 87903706 | No Loss | 87903765 | No Loss |
| 87903585 | No Loss | 87903649 | No Loss | 87903707 | No Loss | 87903767 | No Loss |
| 87903586 | No Loss | 87903650 | No Loss | 87903709 | No Loss | 87903769 | No Loss |
| 87903587 | No Loss | 87903652 | No Loss | 87903712 | No Loss | 87903770 | No Loss |
| 87903588 | No Loss | 87903653 | No Loss | 87903713 | No Loss | 87903771 | No Loss |
| 87903589 | No Loss | 87903654 | No Loss | 87903714 | No Loss | 87903772 | No Loss |
| 87903590 | No Loss | 87903656 | No Loss | 87903715 | No Loss | 87903773 | No Loss |
| 87903591 | No Loss | 87903657 | No Loss | 87903717 | No Loss | 87903774 | No Loss |
| 87903592 | No Loss | 87903658 | No Loss | 87903718 | No Loss | 87903778 | No Loss |
| 87903593 | No Loss | 87903659 | No Loss | 87903719 | No Loss | 87903779 | No Loss |
| 87903594 | No Loss | 87903660 | No Loss | 87903721 | No Loss | 87903780 | No Loss |
| 87903595 | No Loss | 87903661 | No Loss | 87903722 | No Loss | 87903782 | No Loss |
| 87903596 | No Loss | 87903662 | No Loss | 87903723 | No Loss | 87903783 | No Loss |
| 87903597 | No Loss | 87903663 | No Loss | 87903724 | No Loss | 87903786 | No Loss |
| 87903598 | No Loss | 87903664 | No Loss | 87903725 | No Loss | 87903788 | No Loss |
| 87903599 | No Loss | 87903665 | No Loss | 87903726 | No Loss | 87903790 | No Loss |
| 87903600 | No Loss | 87903666 | No Loss | 87903727 | No Loss | 87903791 | No Loss |
| 87903605 | No Loss | 87903667 | No Loss | 87903728 | No Loss | 87903793 | No Loss |
| 87903606 | No Loss | 87903668 | No Loss | 87903729 | No Loss | 87903796 | No Loss |
| 87903607 | No Loss | 87903669 | No Loss | 87903730 | No Loss | 87903798 | No Loss |
| 87903608 | No Loss | 87903670 | No Loss | 87903731 | No Loss | 87903799 | No Loss |
| 87903609 | No Loss | 87903671 | No Loss | 87903733 | No Loss | 87903800 | No Loss |
| 87903610 | No Loss | 87903672 | No Loss | 87903734 | No Loss | 87903803 | No Loss |
| 87903611 | No Loss | 87903673 | No Loss | 87903737 | No Loss | 87903804 | No Loss |
| 87903613 | No Loss | 87903674 | No Loss | 87903738 | No Loss | 87903806 | No Loss |
| 87903615 | No Loss | 87903675 | No Loss | 87903739 | No Loss | 87903808 | No Loss |
| 87903618 | No Loss | 87903676 | No Loss | 87903741 | No Loss | 87903809 | No Loss |
| 87903621 | No Loss | 87903677 | No Loss | 87903742 | No Loss | 87903810 | No Loss |
| 87903622 | No Loss | 87903681 | No Loss | 87903745 | No Loss | 87903811 | No Loss |
| 87903623 | No Loss | 87903682 | No Loss | 87903746 | No Loss | 87903812 | No Loss |
| 87903625 | No Loss | 87903683 | No Loss | 87903747 | No Loss | 87903813 | No Loss |
| 87903628 | No Loss | 87903684 | No Loss | 87903748 | No Loss | 87903814 | No Loss |
| 87903629 | No Loss | 87903685 | No Loss | 87903749 | No Loss | 87903816 | No Loss |
| 87903630 | No Loss | 87903686 | No Loss | 87903750 | No Loss | 87903817 | No Loss |
| 87903631 | No Loss | 87903687 | No Loss | 87903751 | No Loss | 87903818 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87903819 | No Loss | 87903906 | No Loss | 87903971 | No Loss | 87904029 | No Loss |
| 87903820 | No Loss | 87903907 | No Loss | 87903973 | No Loss | 87904030 | No Loss |
| 87903821 | No Loss | 87903908 | No Loss | 87903974 | No Loss | 87904031 | No Loss |
| 87903825 | No Loss | 87903910 | No Loss | 87903975 | No Loss | 87904032 | No Loss |
| 87903828 | No Loss | 87903913 | No Loss | 87903976 | No Loss | 87904033 | No Loss |
| 87903830 | No Loss | 87903914 | No Loss | 87903977 | No Loss | 87904034 | No Loss |
| 87903833 | No Loss | 87903915 | No Loss | 87903978 | No Loss | 87904035 | No Loss |
| 87903834 | No Loss | 87903916 | No Loss | 87903979 | No Loss | 87904036 | No Loss |
| 87903835 | No Loss | 87903917 | No Loss | 87903980 | No Loss | 87904037 | No Loss |
| 87903837 | No Loss | 87903918 | No Loss | 87903982 | No Loss | 87904038 | No Loss |
| 87903839 | No Loss | 87903919 | No Loss | 87903983 | No Loss | 87904039 | No Loss |
| 87903840 | No Loss | 87903922 | No Loss | 87903984 | No Loss | 87904040 | No Loss |
| 87903842 | No Loss | 87903923 | No Loss | 87903985 | No Loss | 87904041 | No Loss |
| 87903845 | No Loss | 87903924 | No Loss | 87903986 | No Loss | 87904042 | No Loss |
| 87903847 | No Loss | 87903925 | No Loss | 87903987 | No Loss | 87904043 | No Loss |
| 87903849 | No Loss | 87903927 | No Loss | 87903989 | No Loss | 87904045 | No Loss |
| 87903851 | No Loss | 87903929 | No Loss | 87903991 | No Loss | 87904046 | No Loss |
| 87903855 | No Loss | 87903930 | No Loss | 87903992 | No Loss | 87904048 | No Loss |
| 87903856 | No Loss | 87903931 | No Loss | 87903993 | No Loss | 87904049 | No Loss |
| 87903858 | No Loss | 87903933 | No Loss | 87903994 | No Loss | 87904050 | No Loss |
| 87903861 | No Loss | 87903934 | No Loss | 87903995 | No Loss | 87904051 | No Loss |
| 87903862 | No Loss | 87903937 | No Loss | 87903996 | No Loss | 87904052 | No Loss |
| 87903864 | No Loss | 87903938 | No Loss | 87903997 | No Loss | 87904053 | No Loss |
| 87903866 | No Loss | 87903939 | No Loss | 87903998 | No Loss | 87904054 | No Loss |
| 87903867 | No Loss | 87903941 | No Loss | 87904001 | No Loss | 87904055 | No Loss |
| 87903872 | No Loss | 87903942 | No Loss | 87904004 | No Loss | 87904056 | No Loss |
| 87903874 | No Loss | 87903943 | No Loss | 87904005 | No Loss | 87904058 | No Loss |
| 87903875 | No Loss | 87903944 | No Loss | 87904006 | No Loss | 87904059 | No Loss |
| 87903876 | No Loss | 87903945 | No Loss | 87904007 | No Loss | 87904060 | No Loss |
| 87903880 | No Loss | 87903946 | No Loss | 87904009 | No Loss | 87904061 | No Loss |
| 87903881 | No Loss | 87903952 | No Loss | 87904011 | No Loss | 87904062 | No Loss |
| 87903882 | No Loss | 87903954 | No Loss | 87904012 | No Loss | 87904063 | No Loss |
| 87903883 | No Loss | 87903955 | No Loss | 87904013 | No Loss | 87904064 | No Loss |
| 87903886 | No Loss | 87903956 | No Loss | 87904014 | No Loss | 87904065 | No Loss |
| 87903887 | No Loss | 87903957 | No Loss | 87904015 | No Loss | 87904066 | No Loss |
| 87903889 | No Loss | 87903958 | No Loss | 87904016 | No Loss | 87904067 | No Loss |
| 87903890 | No Loss | 87903959 | No Loss | 87904017 | No Loss | 87904068 | No Loss |
| 87903893 | No Loss | 87903960 | No Loss | 87904018 | No Loss | 87904069 | No Loss |
| 87903895 | No Loss | 87903961 | No Loss | 87904019 | No Loss | 87904070 | No Loss |
| 87903897 | No Loss | 87903963 | No Loss | 87904020 | No Loss | 87904071 | No Loss |
| 87903899 | No Loss | 87903964 | No Loss | 87904023 | No Loss | 87904072 | No Loss |
| 87903901 | No Loss | 87903965 | No Loss | 87904024 | No Loss | 87904073 | No Loss |
| 87903902 | No Loss | 87903966 | No Loss | 87904025 | No Loss | 87904074 | No Loss |
| 87903903 | No Loss | 87903968 | No Loss | 87904026 | No Loss | 87904075 | No Loss |
| 87903904 | No Loss | 87903969 | No Loss | 87904027 | No Loss | 87904076 | No Loss |
| 87903905 | No Loss | 87903970 | No Loss | 87904028 | No Loss | 87904077 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87904078 | No Loss | 87904124 | No Loss | 87904170 | No Loss | 87904216 | No Loss |
| 87904079 | No Loss | 87904125 | No Loss | 87904171 | No Loss | 87904217 | No Loss |
| 87904080 | No Loss | 87904126 | No Loss | 87904172 | No Loss | 87904218 | No Loss |
| 87904081 | No Loss | 87904127 | No Loss | 87904173 | No Loss | 87904219 | No Loss |
| 87904082 | No Loss | 87904128 | No Loss | 87904174 | No Loss | 87904220 | No Loss |
| 87904083 | No Loss | 87904129 | No Loss | 87904175 | No Loss | 87904221 | No Loss |
| 87904084 | No Loss | 87904130 | No Loss | 87904176 | No Loss | 87904222 | No Loss |
| 87904085 | No Loss | 87904131 | No Loss | 87904177 | No Loss | 87904223 | No Loss |
| 87904086 | No Loss | 87904132 | No Loss | 87904178 | No Loss | 87904224 | No Loss |
| 87904087 | No Loss | 87904133 | No Loss | 87904179 | No Loss | 87904225 | No Loss |
| 87904088 | No Loss | 87904134 | No Loss | 87904180 | No Loss | 87904226 | No Loss |
| 87904089 | No Loss | 87904135 | No Loss | 87904181 | No Loss | 87904227 | No Loss |
| 87904090 | No Loss | 87904136 | No Loss | 87904182 | No Loss | 87904228 | No Loss |
| 87904091 | No Loss | 87904137 | No Loss | 87904183 | No Loss | 87904229 | No Loss |
| 87904092 | No Loss | 87904138 | No Loss | 87904184 | No Loss | 87904230 | No Loss |
| 87904093 | No Loss | 87904139 | No Loss | 87904185 | No Loss | 87904231 | No Loss |
| 87904094 | No Loss | 87904140 | No Loss | 87904186 | No Loss | 87904232 | No Loss |
| 87904095 | No Loss | 87904141 | No Loss | 87904187 | No Loss | 87904233 | No Loss |
| 87904096 | No Loss | 87904142 | No Loss | 87904188 | No Loss | 87904234 | No Loss |
| 87904097 | No Loss | 87904143 | No Loss | 87904189 | No Loss | 87904235 | No Loss |
| 87904098 | No Loss | 87904144 | No Loss | 87904190 | No Loss | 87904236 | No Loss |
| 87904099 | No Loss | 87904145 | No Loss | 87904191 | No Loss | 87904237 | No Loss |
| 87904100 | No Loss | 87904146 | No Loss | 87904192 | No Loss | 87904238 | No Loss |
| 87904101 | No Loss | 87904147 | No Loss | 87904193 | No Loss | 87904239 | No Loss |
| 87904102 | No Loss | 87904148 | No Loss | 87904194 | No Loss | 87904240 | No Loss |
| 87904103 | No Loss | 87904149 | No Loss | 87904195 | No Loss | 87904241 | No Loss |
| 87904104 | No Loss | 87904150 | No Loss | 87904196 | No Loss | 87904242 | No Loss |
| 87904105 | No Loss | 87904151 | No Loss | 87904197 | No Loss | 87904243 | No Loss |
| 87904106 | No Loss | 87904152 | No Loss | 87904198 | No Loss | 87904244 | No Loss |
| 87904107 | No Loss | 87904153 | No Loss | 87904199 | No Loss | 87904245 | No Loss |
| 87904108 | No Loss | 87904154 | No Loss | 87904200 | No Loss | 87904246 | No Loss |
| 87904109 | No Loss | 87904155 | No Loss | 87904201 | No Loss | 87904247 | No Loss |
| 87904110 | No Loss | 87904156 | No Loss | 87904202 | No Loss | 87904248 | No Loss |
| 87904111 | No Loss | 87904157 | No Loss | 87904203 | No Loss | 87904249 | No Loss |
| 87904112 | No Loss | 87904158 | No Loss | 87904204 | No Loss | 87904250 | No Loss |
| 87904113 | No Loss | 87904159 | No Loss | 87904205 | No Loss | 87904251 | No Loss |
| 87904114 | No Loss | 87904160 | No Loss | 87904206 | No Loss | 87904252 | No Loss |
| 87904115 | No Loss | 87904161 | No Loss | 87904207 | No Loss | 87904253 | No Loss |
| 87904116 | No Loss | 87904162 | No Loss | 87904208 | No Loss | 87904254 | No Loss |
| 87904117 | No Loss | 87904163 | No Loss | 87904209 | No Loss | 87904255 | No Loss |
| 87904118 | No Loss | 87904164 | No Loss | 87904210 | No Loss | 87904256 | No Loss |
| 87904119 | No Loss | 87904165 | No Loss | 87904211 | No Loss | 87904257 | No Loss |
| 87904120 | No Loss | 87904166 | No Loss | 87904212 | No Loss | 87904258 | No Loss |
| 87904121 | No Loss | 87904167 | No Loss | 87904213 | No Loss | 87904259 | No Loss |
| 87904122 | No Loss | 87904168 | No Loss | 87904214 | No Loss | 87904260 | No Loss |
| 87904123 | No Loss | 87904169 | No Loss | 87904215 | No Loss | 87904261 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87904262 | No Loss | 87904308 | No Loss | 87904354 | No Loss | 87904400 | No Loss |
| 87904263 | No Loss | 87904309 | No Loss | 87904355 | No Loss | 87904401 | No Loss |
| 87904264 | No Loss | 87904310 | No Loss | 87904356 | No Loss | 87904402 | No Loss |
| 87904265 | No Loss | 87904311 | No Loss | 87904357 | No Loss | 87904403 | No Loss |
| 87904266 | No Loss | 87904312 | No Loss | 87904358 | No Loss | 87904404 | No Loss |
| 87904267 | No Loss | 87904313 | No Loss | 87904359 | No Loss | 87904405 | No Loss |
| 87904268 | No Loss | 87904314 | No Loss | 87904360 | No Loss | 87904406 | No Loss |
| 87904269 | No Loss | 87904315 | No Loss | 87904361 | No Loss | 87904407 | No Loss |
| 87904270 | No Loss | 87904316 | No Loss | 87904362 | No Loss | 87904408 | No Loss |
| 87904271 | No Loss | 87904317 | No Loss | 87904363 | No Loss | 87904409 | No Loss |
| 87904272 | No Loss | 87904318 | No Loss | 87904364 | No Loss | 87904410 | No Loss |
| 87904273 | No Loss | 87904319 | No Loss | 87904365 | No Loss | 87904411 | No Loss |
| 87904274 | No Loss | 87904320 | No Loss | 87904366 | No Loss | 87904412 | No Loss |
| 87904275 | No Loss | 87904321 | No Loss | 87904367 | No Loss | 87904413 | No Loss |
| 87904276 | No Loss | 87904322 | No Loss | 87904368 | No Loss | 87904414 | No Loss |
| 87904277 | No Loss | 87904323 | No Loss | 87904369 | No Loss | 87904415 | No Loss |
| 87904278 | No Loss | 87904324 | No Loss | 87904370 | No Loss | 87904416 | No Loss |
| 87904279 | No Loss | 87904325 | No Loss | 87904371 | No Loss | 87904417 | No Loss |
| 87904280 | No Loss | 87904326 | No Loss | 87904372 | No Loss | 87904418 | No Loss |
| 87904281 | No Loss | 87904327 | No Loss | 87904373 | No Loss | 87904419 | No Loss |
| 87904282 | No Loss | 87904328 | No Loss | 87904374 | No Loss | 87904420 | No Loss |
| 87904283 | No Loss | 87904329 | No Loss | 87904375 | No Loss | 87904421 | No Loss |
| 87904284 | No Loss | 87904330 | No Loss | 87904376 | No Loss | 87904422 | No Loss |
| 87904285 | No Loss | 87904331 | No Loss | 87904377 | No Loss | 87904423 | No Loss |
| 87904286 | No Loss | 87904332 | No Loss | 87904378 | No Loss | 87904424 | No Loss |
| 87904287 | No Loss | 87904333 | No Loss | 87904379 | No Loss | 87904425 | No Loss |
| 87904288 | No Loss | 87904334 | No Loss | 87904380 | No Loss | 87904426 | No Loss |
| 87904289 | No Loss | 87904335 | No Loss | 87904381 | No Loss | 87904427 | No Loss |
| 87904290 | No Loss | 87904336 | No Loss | 87904382 | No Loss | 87904428 | No Loss |
| 87904291 | No Loss | 87904337 | No Loss | 87904383 | No Loss | 87904429 | No Loss |
| 87904292 | No Loss | 87904338 | No Loss | 87904384 | No Loss | 87904430 | No Loss |
| 87904293 | No Loss | 87904339 | No Loss | 87904385 | No Loss | 87904431 | No Loss |
| 87904294 | No Loss | 87904340 | No Loss | 87904386 | No Loss | 87904432 | No Loss |
| 87904295 | No Loss | 87904341 | No Loss | 87904387 | No Loss | 87904433 | No Loss |
| 87904296 | No Loss | 87904342 | No Loss | 87904388 | No Loss | 87904434 | No Loss |
| 87904297 | No Loss | 87904343 | No Loss | 87904389 | No Loss | 87904435 | No Loss |
| 87904298 | No Loss | 87904344 | No Loss | 87904390 | No Loss | 87904436 | No Loss |
| 87904299 | No Loss | 87904345 | No Loss | 87904391 | No Loss | 87904437 | No Loss |
| 87904300 | No Loss | 87904346 | No Loss | 87904392 | No Loss | 87904438 | No Loss |
| 87904301 | No Loss | 87904347 | No Loss | 87904393 | No Loss | 87904439 | No Loss |
| 87904302 | No Loss | 87904348 | No Loss | 87904394 | No Loss | 87904440 | No Loss |
| 87904303 | No Loss | 87904349 | No Loss | 87904395 | No Loss | 87904441 | No Loss |
| 87904304 | No Loss | 87904350 | No Loss | 87904396 | No Loss | 87904442 | No Loss |
| 87904305 | No Loss | 87904351 | No Loss | 87904397 | No Loss | 87904443 | No Loss |
| 87904306 | No Loss | 87904352 | No Loss | 87904398 | No Loss | 87904444 | No Loss |
| 87904307 | No Loss | 87904353 | No Loss | 87904399 | No Loss | 87904445 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87904446 | No Loss | 87904492 | No Loss | 87904538 | No Loss | 87904584 | No Loss |
| 87904447 | No Loss | 87904493 | No Loss | 87904539 | No Loss | 87904585 | No Loss |
| 87904448 | No Loss | 87904494 | No Loss | 87904540 | No Loss | 87904586 | No Loss |
| 87904449 | No Loss | 87904495 | No Loss | 87904541 | No Loss | 87904587 | No Loss |
| 87904450 | No Loss | 87904496 | No Loss | 87904542 | No Loss | 87904588 | No Loss |
| 87904451 | No Loss | 87904497 | No Loss | 87904543 | No Loss | 87904589 | No Loss |
| 87904452 | No Loss | 87904498 | No Loss | 87904544 | No Loss | 87904590 | No Loss |
| 87904453 | No Loss | 87904499 | No Loss | 87904545 | No Loss | 87904591 | No Loss |
| 87904454 | No Loss | 87904500 | No Loss | 87904546 | No Loss | 87904592 | No Loss |
| 87904455 | No Loss | 87904501 | No Loss | 87904547 | No Loss | 87904593 | No Loss |
| 87904456 | No Loss | 87904502 | No Loss | 87904548 | No Loss | 87904594 | No Loss |
| 87904457 | No Loss | 87904503 | No Loss | 87904549 | No Loss | 87904595 | No Loss |
| 87904458 | No Loss | 87904504 | No Loss | 87904550 | No Loss | 87904596 | No Loss |
| 87904459 | No Loss | 87904505 | No Loss | 87904551 | No Loss | 87904597 | No Loss |
| 87904460 | No Loss | 87904506 | No Loss | 87904552 | No Loss | 87904598 | No Loss |
| 87904461 | No Loss | 87904507 | No Loss | 87904553 | No Loss | 87904599 | No Loss |
| 87904462 | No Loss | 87904508 | No Loss | 87904554 | No Loss | 87904600 | No Loss |
| 87904463 | No Loss | 87904509 | No Loss | 87904555 | No Loss | 87904601 | No Loss |
| 87904464 | No Loss | 87904510 | No Loss | 87904556 | No Loss | 87904602 | No Loss |
| 87904465 | No Loss | 87904511 | No Loss | 87904557 | No Loss | 87904603 | No Loss |
| 87904466 | No Loss | 87904512 | No Loss | 87904558 | No Loss | 87904604 | No Loss |
| 87904467 | No Loss | 87904513 | No Loss | 87904559 | No Loss | 87904605 | No Loss |
| 87904468 | No Loss | 87904514 | No Loss | 87904560 | No Loss | 87904606 | No Loss |
| 87904469 | No Loss | 87904515 | No Loss | 87904561 | No Loss | 87904607 | No Loss |
| 87904470 | No Loss | 87904516 | No Loss | 87904562 | No Loss | 87904608 | No Loss |
| 87904471 | No Loss | 87904517 | No Loss | 87904563 | No Loss | 87904609 | No Loss |
| 87904472 | No Loss | 87904518 | No Loss | 87904564 | No Loss | 87904610 | No Loss |
| 87904473 | No Loss | 87904519 | No Loss | 87904565 | No Loss | 87904611 | No Loss |
| 87904474 | No Loss | 87904520 | No Loss | 87904566 | No Loss | 87904612 | No Loss |
| 87904475 | No Loss | 87904521 | No Loss | 87904567 | No Loss | 87904613 | No Loss |
| 87904476 | No Loss | 87904522 | No Loss | 87904568 | No Loss | 87904614 | No Loss |
| 87904477 | No Loss | 87904523 | No Loss | 87904569 | No Loss | 87904615 | No Loss |
| 87904478 | No Loss | 87904524 | No Loss | 87904570 | No Loss | 87904616 | No Loss |
| 87904479 | No Loss | 87904525 | No Loss | 87904571 | No Loss | 87904617 | No Loss |
| 87904480 | No Loss | 87904526 | No Loss | 87904572 | No Loss | 87904618 | No Loss |
| 87904481 | No Loss | 87904527 | No Loss | 87904573 | No Loss | 87904619 | No Loss |
| 87904482 | No Loss | 87904528 | No Loss | 87904574 | No Loss | 87904620 | No Loss |
| 87904483 | No Loss | 87904529 | No Loss | 87904575 | No Loss | 87904621 | No Loss |
| 87904484 | No Loss | 87904530 | No Loss | 87904576 | No Loss | 87904622 | No Loss |
| 87904485 | No Loss | 87904531 | No Loss | 87904577 | No Loss | 87904623 | No Loss |
| 87904486 | No Loss | 87904532 | No Loss | 87904578 | No Loss | 87904624 | No Loss |
| 87904487 | No Loss | 87904533 | No Loss | 87904579 | No Loss | 87904625 | No Loss |
| 87904488 | No Loss | 87904534 | No Loss | 87904580 | No Loss | 87904626 | No Loss |
| 87904489 | No Loss | 87904535 | No Loss | 87904581 | No Loss | 87904627 | No Loss |
| 87904490 | No Loss | 87904536 | No Loss | 87904582 | No Loss | 87904628 | No Loss |
| 87904491 | No Loss | 87904537 | No Loss | 87904583 | No Loss | 87904629 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87904630 | No Loss | 87904676 | No Loss | 87904722 | No Loss | 87904768 | No Loss |
| 87904631 | No Loss | 87904677 | No Loss | 87904723 | No Loss | 87904769 | No Loss |
| 87904632 | No Loss | 87904678 | No Loss | 87904724 | No Loss | 87904770 | No Loss |
| 87904633 | No Loss | 87904679 | No Loss | 87904725 | No Loss | 87904771 | No Loss |
| 87904634 | No Loss | 87904680 | No Loss | 87904726 | No Loss | 87904772 | No Loss |
| 87904635 | No Loss | 87904681 | No Loss | 87904727 | No Loss | 87904773 | No Loss |
| 87904636 | No Loss | 87904682 | No Loss | 87904728 | No Loss | 87904774 | No Loss |
| 87904637 | No Loss | 87904683 | No Loss | 87904729 | No Loss | 87904775 | No Loss |
| 87904638 | No Loss | 87904684 | No Loss | 87904730 | No Loss | 87904776 | No Loss |
| 87904639 | No Loss | 87904685 | No Loss | 87904731 | No Loss | 87904777 | No Loss |
| 87904640 | No Loss | 87904686 | No Loss | 87904732 | No Loss | 87904778 | No Loss |
| 87904641 | No Loss | 87904687 | No Loss | 87904733 | No Loss | 87904779 | No Loss |
| 87904642 | No Loss | 87904688 | No Loss | 87904734 | No Loss | 87904780 | No Loss |
| 87904643 | No Loss | 87904689 | No Loss | 87904735 | No Loss | 87904781 | No Loss |
| 87904644 | No Loss | 87904690 | No Loss | 87904736 | No Loss | 87904782 | No Loss |
| 87904645 | No Loss | 87904691 | No Loss | 87904737 | No Loss | 87904783 | No Loss |
| 87904646 | No Loss | 87904692 | No Loss | 87904738 | No Loss | 87904784 | No Loss |
| 87904647 | No Loss | 87904693 | No Loss | 87904739 | No Loss | 87904785 | No Loss |
| 87904648 | No Loss | 87904694 | No Loss | 87904740 | No Loss | 87904786 | No Loss |
| 87904649 | No Loss | 87904695 | No Loss | 87904741 | No Loss | 87904787 | No Loss |
| 87904650 | No Loss | 87904696 | No Loss | 87904742 | No Loss | 87904788 | No Loss |
| 87904651 | No Loss | 87904697 | No Loss | 87904743 | No Loss | 87904789 | No Loss |
| 87904652 | No Loss | 87904698 | No Loss | 87904744 | No Loss | 87904790 | No Loss |
| 87904653 | No Loss | 87904699 | No Loss | 87904745 | No Loss | 87904791 | No Loss |
| 87904654 | No Loss | 87904700 | No Loss | 87904746 | No Loss | 87904792 | No Loss |
| 87904655 | No Loss | 87904701 | No Loss | 87904747 | No Loss | 87904793 | No Loss |
| 87904656 | No Loss | 87904702 | No Loss | 87904748 | No Loss | 87904794 | No Loss |
| 87904657 | No Loss | 87904703 | No Loss | 87904749 | No Loss | 87904795 | No Loss |
| 87904658 | No Loss | 87904704 | No Loss | 87904750 | No Loss | 87904796 | No Loss |
| 87904659 | No Loss | 87904705 | No Loss | 87904751 | No Loss | 87904797 | No Loss |
| 87904660 | No Loss | 87904706 | No Loss | 87904752 | No Loss | 87904798 | No Loss |
| 87904661 | No Loss | 87904707 | No Loss | 87904753 | No Loss | 87904799 | No Loss |
| 87904662 | No Loss | 87904708 | No Loss | 87904754 | No Loss | 87904800 | No Loss |
| 87904663 | No Loss | 87904709 | No Loss | 87904755 | No Loss | 87904801 | No Loss |
| 87904664 | No Loss | 87904710 | No Loss | 87904756 | No Loss | 87904802 | No Loss |
| 87904665 | No Loss | 87904711 | No Loss | 87904757 | No Loss | 87904803 | No Loss |
| 87904666 | No Loss | 87904712 | No Loss | 87904758 | No Loss | 87904804 | No Loss |
| 87904667 | No Loss | 87904713 | No Loss | 87904759 | No Loss | 87904805 | No Loss |
| 87904668 | No Loss | 87904714 | No Loss | 87904760 | No Loss | 87904806 | No Loss |
| 87904669 | No Loss | 87904715 | No Loss | 87904761 | No Loss | 87904807 | No Loss |
| 87904670 | No Loss | 87904716 | No Loss | 87904762 | No Loss | 87904808 | No Loss |
| 87904671 | No Loss | 87904717 | No Loss | 87904763 | No Loss | 87904809 | No Loss |
| 87904672 | No Loss | 87904718 | No Loss | 87904764 | No Loss | 87904810 | No Loss |
| 87904673 | No Loss | 87904719 | No Loss | 87904765 | No Loss | 87904811 | No Loss |
| 87904674 | No Loss | 87904720 | No Loss | 87904766 | No Loss | 87904812 | No Loss |
| 87904675 | No Loss | 87904721 | No Loss | 87904767 | No Loss | 87904813 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87904814 | No Loss | 87904860 | No Loss | 87904906 | No Loss | 87904952 | No Loss |
| 87904815 | No Loss | 87904861 | No Loss | 87904907 | No Loss | 87904953 | No Loss |
| 87904816 | No Loss | 87904862 | No Loss | 87904908 | No Loss | 87904954 | No Loss |
| 87904817 | No Loss | 87904863 | No Loss | 87904909 | No Loss | 87904955 | No Loss |
| 87904818 | No Loss | 87904864 | No Loss | 87904910 | No Loss | 87904956 | No Loss |
| 87904819 | No Loss | 87904865 | No Loss | 87904911 | No Loss | 87904957 | No Loss |
| 87904820 | No Loss | 87904866 | No Loss | 87904912 | No Loss | 87904958 | No Loss |
| 87904821 | No Loss | 87904867 | No Loss | 87904913 | No Loss | 87904959 | No Loss |
| 87904822 | No Loss | 87904868 | No Loss | 87904914 | No Loss | 87904960 | No Loss |
| 87904823 | No Loss | 87904869 | No Loss | 87904915 | No Loss | 87904961 | No Loss |
| 87904824 | No Loss | 87904870 | No Loss | 87904916 | No Loss | 87904962 | No Loss |
| 87904825 | No Loss | 87904871 | No Loss | 87904917 | No Loss | 87904963 | No Loss |
| 87904826 | No Loss | 87904872 | No Loss | 87904918 | No Loss | 87904964 | No Loss |
| 87904827 | No Loss | 87904873 | No Loss | 87904919 | No Loss | 87904965 | No Loss |
| 87904828 | No Loss | 87904874 | No Loss | 87904920 | No Loss | 87904966 | No Loss |
| 87904829 | No Loss | 87904875 | No Loss | 87904921 | No Loss | 87904967 | No Loss |
| 87904830 | No Loss | 87904876 | No Loss | 87904922 | No Loss | 87904968 | No Loss |
| 87904831 | No Loss | 87904877 | No Loss | 87904923 | No Loss | 87904969 | No Loss |
| 87904832 | No Loss | 87904878 | No Loss | 87904924 | No Loss | 87904970 | No Loss |
| 87904833 | No Loss | 87904879 | No Loss | 87904925 | No Loss | 87904971 | No Loss |
| 87904834 | No Loss | 87904880 | No Loss | 87904926 | No Loss | 87904972 | No Loss |
| 87904835 | No Loss | 87904881 | No Loss | 87904927 | No Loss | 87904973 | No Loss |
| 87904836 | No Loss | 87904882 | No Loss | 87904928 | No Loss | 87904974 | No Loss |
| 87904837 | No Loss | 87904883 | No Loss | 87904929 | No Loss | 87904975 | No Loss |
| 87904838 | No Loss | 87904884 | No Loss | 87904930 | No Loss | 87904976 | No Loss |
| 87904839 | No Loss | 87904885 | No Loss | 87904931 | No Loss | 87904977 | No Loss |
| 87904840 | No Loss | 87904886 | No Loss | 87904932 | No Loss | 87904978 | No Loss |
| 87904841 | No Loss | 87904887 | No Loss | 87904933 | No Loss | 87904979 | No Loss |
| 87904842 | No Loss | 87904888 | No Loss | 87904934 | No Loss | 87904980 | No Loss |
| 87904843 | No Loss | 87904889 | No Loss | 87904935 | No Loss | 87904981 | No Loss |
| 87904844 | No Loss | 87904890 | No Loss | 87904936 | No Loss | 87904982 | No Loss |
| 87904845 | No Loss | 87904891 | No Loss | 87904937 | No Loss | 87904983 | No Loss |
| 87904846 | No Loss | 87904892 | No Loss | 87904938 | No Loss | 87904984 | No Loss |
| 87904847 | No Loss | 87904893 | No Loss | 87904939 | No Loss | 87904985 | No Loss |
| 87904848 | No Loss | 87904894 | No Loss | 87904940 | No Loss | 87904986 | No Loss |
| 87904849 | No Loss | 87904895 | No Loss | 87904941 | No Loss | 87904987 | No Loss |
| 87904850 | No Loss | 87904896 | No Loss | 87904942 | No Loss | 87904988 | No Loss |
| 87904851 | No Loss | 87904897 | No Loss | 87904943 | No Loss | 87904989 | No Loss |
| 87904852 | No Loss | 87904898 | No Loss | 87904944 | No Loss | 87904990 | No Loss |
| 87904853 | No Loss | 87904899 | No Loss | 87904945 | No Loss | 87904991 | No Loss |
| 87904854 | No Loss | 87904900 | No Loss | 87904946 | No Loss | 87904992 | No Loss |
| 87904855 | No Loss | 87904901 | No Loss | 87904947 | No Loss | 87904993 | No Loss |
| 87904856 | No Loss | 87904902 | No Loss | 87904948 | No Loss | 87904994 | No Loss |
| 87904857 | No Loss | 87904903 | No Loss | 87904949 | No Loss | 87904995 | No Loss |
| 87904858 | No Loss | 87904904 | No Loss | 87904950 | No Loss | 87904996 | No Loss |
| 87904859 | No Loss | 87904905 | No Loss | 87904951 | No Loss | 87904997 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87904998 | No Loss | 87905044 | No Loss | 87905090 | No Loss | 87905136 | No Loss |
| 87904999 | No Loss | 87905045 | No Loss | 87905091 | No Loss | 87905137 | No Loss |
| 87905000 | No Loss | 87905046 | No Loss | 87905092 | No Loss | 87905138 | No Loss |
| 87905001 | No Loss | 87905047 | No Loss | 87905093 | No Loss | 87905139 | No Loss |
| 87905002 | No Loss | 87905048 | No Loss | 87905094 | No Loss | 87905140 | No Loss |
| 87905003 | No Loss | 87905049 | No Loss | 87905095 | No Loss | 87905141 | No Loss |
| 87905004 | No Loss | 87905050 | No Loss | 87905096 | No Loss | 87905142 | No Loss |
| 87905005 | No Loss | 87905051 | No Loss | 87905097 | No Loss | 87905143 | No Loss |
| 87905006 | No Loss | 87905052 | No Loss | 87905098 | No Loss | 87905144 | No Loss |
| 87905007 | No Loss | 87905053 | No Loss | 87905099 | No Loss | 87905145 | No Loss |
| 87905008 | No Loss | 87905054 | No Loss | 87905100 | No Loss | 87905146 | No Loss |
| 87905009 | No Loss | 87905055 | No Loss | 87905101 | No Loss | 87905147 | No Loss |
| 87905010 | No Loss | 87905056 | No Loss | 87905102 | No Loss | 87905148 | No Loss |
| 87905011 | No Loss | 87905057 | No Loss | 87905103 | No Loss | 87905149 | No Loss |
| 87905012 | No Loss | 87905058 | No Loss | 87905104 | No Loss | 87905150 | No Loss |
| 87905013 | No Loss | 87905059 | No Loss | 87905105 | No Loss | 87905151 | No Loss |
| 87905014 | No Loss | 87905060 | No Loss | 87905106 | No Loss | 87905152 | No Loss |
| 87905015 | No Loss | 87905061 | No Loss | 87905107 | No Loss | 87905153 | No Loss |
| 87905016 | No Loss | 87905062 | No Loss | 87905108 | No Loss | 87905154 | No Loss |
| 87905017 | No Loss | 87905063 | No Loss | 87905109 | No Loss | 87905155 | No Loss |
| 87905018 | No Loss | 87905064 | No Loss | 87905110 | No Loss | 87905156 | No Loss |
| 87905019 | No Loss | 87905065 | No Loss | 87905111 | No Loss | 87905157 | No Loss |
| 87905020 | No Loss | 87905066 | No Loss | 87905112 | No Loss | 87905158 | No Loss |
| 87905021 | No Loss | 87905067 | No Loss | 87905113 | No Loss | 87905159 | No Loss |
| 87905022 | No Loss | 87905068 | No Loss | 87905114 | No Loss | 87905160 | No Loss |
| 87905023 | No Loss | 87905069 | No Loss | 87905115 | No Loss | 87905161 | No Loss |
| 87905024 | No Loss | 87905070 | No Loss | 87905116 | No Loss | 87905162 | No Loss |
| 87905025 | No Loss | 87905071 | No Loss | 87905117 | No Loss | 87905163 | No Loss |
| 87905026 | No Loss | 87905072 | No Loss | 87905118 | No Loss | 87905164 | No Loss |
| 87905027 | No Loss | 87905073 | No Loss | 87905119 | No Loss | 87905165 | No Loss |
| 87905028 | No Loss | 87905074 | No Loss | 87905120 | No Loss | 87905166 | No Loss |
| 87905029 | No Loss | 87905075 | No Loss | 87905121 | No Loss | 87905167 | No Loss |
| 87905030 | No Loss | 87905076 | No Loss | 87905122 | No Loss | 87905168 | No Loss |
| 87905031 | No Loss | 87905077 | No Loss | 87905123 | No Loss | 87905169 | No Loss |
| 87905032 | No Loss | 87905078 | No Loss | 87905124 | No Loss | 87905170 | No Loss |
| 87905033 | No Loss | 87905079 | No Loss | 87905125 | No Loss | 87905171 | No Loss |
| 87905034 | No Loss | 87905080 | No Loss | 87905126 | No Loss | 87905172 | No Loss |
| 87905035 | No Loss | 87905081 | No Loss | 87905127 | No Loss | 87905173 | No Loss |
| 87905036 | No Loss | 87905082 | No Loss | 87905128 | No Loss | 87905174 | No Loss |
| 87905037 | No Loss | 87905083 | No Loss | 87905129 | No Loss | 87905175 | No Loss |
| 87905038 | No Loss | 87905084 | No Loss | 87905130 | No Loss | 87905176 | No Loss |
| 87905039 | No Loss | 87905085 | No Loss | 87905131 | No Loss | 87905177 | No Loss |
| 87905040 | No Loss | 87905086 | No Loss | 87905132 | No Loss | 87905178 | No Loss |
| 87905041 | No Loss | 87905087 | No Loss | 87905133 | No Loss | 87905179 | No Loss |
| 87905042 | No Loss | 87905088 | No Loss | 87905134 | No Loss | 87905180 | No Loss |
| 87905043 | No Loss | 87905089 | No Loss | 87905135 | No Loss | 87905181 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87905182 | No Loss | 87905228 | No Loss | 87905279 | No Loss | 87905333 | No Loss |
| 87905183 | No Loss | 87905229 | No Loss | 87905280 | No Loss | 87905335 | No Loss |
| 87905184 | No Loss | 87905230 | No Loss | 87905282 | No Loss | 87905337 | No Loss |
| 87905185 | No Loss | 87905231 | No Loss | 87905283 | No Loss | 87905338 | No Loss |
| 87905186 | No Loss | 87905232 | No Loss | 87905284 | No Loss | 87905339 | No Loss |
| 87905187 | No Loss | 87905233 | No Loss | 87905285 | No Loss | 87905340 | No Loss |
| 87905188 | No Loss | 87905234 | No Loss | 87905286 | No Loss | 87905342 | No Loss |
| 87905189 | No Loss | 87905235 | No Loss | 87905287 | No Loss | 87905343 | No Loss |
| 87905190 | No Loss | 87905236 | No Loss | 87905288 | No Loss | 87905347 | No Loss |
| 87905191 | No Loss | 87905237 | No Loss | 87905289 | No Loss | 87905348 | No Loss |
| 87905192 | No Loss | 87905238 | No Loss | 87905290 | No Loss | 87905351 | No Loss |
| 87905193 | No Loss | 87905239 | No Loss | 87905291 | No Loss | 87905352 | No Loss |
| 87905194 | No Loss | 87905240 | No Loss | 87905292 | No Loss | 87905353 | No Loss |
| 87905195 | No Loss | 87905241 | No Loss | 87905293 | No Loss | 87905354 | No Loss |
| 87905196 | No Loss | 87905242 | No Loss | 87905294 | No Loss | 87905355 | No Loss |
| 87905197 | No Loss | 87905243 | No Loss | 87905295 | No Loss | 87905356 | No Loss |
| 87905198 | No Loss | 87905244 | No Loss | 87905296 | No Loss | 87905359 | No Loss |
| 87905199 | No Loss | 87905245 | No Loss | 87905297 | No Loss | 87905360 | No Loss |
| 87905200 | No Loss | 87905246 | No Loss | 87905298 | No Loss | 87905361 | No Loss |
| 87905201 | No Loss | 87905247 | No Loss | 87905299 | No Loss | 87905362 | No Loss |
| 87905202 | No Loss | 87905248 | No Loss | 87905300 | No Loss | 87905363 | No Loss |
| 87905203 | No Loss | 87905250 | No Loss | 87905301 | No Loss | 87905364 | No Loss |
| 87905204 | No Loss | 87905251 | No Loss | 87905302 | No Loss | 87905365 | No Loss |
| 87905205 | No Loss | 87905252 | No Loss | 87905303 | No Loss | 87905366 | No Loss |
| 87905206 | No Loss | 87905253 | No Loss | 87905304 | No Loss | 87905367 | No Loss |
| 87905207 | No Loss | 87905254 | No Loss | 87905305 | No Loss | 87905368 | No Loss |
| 87905208 | No Loss | 87905255 | No Loss | 87905306 | No Loss | 87905369 | No Loss |
| 87905209 | No Loss | 87905256 | No Loss | 87905307 | No Loss | 87905371 | No Loss |
| 87905210 | No Loss | 87905257 | No Loss | 87905308 | No Loss | 87905373 | No Loss |
| 87905211 | No Loss | 87905258 | No Loss | 87905310 | No Loss | 87905375 | No Loss |
| 87905212 | No Loss | 87905259 | No Loss | 87905311 | No Loss | 87905376 | No Loss |
| 87905213 | No Loss | 87905261 | No Loss | 87905312 | No Loss | 87905377 | No Loss |
| 87905214 | No Loss | 87905262 | No Loss | 87905314 | No Loss | 87905378 | No Loss |
| 87905215 | No Loss | 87905264 | No Loss | 87905315 | No Loss | 87905379 | No Loss |
| 87905216 | No Loss | 87905265 | No Loss | 87905316 | No Loss | 87905383 | No Loss |
| 87905217 | No Loss | 87905266 | No Loss | 87905317 | No Loss | 87905384 | No Loss |
| 87905218 | No Loss | 87905267 | No Loss | 87905318 | No Loss | 87905385 | No Loss |
| 87905219 | No Loss | 87905268 | No Loss | 87905319 | No Loss | 87905386 | No Loss |
| 87905220 | No Loss | 87905269 | No Loss | 87905321 | No Loss | 87905387 | No Loss |
| 87905221 | No Loss | 87905272 | No Loss | 87905322 | No Loss | 87905388 | No Loss |
| 87905222 | No Loss | 87905273 | No Loss | 87905323 | No Loss | 87905389 | No Loss |
| 87905223 | No Loss | 87905274 | No Loss | 87905325 | No Loss | 87905390 | No Loss |
| 87905224 | No Loss | 87905275 | No Loss | 87905327 | No Loss | 87905391 | No Loss |
| 87905225 | No Loss | 87905276 | No Loss | 87905329 | No Loss | 87905392 | No Loss |
| 87905226 | No Loss | 87905277 | No Loss | 87905330 | No Loss | 87905394 | No Loss |
| 87905227 | No Loss | 87905278 | No Loss | 87905332 | No Loss | 87905395 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87905397 | No Loss | 87905458 | No Loss | 87905508 | No Loss | 87905559 | No Loss |
| 87905398 | No Loss | 87905460 | No Loss | 87905509 | No Loss | 87905561 | No Loss |
| 87905399 | No Loss | 87905461 | No Loss | 87905511 | No Loss | 87905562 | No Loss |
| 87905400 | No Loss | 87905462 | No Loss | 87905512 | No Loss | 87905563 | No Loss |
| 87905401 | No Loss | 87905463 | No Loss | 87905513 | No Loss | 87905564 | No Loss |
| 87905403 | No Loss | 87905464 | No Loss | 87905514 | No Loss | 87905565 | No Loss |
| 87905404 | No Loss | 87905465 | No Loss | 87905515 | No Loss | 87905566 | No Loss |
| 87905406 | No Loss | 87905466 | No Loss | 87905516 | No Loss | 87905567 | No Loss |
| 87905407 | No Loss | 87905467 | No Loss | 87905517 | No Loss | 87905568 | No Loss |
| 87905409 | No Loss | 87905468 | No Loss | 87905519 | No Loss | 87905569 | No Loss |
| 87905410 | No Loss | 87905469 | No Loss | 87905520 | No Loss | 87905570 | No Loss |
| 87905411 | No Loss | 87905470 | No Loss | 87905521 | No Loss | 87905572 | No Loss |
| 87905412 | No Loss | 87905471 | No Loss | 87905524 | No Loss | 87905573 | No Loss |
| 87905414 | No Loss | 87905472 | No Loss | 87905525 | No Loss | 87905574 | No Loss |
| 87905415 | No Loss | 87905473 | No Loss | 87905526 | No Loss | 87905575 | No Loss |
| 87905416 | No Loss | 87905474 | No Loss | 87905527 | No Loss | 87905576 | No Loss |
| 87905417 | No Loss | 87905475 | No Loss | 87905528 | No Loss | 87905577 | No Loss |
| 87905418 | No Loss | 87905476 | No Loss | 87905529 | No Loss | 87905578 | No Loss |
| 87905419 | No Loss | 87905478 | No Loss | 87905530 | No Loss | 87905579 | No Loss |
| 87905420 | No Loss | 87905479 | No Loss | 87905532 | No Loss | 87905581 | No Loss |
| 87905421 | No Loss | 87905480 | No Loss | 87905533 | No Loss | 87905582 | No Loss |
| 87905422 | No Loss | 87905481 | No Loss | 87905534 | No Loss | 87905583 | No Loss |
| 87905424 | No Loss | 87905483 | No Loss | 87905535 | No Loss | 87905584 | No Loss |
| 87905425 | No Loss | 87905484 | No Loss | 87905536 | No Loss | 87905585 | No Loss |
| 87905426 | No Loss | 87905485 | No Loss | 87905537 | No Loss | 87905586 | No Loss |
| 87905430 | No Loss | 87905486 | No Loss | 87905538 | No Loss | 87905587 | No Loss |
| 87905431 | No Loss | 87905487 | No Loss | 87905539 | No Loss | 87905588 | No Loss |
| 87905432 | No Loss | 87905488 | No Loss | 87905540 | No Loss | 87905589 | No Loss |
| 87905433 | No Loss | 87905489 | No Loss | 87905541 | No Loss | 87905590 | No Loss |
| 87905434 | No Loss | 87905491 | No Loss | 87905542 | No Loss | 87905591 | No Loss |
| 87905435 | No Loss | 87905492 | No Loss | 87905543 | No Loss | 87905592 | No Loss |
| 87905436 | No Loss | 87905493 | No Loss | 87905544 | No Loss | 87905593 | No Loss |
| 87905438 | No Loss | 87905494 | No Loss | 87905545 | No Loss | 87905594 | No Loss |
| 87905440 | No Loss | 87905495 | No Loss | 87905546 | No Loss | 87905595 | No Loss |
| 87905441 | No Loss | 87905496 | No Loss | 87905547 | No Loss | 87905596 | No Loss |
| 87905442 | No Loss | 87905497 | No Loss | 87905548 | No Loss | 87905597 | No Loss |
| 87905443 | No Loss | 87905498 | No Loss | 87905549 | No Loss | 87905598 | No Loss |
| 87905444 | No Loss | 87905499 | No Loss | 87905550 | No Loss | 87905599 | No Loss |
| 87905445 | No Loss | 87905500 | No Loss | 87905551 | No Loss | 87905600 | No Loss |
| 87905446 | No Loss | 87905501 | No Loss | 87905552 | No Loss | 87905601 | No Loss |
| 87905451 | No Loss | 87905502 | No Loss | 87905553 | No Loss | 87905602 | No Loss |
| 87905453 | No Loss | 87905503 | No Loss | 87905554 | No Loss | 87905603 | No Loss |
| 87905454 | No Loss | 87905504 | No Loss | 87905555 | No Loss | 87905604 | No Loss |
| 87905455 | No Loss | 87905505 | No Loss | 87905556 | No Loss | 87905605 | No Loss |
| 87905456 | No Loss | 87905506 | No Loss | 87905557 | No Loss | 87905606 | No Loss |
| 87905457 | No Loss | 87905507 | No Loss | 87905558 | No Loss | 87905607 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87905608 | No Loss | 87905654 | No Loss | 87905700 | No Loss | 87905746 | No Loss |
| 87905609 | No Loss | 87905655 | No Loss | 87905701 | No Loss | 87905747 | No Loss |
| 87905610 | No Loss | 87905656 | No Loss | 87905702 | No Loss | 87905748 | No Loss |
| 87905611 | No Loss | 87905657 | No Loss | 87905703 | No Loss | 87905749 | No Loss |
| 87905612 | No Loss | 87905658 | No Loss | 87905704 | No Loss | 87905750 | No Loss |
| 87905613 | No Loss | 87905659 | No Loss | 87905705 | No Loss | 87905751 | No Loss |
| 87905614 | No Loss | 87905660 | No Loss | 87905706 | No Loss | 87905752 | No Loss |
| 87905615 | No Loss | 87905661 | No Loss | 87905707 | No Loss | 87905753 | No Loss |
| 87905616 | No Loss | 87905662 | No Loss | 87905708 | No Loss | 87905754 | No Loss |
| 87905617 | No Loss | 87905663 | No Loss | 87905709 | No Loss | 87905755 | No Loss |
| 87905618 | No Loss | 87905664 | No Loss | 87905710 | No Loss | 87905756 | No Loss |
| 87905619 | No Loss | 87905665 | No Loss | 87905711 | No Loss | 87905757 | No Loss |
| 87905620 | No Loss | 87905666 | No Loss | 87905712 | No Loss | 87905758 | No Loss |
| 87905621 | No Loss | 87905667 | No Loss | 87905713 | No Loss | 87905759 | No Loss |
| 87905622 | No Loss | 87905668 | No Loss | 87905714 | No Loss | 87905760 | No Loss |
| 87905623 | No Loss | 87905669 | No Loss | 87905715 | No Loss | 87905761 | No Loss |
| 87905624 | No Loss | 87905670 | No Loss | 87905716 | No Loss | 87905762 | No Loss |
| 87905625 | No Loss | 87905671 | No Loss | 87905717 | No Loss | 87905763 | No Loss |
| 87905626 | No Loss | 87905672 | No Loss | 87905718 | No Loss | 87905764 | No Loss |
| 87905627 | No Loss | 87905673 | No Loss | 87905719 | No Loss | 87905765 | No Loss |
| 87905628 | No Loss | 87905674 | No Loss | 87905720 | No Loss | 87905766 | No Loss |
| 87905629 | No Loss | 87905675 | No Loss | 87905721 | No Loss | 87905767 | No Loss |
| 87905630 | No Loss | 87905676 | No Loss | 87905722 | No Loss | 87905768 | No Loss |
| 87905631 | No Loss | 87905677 | No Loss | 87905723 | No Loss | 87905769 | No Loss |
| 87905632 | No Loss | 87905678 | No Loss | 87905724 | No Loss | 87905770 | No Loss |
| 87905633 | No Loss | 87905679 | No Loss | 87905725 | No Loss | 87905771 | No Loss |
| 87905634 | No Loss | 87905680 | No Loss | 87905726 | No Loss | 87905772 | No Loss |
| 87905635 | No Loss | 87905681 | No Loss | 87905727 | No Loss | 87905773 | No Loss |
| 87905636 | No Loss | 87905682 | No Loss | 87905728 | No Loss | 87905774 | No Loss |
| 87905637 | No Loss | 87905683 | No Loss | 87905729 | No Loss | 87905775 | No Loss |
| 87905638 | No Loss | 87905684 | No Loss | 87905730 | No Loss | 87905776 | No Loss |
| 87905639 | No Loss | 87905685 | No Loss | 87905731 | No Loss | 87905777 | No Loss |
| 87905640 | No Loss | 87905686 | No Loss | 87905732 | No Loss | 87905778 | No Loss |
| 87905641 | No Loss | 87905687 | No Loss | 87905733 | No Loss | 87905779 | No Loss |
| 87905642 | No Loss | 87905688 | No Loss | 87905734 | No Loss | 87905780 | No Loss |
| 87905643 | No Loss | 87905689 | No Loss | 87905735 | No Loss | 87905781 | No Loss |
| 87905644 | No Loss | 87905690 | No Loss | 87905736 | No Loss | 87905782 | No Loss |
| 87905645 | No Loss | 87905691 | No Loss | 87905737 | No Loss | 87905783 | No Loss |
| 87905646 | No Loss | 87905692 | No Loss | 87905738 | No Loss | 87905784 | No Loss |
| 87905647 | No Loss | 87905693 | No Loss | 87905739 | No Loss | 87905785 | No Loss |
| 87905648 | No Loss | 87905694 | No Loss | 87905740 | No Loss | 87905786 | No Loss |
| 87905649 | No Loss | 87905695 | No Loss | 87905741 | No Loss | 87905787 | No Loss |
| 87905650 | No Loss | 87905696 | No Loss | 87905742 | No Loss | 87905788 | No Loss |
| 87905651 | No Loss | 87905697 | No Loss | 87905743 | No Loss | 87905789 | No Loss |
| 87905652 | No Loss | 87905698 | No Loss | 87905744 | No Loss | 87905790 | No Loss |
| 87905653 | No Loss | 87905699 | No Loss | 87905745 | No Loss | 87905791 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87905792 | No Loss | 87905838 | No Loss | 87905884 | No Loss | 87905930 | No Loss |
| 87905793 | No Loss | 87905839 | No Loss | 87905885 | No Loss | 87905931 | No Loss |
| 87905794 | No Loss | 87905840 | No Loss | 87905886 | No Loss | 87905932 | No Loss |
| 87905795 | No Loss | 87905841 | No Loss | 87905887 | No Loss | 87905933 | No Loss |
| 87905796 | No Loss | 87905842 | No Loss | 87905888 | No Loss | 87905934 | No Loss |
| 87905797 | No Loss | 87905843 | No Loss | 87905889 | No Loss | 87905935 | No Loss |
| 87905798 | No Loss | 87905844 | No Loss | 87905890 | No Loss | 87905936 | No Loss |
| 87905799 | No Loss | 87905845 | No Loss | 87905891 | No Loss | 87905937 | No Loss |
| 87905800 | No Loss | 87905846 | No Loss | 87905892 | No Loss | 87905938 | No Loss |
| 87905801 | No Loss | 87905847 | No Loss | 87905893 | No Loss | 87905939 | No Loss |
| 87905802 | No Loss | 87905848 | No Loss | 87905894 | No Loss | 87905940 | No Loss |
| 87905803 | No Loss | 87905849 | No Loss | 87905895 | No Loss | 87905941 | No Loss |
| 87905804 | No Loss | 87905850 | No Loss | 87905896 | No Loss | 87905942 | No Loss |
| 87905805 | No Loss | 87905851 | No Loss | 87905897 | No Loss | 87905943 | No Loss |
| 87905806 | No Loss | 87905852 | No Loss | 87905898 | No Loss | 87905944 | No Loss |
| 87905807 | No Loss | 87905853 | No Loss | 87905899 | No Loss | 87905945 | No Loss |
| 87905808 | No Loss | 87905854 | No Loss | 87905900 | No Loss | 87905946 | No Loss |
| 87905809 | No Loss | 87905855 | No Loss | 87905901 | No Loss | 87905947 | No Loss |
| 87905810 | No Loss | 87905856 | No Loss | 87905902 | No Loss | 87905948 | No Loss |
| 87905811 | No Loss | 87905857 | No Loss | 87905903 | No Loss | 87905949 | No Loss |
| 87905812 | No Loss | 87905858 | No Loss | 87905904 | No Loss | 87905950 | No Loss |
| 87905813 | No Loss | 87905859 | No Loss | 87905905 | No Loss | 87905951 | No Loss |
| 87905814 | No Loss | 87905860 | No Loss | 87905906 | No Loss | 87905952 | No Loss |
| 87905815 | No Loss | 87905861 | No Loss | 87905907 | No Loss | 87905953 | No Loss |
| 87905816 | No Loss | 87905862 | No Loss | 87905908 | No Loss | 87905954 | No Loss |
| 87905817 | No Loss | 87905863 | No Loss | 87905909 | No Loss | 87905955 | No Loss |
| 87905818 | No Loss | 87905864 | No Loss | 87905910 | No Loss | 87905956 | No Loss |
| 87905819 | No Loss | 87905865 | No Loss | 87905911 | No Loss | 87905957 | No Loss |
| 87905820 | No Loss | 87905866 | No Loss | 87905912 | No Loss | 87905958 | No Loss |
| 87905821 | No Loss | 87905867 | No Loss | 87905913 | No Loss | 87905959 | No Loss |
| 87905822 | No Loss | 87905868 | No Loss | 87905914 | No Loss | 87905960 | No Loss |
| 87905823 | No Loss | 87905869 | No Loss | 87905915 | No Loss | 87905961 | No Loss |
| 87905824 | No Loss | 87905870 | No Loss | 87905916 | No Loss | 87905962 | No Loss |
| 87905825 | No Loss | 87905871 | No Loss | 87905917 | No Loss | 87905963 | No Loss |
| 87905826 | No Loss | 87905872 | No Loss | 87905918 | No Loss | 87905964 | No Loss |
| 87905827 | No Loss | 87905873 | No Loss | 87905919 | No Loss | 87905965 | No Loss |
| 87905828 | No Loss | 87905874 | No Loss | 87905920 | No Loss | 87905966 | No Loss |
| 87905829 | No Loss | 87905875 | No Loss | 87905921 | No Loss | 87905967 | No Loss |
| 87905830 | No Loss | 87905876 | No Loss | 87905922 | No Loss | 87905968 | No Loss |
| 87905831 | No Loss | 87905877 | No Loss | 87905923 | No Loss | 87905969 | No Loss |
| 87905832 | No Loss | 87905878 | No Loss | 87905924 | No Loss | 87905970 | No Loss |
| 87905833 | No Loss | 87905879 | No Loss | 87905925 | No Loss | 87905971 | No Loss |
| 87905834 | No Loss | 87905880 | No Loss | 87905926 | No Loss | 87905972 | No Loss |
| 87905835 | No Loss | 87905881 | No Loss | 87905927 | No Loss | 87905973 | No Loss |
| 87905836 | No Loss | 87905882 | No Loss | 87905928 | No Loss | 87905974 | No Loss |
| 87905837 | No Loss | 87905883 | No Loss | 87905929 | No Loss | 87905975 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87905976 | No Loss | 87906022 | No Loss | 87906068 | No Loss | 87906117 | No Loss |
| 87905977 | No Loss | 87906023 | No Loss | 87906069 | No Loss | 87906118 | No Loss |
| 87905978 | No Loss | 87906024 | No Loss | 87906070 | No Loss | 87906120 | No Loss |
| 87905979 | No Loss | 87906025 | No Loss | 87906071 | No Loss | 87906121 | No Loss |
| 87905980 | No Loss | 87906026 | No Loss | 87906072 | No Loss | 87906122 | No Loss |
| 87905981 | No Loss | 87906027 | No Loss | 87906073 | No Loss | 87906123 | No Loss |
| 87905982 | No Loss | 87906028 | No Loss | 87906074 | No Loss | 87906125 | No Loss |
| 87905983 | No Loss | 87906029 | No Loss | 87906075 | No Loss | 87906127 | No Loss |
| 87905984 | No Loss | 87906030 | No Loss | 87906076 | No Loss | 87906128 | No Loss |
| 87905985 | No Loss | 87906031 | No Loss | 87906077 | No Loss | 87906129 | No Loss |
| 87905986 | No Loss | 87906032 | No Loss | 87906078 | No Loss | 87906130 | No Loss |
| 87905987 | No Loss | 87906033 | No Loss | 87906079 | No Loss | 87906131 | No Loss |
| 87905988 | No Loss | 87906034 | No Loss | 87906080 | No Loss | 87906134 | No Loss |
| 87905989 | No Loss | 87906035 | No Loss | 87906081 | No Loss | 87906135 | No Loss |
| 87905990 | No Loss | 87906036 | No Loss | 87906082 | No Loss | 87906136 | No Loss |
| 87905991 | No Loss | 87906037 | No Loss | 87906083 | No Loss | 87906137 | No Loss |
| 87905992 | No Loss | 87906038 | No Loss | 87906084 | No Loss | 87906138 | No Loss |
| 87905993 | No Loss | 87906039 | No Loss | 87906085 | No Loss | 87906139 | No Loss |
| 87905994 | No Loss | 87906040 | No Loss | 87906086 | No Loss | 87906141 | No Loss |
| 87905995 | No Loss | 87906041 | No Loss | 87906087 | No Loss | 87906142 | No Loss |
| 87905996 | No Loss | 87906042 | No Loss | 87906088 | No Loss | 87906143 | No Loss |
| 87905997 | No Loss | 87906043 | No Loss | 87906089 | No Loss | 87906144 | No Loss |
| 87905998 | No Loss | 87906044 | No Loss | 87906090 | No Loss | 87906145 | No Loss |
| 87905999 | No Loss | 87906045 | No Loss | 87906091 | No Loss | 87906147 | No Loss |
| 87906000 | No Loss | 87906046 | No Loss | 87906092 | No Loss | 87906148 | No Loss |
| 87906001 | No Loss | 87906047 | No Loss | 87906093 | No Loss | 87906150 | No Loss |
| 87906002 | No Loss | 87906048 | No Loss | 87906094 | No Loss | 87906151 | No Loss |
| 87906003 | No Loss | 87906049 | No Loss | 87906095 | No Loss | 87906152 | No Loss |
| 87906004 | No Loss | 87906050 | No Loss | 87906096 | No Loss | 87906153 | No Loss |
| 87906005 | No Loss | 87906051 | No Loss | 87906097 | No Loss | 87906154 | No Loss |
| 87906006 | No Loss | 87906052 | No Loss | 87906098 | No Loss | 87906155 | No Loss |
| 87906007 | No Loss | 87906053 | No Loss | 87906099 | No Loss | 87906156 | No Loss |
| 87906008 | No Loss | 87906054 | No Loss | 87906100 | No Loss | 87906158 | No Loss |
| 87906009 | No Loss | 87906055 | No Loss | 87906102 | No Loss | 87906159 | No Loss |
| 87906010 | No Loss | 87906056 | No Loss | 87906103 | No Loss | 87906160 | No Loss |
| 87906011 | No Loss | 87906057 | No Loss | 87906105 | No Loss | 87906161 | No Loss |
| 87906012 | No Loss | 87906058 | No Loss | 87906106 | No Loss | 87906162 | No Loss |
| 87906013 | No Loss | 87906059 | No Loss | 87906107 | No Loss | 87906163 | No Loss |
| 87906014 | No Loss | 87906060 | No Loss | 87906108 | No Loss | 87906164 | No Loss |
| 87906015 | No Loss | 87906061 | No Loss | 87906109 | No Loss | 87906165 | No Loss |
| 87906016 | No Loss | 87906062 | No Loss | 87906110 | No Loss | 87906166 | No Loss |
| 87906017 | No Loss | 87906063 | No Loss | 87906111 | No Loss | 87906167 | No Loss |
| 87906018 | No Loss | 87906064 | No Loss | 87906112 | No Loss | 87906168 | No Loss |
| 87906019 | No Loss | 87906065 | No Loss | 87906114 | No Loss | 87906169 | No Loss |
| 87906020 | No Loss | 87906066 | No Loss | 87906115 | No Loss | 87906170 | No Loss |
| 87906021 | No Loss | 87906067 | No Loss | 87906116 | No Loss | 87906171 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87906172 | No Loss | 87906224 | No Loss | 87906279 | No Loss | 87906330 | No Loss |
| 87906173 | No Loss | 87906225 | No Loss | 87906280 | No Loss | 87906331 | No Loss |
| 87906175 | No Loss | 87906226 | No Loss | 87906281 | No Loss | 87906332 | No Loss |
| 87906176 | No Loss | 87906227 | No Loss | 87906283 | No Loss | 87906334 | No Loss |
| 87906177 | No Loss | 87906229 | No Loss | 87906284 | No Loss | 87906335 | No Loss |
| 87906178 | No Loss | 87906230 | No Loss | 87906285 | No Loss | 87906336 | No Loss |
| 87906179 | No Loss | 87906231 | No Loss | 87906286 | No Loss | 87906337 | No Loss |
| 87906180 | No Loss | 87906232 | No Loss | 87906287 | No Loss | 87906338 | No Loss |
| 87906181 | No Loss | 87906234 | No Loss | 87906288 | No Loss | 87906339 | No Loss |
| 87906182 | No Loss | 87906235 | No Loss | 87906291 | No Loss | 87906341 | No Loss |
| 87906183 | No Loss | 87906237 | No Loss | 87906292 | No Loss | 87906342 | No Loss |
| 87906184 | No Loss | 87906238 | No Loss | 87906293 | No Loss | 87906343 | No Loss |
| 87906185 | No Loss | 87906239 | No Loss | 87906294 | No Loss | 87906344 | No Loss |
| 87906186 | No Loss | 87906240 | No Loss | 87906295 | No Loss | 87906345 | No Loss |
| 87906187 | No Loss | 87906241 | No Loss | 87906296 | No Loss | 87906346 | No Loss |
| 87906188 | No Loss | 87906243 | No Loss | 87906297 | No Loss | 87906347 | No Loss |
| 87906189 | No Loss | 87906244 | No Loss | 87906298 | No Loss | 87906348 | No Loss |
| 87906190 | No Loss | 87906247 | No Loss | 87906299 | No Loss | 87906349 | No Loss |
| 87906191 | No Loss | 87906248 | No Loss | 87906300 | No Loss | 87906350 | No Loss |
| 87906192 | No Loss | 87906249 | No Loss | 87906301 | No Loss | 87906351 | No Loss |
| 87906193 | No Loss | 87906250 | No Loss | 87906303 | No Loss | 87906353 | No Loss |
| 87906194 | No Loss | 87906251 | No Loss | 87906304 | No Loss | 87906354 | No Loss |
| 87906195 | No Loss | 87906252 | No Loss | 87906305 | No Loss | 87906355 | No Loss |
| 87906196 | No Loss | 87906253 | No Loss | 87906306 | No Loss | 87906356 | No Loss |
| 87906197 | No Loss | 87906254 | No Loss | 87906307 | No Loss | 87906357 | No Loss |
| 87906198 | No Loss | 87906255 | No Loss | 87906308 | No Loss | 87906358 | No Loss |
| 87906199 | No Loss | 87906256 | No Loss | 87906309 | No Loss | 87906359 | No Loss |
| 87906201 | No Loss | 87906257 | No Loss | 87906310 | No Loss | 87906360 | No Loss |
| 87906202 | No Loss | 87906259 | No Loss | 87906311 | No Loss | 87906361 | No Loss |
| 87906203 | No Loss | 87906260 | No Loss | 87906312 | No Loss | 87906362 | No Loss |
| 87906204 | No Loss | 87906262 | No Loss | 87906313 | No Loss | 87906363 | No Loss |
| 87906205 | No Loss | 87906263 | No Loss | 87906314 | No Loss | 87906364 | No Loss |
| 87906206 | No Loss | 87906264 | No Loss | 87906315 | No Loss | 87906365 | No Loss |
| 87906207 | No Loss | 87906265 | No Loss | 87906316 | No Loss | 87906366 | No Loss |
| 87906208 | No Loss | 87906266 | No Loss | 87906317 | No Loss | 87906367 | No Loss |
| 87906209 | No Loss | 87906267 | No Loss | 87906319 | No Loss | 87906369 | No Loss |
| 87906211 | No Loss | 87906268 | No Loss | 87906320 | No Loss | 87906370 | No Loss |
| 87906213 | No Loss | 87906269 | No Loss | 87906321 | No Loss | 87906371 | No Loss |
| 87906214 | No Loss | 87906270 | No Loss | 87906322 | No Loss | 87906372 | No Loss |
| 87906215 | No Loss | 87906271 | No Loss | 87906323 | No Loss | 87906373 | No Loss |
| 87906216 | No Loss | 87906272 | No Loss | 87906324 | No Loss | 87906375 | No Loss |
| 87906217 | No Loss | 87906273 | No Loss | 87906325 | No Loss | 87906376 | No Loss |
| 87906220 | No Loss | 87906274 | No Loss | 87906326 | No Loss | 87906377 | No Loss |
| 87906221 | No Loss | 87906276 | No Loss | 87906327 | No Loss | 87906378 | No Loss |
| 87906222 | No Loss | 87906277 | No Loss | 87906328 | No Loss | 87906379 | No Loss |
| 87906223 | No Loss | 87906278 | No Loss | 87906329 | No Loss | 87906380 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87906381 | No Loss | 87906435 | No Loss | 87906488 | No Loss | 87906541 | No Loss |
| 87906382 | No Loss | 87906436 | No Loss | 87906490 | No Loss | 87906542 | No Loss |
| 87906383 | No Loss | 87906437 | No Loss | 87906491 | No Loss | 87906543 | No Loss |
| 87906385 | No Loss | 87906438 | No Loss | 87906492 | No Loss | 87906545 | No Loss |
| 87906386 | No Loss | 87906440 | No Loss | 87906493 | No Loss | 87906546 | No Loss |
| 87906387 | No Loss | 87906441 | No Loss | 87906494 | No Loss | 87906547 | No Loss |
| 87906388 | No Loss | 87906442 | No Loss | 87906495 | No Loss | 87906548 | No Loss |
| 87906389 | No Loss | 87906443 | No Loss | 87906496 | No Loss | 87906549 | No Loss |
| 87906390 | No Loss | 87906444 | No Loss | 87906499 | No Loss | 87906550 | No Loss |
| 87906391 | No Loss | 87906445 | No Loss | 87906501 | No Loss | 87906551 | No Loss |
| 87906392 | No Loss | 87906446 | No Loss | 87906502 | No Loss | 87906552 | No Loss |
| 87906393 | No Loss | 87906447 | No Loss | 87906503 | No Loss | 87906553 | No Loss |
| 87906394 | No Loss | 87906449 | No Loss | 87906504 | No Loss | 87906555 | No Loss |
| 87906397 | No Loss | 87906450 | No Loss | 87906505 | No Loss | 87906556 | No Loss |
| 87906398 | No Loss | 87906451 | No Loss | 87906506 | No Loss | 87906557 | No Loss |
| 87906400 | No Loss | 87906452 | No Loss | 87906508 | No Loss | 87906558 | No Loss |
| 87906401 | No Loss | 87906453 | No Loss | 87906509 | No Loss | 87906559 | No Loss |
| 87906403 | No Loss | 87906454 | No Loss | 87906510 | No Loss | 87906560 | No Loss |
| 87906404 | No Loss | 87906455 | No Loss | 87906511 | No Loss | 87906561 | No Loss |
| 87906405 | No Loss | 87906456 | No Loss | 87906512 | No Loss | 87906562 | No Loss |
| 87906406 | No Loss | 87906457 | No Loss | 87906513 | No Loss | 87906563 | No Loss |
| 87906407 | No Loss | 87906459 | No Loss | 87906514 | No Loss | 87906564 | No Loss |
| 87906408 | No Loss | 87906460 | No Loss | 87906515 | No Loss | 87906566 | No Loss |
| 87906409 | No Loss | 87906462 | No Loss | 87906516 | No Loss | 87906567 | No Loss |
| 87906412 | No Loss | 87906464 | No Loss | 87906517 | No Loss | 87906568 | No Loss |
| 87906413 | No Loss | 87906465 | No Loss | 87906518 | No Loss | 87906569 | No Loss |
| 87906414 | No Loss | 87906466 | No Loss | 87906519 | No Loss | 87906570 | No Loss |
| 87906415 | No Loss | 87906467 | No Loss | 87906520 | No Loss | 87906572 | No Loss |
| 87906416 | No Loss | 87906468 | No Loss | 87906521 | No Loss | 87906573 | No Loss |
| 87906417 | No Loss | 87906469 | No Loss | 87906522 | No Loss | 87906574 | No Loss |
| 87906418 | No Loss | 87906470 | No Loss | 87906523 | No Loss | 87906575 | No Loss |
| 87906419 | No Loss | 87906471 | No Loss | 87906524 | No Loss | 87906576 | No Loss |
| 87906420 | No Loss | 87906472 | No Loss | 87906525 | No Loss | 87906577 | No Loss |
| 87906421 | No Loss | 87906473 | No Loss | 87906527 | No Loss | 87906578 | No Loss |
| 87906422 | No Loss | 87906474 | No Loss | 87906528 | No Loss | 87906579 | No Loss |
| 87906423 | No Loss | 87906475 | No Loss | 87906529 | No Loss | 87906580 | No Loss |
| 87906424 | No Loss | 87906476 | No Loss | 87906530 | No Loss | 87906581 | No Loss |
| 87906425 | No Loss | 87906477 | No Loss | 87906532 | No Loss | 87906582 | No Loss |
| 87906426 | No Loss | 87906478 | No Loss | 87906533 | No Loss | 87906583 | No Loss |
| 87906427 | No Loss | 87906479 | No Loss | 87906534 | No Loss | 87906584 | No Loss |
| 87906428 | No Loss | 87906480 | No Loss | 87906535 | No Loss | 87906585 | No Loss |
| 87906429 | No Loss | 87906481 | No Loss | 87906536 | No Loss | 87906586 | No Loss |
| 87906430 | No Loss | 87906482 | No Loss | 87906537 | No Loss | 87906587 | No Loss |
| 87906431 | No Loss | 87906483 | No Loss | 87906538 | No Loss | 87906588 | No Loss |
| 87906432 | No Loss | 87906485 | No Loss | 87906539 | No Loss | 87906589 | No Loss |
| 87906434 | No Loss | 87906486 | No Loss | 87906540 | No Loss | 87906590 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87906591 | No Loss | 87906648 | No Loss | 87906700 | No Loss | 87906748 | No Loss |
| 87906593 | No Loss | 87906650 | No Loss | 87906701 | No Loss | 87906750 | No Loss |
| 87906594 | No Loss | 87906651 | No Loss | 87906702 | No Loss | 87906751 | No Loss |
| 87906595 | No Loss | 87906652 | No Loss | 87906703 | No Loss | 87906752 | No Loss |
| 87906596 | No Loss | 87906653 | No Loss | 87906704 | No Loss | 87906753 | No Loss |
| 87906597 | No Loss | 87906654 | No Loss | 87906705 | No Loss | 87906754 | No Loss |
| 87906598 | No Loss | 87906655 | No Loss | 87906706 | No Loss | 87906755 | No Loss |
| 87906599 | No Loss | 87906656 | No Loss | 87906707 | No Loss | 87906756 | No Loss |
| 87906600 | No Loss | 87906658 | No Loss | 87906708 | No Loss | 87906757 | No Loss |
| 87906601 | No Loss | 87906659 | No Loss | 87906709 | No Loss | 87906758 | No Loss |
| 87906603 | No Loss | 87906660 | No Loss | 87906710 | No Loss | 87906759 | No Loss |
| 87906606 | No Loss | 87906661 | No Loss | 87906711 | No Loss | 87906761 | No Loss |
| 87906607 | No Loss | 87906662 | No Loss | 87906712 | No Loss | 87906763 | No Loss |
| 87906608 | No Loss | 87906663 | No Loss | 87906713 | No Loss | 87906764 | No Loss |
| 87906609 | No Loss | 87906666 | No Loss | 87906714 | No Loss | 87906765 | No Loss |
| 87906610 | No Loss | 87906667 | No Loss | 87906715 | No Loss | 87906766 | No Loss |
| 87906611 | No Loss | 87906669 | No Loss | 87906716 | No Loss | 87906767 | No Loss |
| 87906612 | No Loss | 87906670 | No Loss | 87906717 | No Loss | 87906768 | No Loss |
| 87906614 | No Loss | 87906671 | No Loss | 87906718 | No Loss | 87906770 | No Loss |
| 87906615 | No Loss | 87906672 | No Loss | 87906719 | No Loss | 87906771 | No Loss |
| 87906617 | No Loss | 87906673 | No Loss | 87906720 | No Loss | 87906773 | No Loss |
| 87906618 | No Loss | 87906674 | No Loss | 87906721 | No Loss | 87906774 | No Loss |
| 87906620 | No Loss | 87906675 | No Loss | 87906722 | No Loss | 87906775 | No Loss |
| 87906621 | No Loss | 87906676 | No Loss | 87906723 | No Loss | 87906776 | No Loss |
| 87906622 | No Loss | 87906677 | No Loss | 87906724 | No Loss | 87906777 | No Loss |
| 87906625 | No Loss | 87906679 | No Loss | 87906726 | No Loss | 87906778 | No Loss |
| 87906627 | No Loss | 87906680 | No Loss | 87906727 | No Loss | 87906780 | No Loss |
| 87906628 | No Loss | 87906681 | No Loss | 87906728 | No Loss | 87906781 | No Loss |
| 87906629 | No Loss | 87906682 | No Loss | 87906729 | No Loss | 87906783 | No Loss |
| 87906630 | No Loss | 87906683 | No Loss | 87906730 | No Loss | 87906784 | No Loss |
| 87906631 | No Loss | 87906684 | No Loss | 87906731 | No Loss | 87906785 | No Loss |
| 87906632 | No Loss | 87906685 | No Loss | 87906732 | No Loss | 87906787 | No Loss |
| 87906633 | No Loss | 87906686 | No Loss | 87906733 | No Loss | 87906788 | No Loss |
| 87906634 | No Loss | 87906687 | No Loss | 87906734 | No Loss | 87906789 | No Loss |
| 87906635 | No Loss | 87906688 | No Loss | 87906735 | No Loss | 87906791 | No Loss |
| 87906636 | No Loss | 87906689 | No Loss | 87906736 | No Loss | 87906792 | No Loss |
| 87906637 | No Loss | 87906690 | No Loss | 87906737 | No Loss | 87906793 | No Loss |
| 87906638 | No Loss | 87906691 | No Loss | 87906738 | No Loss | 87906795 | No Loss |
| 87906640 | No Loss | 87906692 | No Loss | 87906739 | No Loss | 87906796 | No Loss |
| 87906641 | No Loss | 87906693 | No Loss | 87906740 | No Loss | 87906797 | No Loss |
| 87906642 | No Loss | 87906694 | No Loss | 87906741 | No Loss | 87906798 | No Loss |
| 87906643 | No Loss | 87906695 | No Loss | 87906742 | No Loss | 87906799 | No Loss |
| 87906644 | No Loss | 87906696 | No Loss | 87906743 | No Loss | 87906800 | No Loss |
| 87906645 | No Loss | 87906697 | No Loss | 87906745 | No Loss | 87906801 | No Loss |
| 87906646 | No Loss | 87906698 | No Loss | 87906746 | No Loss | 87906802 | No Loss |
| 87906647 | No Loss | 87906699 | No Loss | 87906747 | No Loss | 87906803 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87906804 | No Loss | 87906862 | No Loss | 87906923 | No Loss | 87906977 | No Loss |
| 87906805 | No Loss | 87906863 | No Loss | 87906924 | No Loss | 87906978 | No Loss |
| 87906806 | No Loss | 87906864 | No Loss | 87906925 | No Loss | 87906979 | No Loss |
| 87906807 | No Loss | 87906865 | No Loss | 87906927 | No Loss | 87906980 | No Loss |
| 87906808 | No Loss | 87906867 | No Loss | 87906928 | No Loss | 87906981 | No Loss |
| 87906809 | No Loss | 87906868 | No Loss | 87906929 | No Loss | 87906982 | No Loss |
| 87906811 | No Loss | 87906869 | No Loss | 87906930 | No Loss | 87906983 | No Loss |
| 87906812 | No Loss | 87906870 | No Loss | 87906931 | No Loss | 87906984 | No Loss |
| 87906813 | No Loss | 87906871 | No Loss | 87906932 | No Loss | 87906985 | No Loss |
| 87906815 | No Loss | 87906872 | No Loss | 87906933 | No Loss | 87906986 | No Loss |
| 87906816 | No Loss | 87906873 | No Loss | 87906934 | No Loss | 87906987 | No Loss |
| 87906817 | No Loss | 87906874 | No Loss | 87906935 | No Loss | 87906991 | No Loss |
| 87906818 | No Loss | 87906876 | No Loss | 87906936 | No Loss | 87906992 | No Loss |
| 87906820 | No Loss | 87906877 | No Loss | 87906937 | No Loss | 87906993 | No Loss |
| 87906821 | No Loss | 87906878 | No Loss | 87906938 | No Loss | 87906994 | No Loss |
| 87906822 | No Loss | 87906879 | No Loss | 87906941 | No Loss | 87906995 | No Loss |
| 87906825 | No Loss | 87906882 | No Loss | 87906942 | No Loss | 87906996 | No Loss |
| 87906827 | No Loss | 87906883 | No Loss | 87906943 | No Loss | 87906997 | No Loss |
| 87906828 | No Loss | 87906884 | No Loss | 87906944 | No Loss | 87906998 | No Loss |
| 87906829 | No Loss | 87906885 | No Loss | 87906945 | No Loss | 87906999 | No Loss |
| 87906830 | No Loss | 87906887 | No Loss | 87906948 | No Loss | 87907000 | No Loss |
| 87906832 | No Loss | 87906888 | No Loss | 87906949 | No Loss | 87907001 | No Loss |
| 87906833 | No Loss | 87906889 | No Loss | 87906950 | No Loss | 87907003 | No Loss |
| 87906834 | No Loss | 87906890 | No Loss | 87906951 | No Loss | 87907004 | No Loss |
| 87906835 | No Loss | 87906891 | No Loss | 87906952 | No Loss | 87907005 | No Loss |
| 87906836 | No Loss | 87906893 | No Loss | 87906953 | No Loss | 87907007 | No Loss |
| 87906837 | No Loss | 87906894 | No Loss | 87906954 | No Loss | 87907008 | No Loss |
| 87906838 | No Loss | 87906896 | No Loss | 87906955 | No Loss | 87907009 | No Loss |
| 87906839 | No Loss | 87906897 | No Loss | 87906956 | No Loss | 87907010 | No Loss |
| 87906840 | No Loss | 87906898 | No Loss | 87906957 | No Loss | 87907011 | No Loss |
| 87906841 | No Loss | 87906899 | No Loss | 87906958 | No Loss | 87907012 | No Loss |
| 87906843 | No Loss | 87906901 | No Loss | 87906960 | No Loss | 87907013 | No Loss |
| 87906844 | No Loss | 87906902 | No Loss | 87906961 | No Loss | 87907014 | No Loss |
| 87906845 | No Loss | 87906903 | No Loss | 87906962 | No Loss | 87907015 | No Loss |
| 87906847 | No Loss | 87906904 | No Loss | 87906963 | No Loss | 87907016 | No Loss |
| 87906848 | No Loss | 87906908 | No Loss | 87906965 | No Loss | 87907017 | No Loss |
| 87906849 | No Loss | 87906910 | No Loss | 87906966 | No Loss | 87907018 | No Loss |
| 87906850 | No Loss | 87906911 | No Loss | 87906967 | No Loss | 87907019 | No Loss |
| 87906852 | No Loss | 87906913 | No Loss | 87906968 | No Loss | 87907020 | No Loss |
| 87906853 | No Loss | 87906914 | No Loss | 87906969 | No Loss | 87907021 | No Loss |
| 87906855 | No Loss | 87906915 | No Loss | 87906970 | No Loss | 87907022 | No Loss |
| 87906857 | No Loss | 87906917 | No Loss | 87906971 | No Loss | 87907024 | No Loss |
| 87906858 | No Loss | 87906918 | No Loss | 87906972 | No Loss | 87907026 | No Loss |
| 87906859 | No Loss | 87906920 | No Loss | 87906973 | No Loss | 87907027 | No Loss |
| 87906860 | No Loss | 87906921 | No Loss | 87906975 | No Loss | 87907028 | No Loss |
| 87906861 | No Loss | 87906922 | No Loss | 87906976 | No Loss | 87907029 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87907030 | No Loss | 87907085 | No Loss | 87907141 | No Loss | 87907199 | No Loss |
| 87907031 | No Loss | 87907086 | No Loss | 87907142 | No Loss | 87907200 | No Loss |
| 87907032 | No Loss | 87907088 | No Loss | 87907143 | No Loss | 87907201 | No Loss |
| 87907033 | No Loss | 87907089 | No Loss | 87907144 | No Loss | 87907202 | No Loss |
| 87907034 | No Loss | 87907090 | No Loss | 87907146 | No Loss | 87907203 | No Loss |
| 87907036 | No Loss | 87907091 | No Loss | 87907147 | No Loss | 87907206 | No Loss |
| 87907037 | No Loss | 87907092 | No Loss | 87907148 | No Loss | 87907207 | No Loss |
| 87907038 | No Loss | 87907093 | No Loss | 87907149 | No Loss | 87907208 | No Loss |
| 87907039 | No Loss | 87907094 | No Loss | 87907150 | No Loss | 87907209 | No Loss |
| 87907040 | No Loss | 87907095 | No Loss | 87907152 | No Loss | 87907210 | No Loss |
| 87907041 | No Loss | 87907097 | No Loss | 87907153 | No Loss | 87907211 | No Loss |
| 87907042 | No Loss | 87907098 | No Loss | 87907155 | No Loss | 87907213 | No Loss |
| 87907043 | No Loss | 87907099 | No Loss | 87907156 | No Loss | 87907214 | No Loss |
| 87907044 | No Loss | 87907101 | No Loss | 87907158 | No Loss | 87907215 | No Loss |
| 87907045 | No Loss | 87907102 | No Loss | 87907159 | No Loss | 87907216 | No Loss |
| 87907047 | No Loss | 87907103 | No Loss | 87907160 | No Loss | 87907217 | No Loss |
| 87907048 | No Loss | 87907105 | No Loss | 87907162 | No Loss | 87907218 | No Loss |
| 87907049 | No Loss | 87907107 | No Loss | 87907164 | No Loss | 87907219 | No Loss |
| 87907050 | No Loss | 87907108 | No Loss | 87907165 | No Loss | 87907220 | No Loss |
| 87907051 | No Loss | 87907109 | No Loss | 87907167 | No Loss | 87907221 | No Loss |
| 87907052 | No Loss | 87907110 | No Loss | 87907168 | No Loss | 87907222 | No Loss |
| 87907053 | No Loss | 87907111 | No Loss | 87907169 | No Loss | 87907223 | No Loss |
| 87907055 | No Loss | 87907112 | No Loss | 87907171 | No Loss | 87907224 | No Loss |
| 87907057 | No Loss | 87907114 | No Loss | 87907172 | No Loss | 87907225 | No Loss |
| 87907058 | No Loss | 87907115 | No Loss | 87907173 | No Loss | 87907226 | No Loss |
| 87907060 | No Loss | 87907117 | No Loss | 87907174 | No Loss | 87907227 | No Loss |
| 87907061 | No Loss | 87907118 | No Loss | 87907175 | No Loss | 87907229 | No Loss |
| 87907062 | No Loss | 87907120 | No Loss | 87907176 | No Loss | 87907230 | No Loss |
| 87907064 | No Loss | 87907121 | No Loss | 87907178 | No Loss | 87907233 | No Loss |
| 87907065 | No Loss | 87907122 | No Loss | 87907179 | No Loss | 87907234 | No Loss |
| 87907066 | No Loss | 87907123 | No Loss | 87907180 | No Loss | 87907235 | No Loss |
| 87907067 | No Loss | 87907124 | No Loss | 87907181 | No Loss | 87907236 | No Loss |
| 87907068 | No Loss | 87907125 | No Loss | 87907183 | No Loss | 87907237 | No Loss |
| 87907069 | No Loss | 87907126 | No Loss | 87907185 | No Loss | 87907238 | No Loss |
| 87907070 | No Loss | 87907127 | No Loss | 87907186 | No Loss | 87907239 | No Loss |
| 87907071 | No Loss | 87907128 | No Loss | 87907187 | No Loss | 87907240 | No Loss |
| 87907073 | No Loss | 87907129 | No Loss | 87907188 | No Loss | 87907242 | No Loss |
| 87907074 | No Loss | 87907130 | No Loss | 87907189 | No Loss | 87907243 | No Loss |
| 87907075 | No Loss | 87907131 | No Loss | 87907190 | No Loss | 87907244 | No Loss |
| 87907076 | No Loss | 87907134 | No Loss | 87907191 | No Loss | 87907245 | No Loss |
| 87907077 | No Loss | 87907135 | No Loss | 87907192 | No Loss | 87907246 | No Loss |
| 87907078 | No Loss | 87907136 | No Loss | 87907193 | No Loss | 87907247 | No Loss |
| 87907079 | No Loss | 87907137 | No Loss | 87907195 | No Loss | 87907248 | No Loss |
| 87907080 | No Loss | 87907138 | No Loss | 87907196 | No Loss | 87907249 | No Loss |
| 87907083 | No Loss | 87907139 | No Loss | 87907197 | No Loss | 87907250 | No Loss |
| 87907084 | No Loss | 87907140 | No Loss | 87907198 | No Loss | 87907252 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87907253 | No Loss | 87907313 | No Loss | 87907371 | No Loss | 87907432 | No Loss |
| 87907254 | No Loss | 87907314 | No Loss | 87907372 | No Loss | 87907433 | No Loss |
| 87907255 | No Loss | 87907317 | No Loss | 87907373 | No Loss | 87907434 | No Loss |
| 87907256 | No Loss | 87907318 | No Loss | 87907374 | No Loss | 87907435 | No Loss |
| 87907257 | No Loss | 87907319 | No Loss | 87907375 | No Loss | 87907436 | No Loss |
| 87907258 | No Loss | 87907320 | No Loss | 87907376 | No Loss | 87907437 | No Loss |
| 87907260 | No Loss | 87907321 | No Loss | 87907377 | No Loss | 87907438 | No Loss |
| 87907261 | No Loss | 87907322 | No Loss | 87907379 | No Loss | 87907439 | No Loss |
| 87907262 | No Loss | 87907324 | No Loss | 87907380 | No Loss | 87907440 | No Loss |
| 87907263 | No Loss | 87907325 | No Loss | 87907381 | No Loss | 87907442 | No Loss |
| 87907264 | No Loss | 87907326 | No Loss | 87907382 | No Loss | 87907443 | No Loss |
| 87907265 | No Loss | 87907327 | No Loss | 87907385 | No Loss | 87907445 | No Loss |
| 87907266 | No Loss | 87907328 | No Loss | 87907386 | No Loss | 87907447 | No Loss |
| 87907267 | No Loss | 87907329 | No Loss | 87907387 | No Loss | 87907448 | No Loss |
| 87907269 | No Loss | 87907330 | No Loss | 87907388 | No Loss | 87907449 | No Loss |
| 87907271 | No Loss | 87907332 | No Loss | 87907389 | No Loss | 87907450 | No Loss |
| 87907274 | No Loss | 87907333 | No Loss | 87907390 | No Loss | 87907451 | No Loss |
| 87907275 | No Loss | 87907334 | No Loss | 87907391 | No Loss | 87907452 | No Loss |
| 87907276 | No Loss | 87907335 | No Loss | 87907393 | No Loss | 87907453 | No Loss |
| 87907277 | No Loss | 87907337 | No Loss | 87907394 | No Loss | 87907455 | No Loss |
| 87907278 | No Loss | 87907338 | No Loss | 87907397 | No Loss | 87907456 | No Loss |
| 87907279 | No Loss | 87907339 | No Loss | 87907398 | No Loss | 87907457 | No Loss |
| 87907280 | No Loss | 87907340 | No Loss | 87907399 | No Loss | 87907458 | No Loss |
| 87907281 | No Loss | 87907342 | No Loss | 87907402 | No Loss | 87907459 | No Loss |
| 87907282 | No Loss | 87907343 | No Loss | 87907403 | No Loss | 87907460 | No Loss |
| 87907284 | No Loss | 87907344 | No Loss | 87907404 | No Loss | 87907462 | No Loss |
| 87907285 | No Loss | 87907345 | No Loss | 87907405 | No Loss | 87907463 | No Loss |
| 87907286 | No Loss | 87907346 | No Loss | 87907407 | No Loss | 87907466 | No Loss |
| 87907288 | No Loss | 87907347 | No Loss | 87907408 | No Loss | 87907467 | No Loss |
| 87907289 | No Loss | 87907348 | No Loss | 87907409 | No Loss | 87907468 | No Loss |
| 87907291 | No Loss | 87907349 | No Loss | 87907411 | No Loss | 87907469 | No Loss |
| 87907292 | No Loss | 87907351 | No Loss | 87907412 | No Loss | 87907470 | No Loss |
| 87907293 | No Loss | 87907352 | No Loss | 87907413 | No Loss | 87907471 | No Loss |
| 87907294 | No Loss | 87907353 | No Loss | 87907414 | No Loss | 87907472 | No Loss |
| 87907295 | No Loss | 87907354 | No Loss | 87907415 | No Loss | 87907473 | No Loss |
| 87907296 | No Loss | 87907355 | No Loss | 87907416 | No Loss | 87907475 | No Loss |
| 87907297 | No Loss | 87907356 | No Loss | 87907417 | No Loss | 87907476 | No Loss |
| 87907298 | No Loss | 87907358 | No Loss | 87907419 | No Loss | 87907477 | No Loss |
| 87907299 | No Loss | 87907360 | No Loss | 87907421 | No Loss | 87907478 | No Loss |
| 87907302 | No Loss | 87907362 | No Loss | 87907422 | No Loss | 87907479 | No Loss |
| 87907305 | No Loss | 87907364 | No Loss | 87907423 | No Loss | 87907480 | No Loss |
| 87907306 | No Loss | 87907365 | No Loss | 87907424 | No Loss | 87907481 | No Loss |
| 87907307 | No Loss | 87907366 | No Loss | 87907427 | No Loss | 87907484 | No Loss |
| 87907308 | No Loss | 87907367 | No Loss | 87907428 | No Loss | 87907485 | No Loss |
| 87907309 | No Loss | 87907369 | No Loss | 87907429 | No Loss | 87907486 | No Loss |
| 87907311 | No Loss | 87907370 | No Loss | 87907431 | No Loss | 87907487 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87907488 | No Loss | 87907541 | No Loss | 87907598 | No Loss | 87907649 | No Loss |
| 87907489 | No Loss | 87907542 | No Loss | 87907599 | No Loss | 87907650 | No Loss |
| 87907490 | No Loss | 87907543 | No Loss | 87907600 | No Loss | 87907651 | No Loss |
| 87907491 | No Loss | 87907544 | No Loss | 87907601 | No Loss | 87907652 | No Loss |
| 87907492 | No Loss | 87907545 | No Loss | 87907602 | No Loss | 87907655 | No Loss |
| 87907495 | No Loss | 87907547 | No Loss | 87907603 | No Loss | 87907656 | No Loss |
| 87907496 | No Loss | 87907548 | No Loss | 87907604 | No Loss | 87907657 | No Loss |
| 87907497 | No Loss | 87907549 | No Loss | 87907605 | No Loss | 87907658 | No Loss |
| 87907499 | No Loss | 87907550 | No Loss | 87907606 | No Loss | 87907659 | No Loss |
| 87907500 | No Loss | 87907551 | No Loss | 87907607 | No Loss | 87907660 | No Loss |
| 87907501 | No Loss | 87907553 | No Loss | 87907608 | No Loss | 87907661 | No Loss |
| 87907502 | No Loss | 87907554 | No Loss | 87907609 | No Loss | 87907662 | No Loss |
| 87907503 | No Loss | 87907555 | No Loss | 87907610 | No Loss | 87907663 | No Loss |
| 87907504 | No Loss | 87907556 | No Loss | 87907611 | No Loss | 87907664 | No Loss |
| 87907505 | No Loss | 87907557 | No Loss | 87907612 | No Loss | 87907666 | No Loss |
| 87907506 | No Loss | 87907558 | No Loss | 87907613 | No Loss | 87907667 | No Loss |
| 87907507 | No Loss | 87907559 | No Loss | 87907614 | No Loss | 87907668 | No Loss |
| 87907508 | No Loss | 87907560 | No Loss | 87907615 | No Loss | 87907669 | No Loss |
| 87907509 | No Loss | 87907561 | No Loss | 87907616 | No Loss | 87907670 | No Loss |
| 87907510 | No Loss | 87907562 | No Loss | 87907617 | No Loss | 87907671 | No Loss |
| 87907511 | No Loss | 87907563 | No Loss | 87907618 | No Loss | 87907672 | No Loss |
| 87907512 | No Loss | 87907564 | No Loss | 87907619 | No Loss | 87907674 | No Loss |
| 87907513 | No Loss | 87907566 | No Loss | 87907620 | No Loss | 87907675 | No Loss |
| 87907514 | No Loss | 87907568 | No Loss | 87907622 | No Loss | 87907676 | No Loss |
| 87907515 | No Loss | 87907569 | No Loss | 87907623 | No Loss | 87907677 | No Loss |
| 87907517 | No Loss | 87907570 | No Loss | 87907625 | No Loss | 87907678 | No Loss |
| 87907518 | No Loss | 87907573 | No Loss | 87907626 | No Loss | 87907679 | No Loss |
| 87907519 | No Loss | 87907574 | No Loss | 87907629 | No Loss | 87907680 | No Loss |
| 87907520 | No Loss | 87907575 | No Loss | 87907630 | No Loss | 87907681 | No Loss |
| 87907523 | No Loss | 87907576 | No Loss | 87907631 | No Loss | 87907682 | No Loss |
| 87907524 | No Loss | 87907577 | No Loss | 87907632 | No Loss | 87907683 | No Loss |
| 87907525 | No Loss | 87907578 | No Loss | 87907633 | No Loss | 87907684 | No Loss |
| 87907526 | No Loss | 87907579 | No Loss | 87907634 | No Loss | 87907685 | No Loss |
| 87907527 | No Loss | 87907583 | No Loss | 87907635 | No Loss | 87907686 | No Loss |
| 87907528 | No Loss | 87907585 | No Loss | 87907636 | No Loss | 87907689 | No Loss |
| 87907529 | No Loss | 87907586 | No Loss | 87907637 | No Loss | 87907690 | No Loss |
| 87907531 | No Loss | 87907587 | No Loss | 87907638 | No Loss | 87907691 | No Loss |
| 87907532 | No Loss | 87907588 | No Loss | 87907639 | No Loss | 87907692 | No Loss |
| 87907533 | No Loss | 87907589 | No Loss | 87907640 | No Loss | 87907693 | No Loss |
| 87907534 | No Loss | 87907590 | No Loss | 87907641 | No Loss | 87907694 | No Loss |
| 87907535 | No Loss | 87907591 | No Loss | 87907642 | No Loss | 87907695 | No Loss |
| 87907536 | No Loss | 87907592 | No Loss | 87907643 | No Loss | 87907696 | No Loss |
| 87907537 | No Loss | 87907593 | No Loss | 87907645 | No Loss | 87907698 | No Loss |
| 87907538 | No Loss | 87907595 | No Loss | 87907646 | No Loss | 87907699 | No Loss |
| 87907539 | No Loss | 87907596 | No Loss | 87907647 | No Loss | 87907700 | No Loss |
| 87907540 | No Loss | 87907597 | No Loss | 87907648 | No Loss | 87907701 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87907702 | No Loss | 87907756 | No Loss | 87907806 | No Loss | 87907862 | No Loss |
| 87907703 | No Loss | 87907757 | No Loss | 87907807 | No Loss | 87907863 | No Loss |
| 87907704 | No Loss | 87907758 | No Loss | 87907808 | No Loss | 87907864 | No Loss |
| 87907705 | No Loss | 87907759 | No Loss | 87907809 | No Loss | 87907865 | No Loss |
| 87907706 | No Loss | 87907760 | No Loss | 87907810 | No Loss | 87907867 | No Loss |
| 87907707 | No Loss | 87907761 | No Loss | 87907811 | No Loss | 87907868 | No Loss |
| 87907708 | No Loss | 87907763 | No Loss | 87907812 | No Loss | 87907870 | No Loss |
| 87907709 | No Loss | 87907764 | No Loss | 87907813 | No Loss | 87907871 | No Loss |
| 87907710 | No Loss | 87907765 | No Loss | 87907814 | No Loss | 87907872 | No Loss |
| 87907711 | No Loss | 87907766 | No Loss | 87907815 | No Loss | 87907873 | No Loss |
| 87907712 | No Loss | 87907767 | No Loss | 87907817 | No Loss | 87907874 | No Loss |
| 87907713 | No Loss | 87907768 | No Loss | 87907818 | No Loss | 87907875 | No Loss |
| 87907714 | No Loss | 87907769 | No Loss | 87907819 | No Loss | 87907876 | No Loss |
| 87907715 | No Loss | 87907771 | No Loss | 87907821 | No Loss | 87907877 | No Loss |
| 87907716 | No Loss | 87907772 | No Loss | 87907823 | No Loss | 87907878 | No Loss |
| 87907717 | No Loss | 87907773 | No Loss | 87907824 | No Loss | 87907879 | No Loss |
| 87907719 | No Loss | 87907775 | No Loss | 87907825 | No Loss | 87907883 | No Loss |
| 87907720 | No Loss | 87907776 | No Loss | 87907827 | No Loss | 87907884 | No Loss |
| 87907721 | No Loss | 87907777 | No Loss | 87907828 | No Loss | 87907885 | No Loss |
| 87907722 | No Loss | 87907778 | No Loss | 87907829 | No Loss | 87907886 | No Loss |
| 87907723 | No Loss | 87907779 | No Loss | 87907830 | No Loss | 87907887 | No Loss |
| 87907724 | No Loss | 87907780 | No Loss | 87907831 | No Loss | 87907888 | No Loss |
| 87907726 | No Loss | 87907781 | No Loss | 87907832 | No Loss | 87907889 | No Loss |
| 87907727 | No Loss | 87907783 | No Loss | 87907833 | No Loss | 87907892 | No Loss |
| 87907728 | No Loss | 87907784 | No Loss | 87907834 | No Loss | 87907893 | No Loss |
| 87907729 | No Loss | 87907785 | No Loss | 87907835 | No Loss | 87907894 | No Loss |
| 87907730 | No Loss | 87907786 | No Loss | 87907836 | No Loss | 87907895 | No Loss |
| 87907731 | No Loss | 87907787 | No Loss | 87907837 | No Loss | 87907896 | No Loss |
| 87907732 | No Loss | 87907788 | No Loss | 87907838 | No Loss | 87907897 | No Loss |
| 87907734 | No Loss | 87907789 | No Loss | 87907840 | No Loss | 87907898 | No Loss |
| 87907735 | No Loss | 87907790 | No Loss | 87907841 | No Loss | 87907899 | No Loss |
| 87907736 | No Loss | 87907791 | No Loss | 87907842 | No Loss | 87907901 | No Loss |
| 87907737 | No Loss | 87907792 | No Loss | 87907844 | No Loss | 87907902 | No Loss |
| 87907738 | No Loss | 87907793 | No Loss | 87907845 | No Loss | 87907904 | No Loss |
| 87907740 | No Loss | 87907794 | No Loss | 87907846 | No Loss | 87907905 | No Loss |
| 87907741 | No Loss | 87907795 | No Loss | 87907847 | No Loss | 87907906 | No Loss |
| 87907742 | No Loss | 87907796 | No Loss | 87907850 | No Loss | 87907907 | No Loss |
| 87907745 | No Loss | 87907797 | No Loss | 87907851 | No Loss | 87907908 | No Loss |
| 87907746 | No Loss | 87907798 | No Loss | 87907852 | No Loss | 87907909 | No Loss |
| 87907747 | No Loss | 87907799 | No Loss | 87907853 | No Loss | 87907910 | No Loss |
| 87907748 | No Loss | 87907800 | No Loss | 87907854 | No Loss | 87907911 | No Loss |
| 87907751 | No Loss | 87907801 | No Loss | 87907855 | No Loss | 87907912 | No Loss |
| 87907752 | No Loss | 87907802 | No Loss | 87907856 | No Loss | 87907913 | No Loss |
| 87907753 | No Loss | 87907803 | No Loss | 87907857 | No Loss | 87907915 | No Loss |
| 87907754 | No Loss | 87907804 | No Loss | 87907858 | No Loss | 87907916 | No Loss |
| 87907755 | No Loss | 87907805 | No Loss | 87907860 | No Loss | 87907918 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87907920 | No Loss | 87907975 | No Loss | 87908038 | No Loss | 87908094 | No Loss |
| 87907922 | No Loss | 87907977 | No Loss | 87908040 | No Loss | 87908096 | No Loss |
| 87907923 | No Loss | 87907978 | No Loss | 87908041 | No Loss | 87908097 | No Loss |
| 87907924 | No Loss | 87907980 | No Loss | 87908042 | No Loss | 87908098 | No Loss |
| 87907926 | No Loss | 87907981 | No Loss | 87908043 | No Loss | 87908099 | No Loss |
| 87907927 | No Loss | 87907982 | No Loss | 87908044 | No Loss | 87908100 | No Loss |
| 87907929 | No Loss | 87907984 | No Loss | 87908045 | No Loss | 87908101 | No Loss |
| 87907930 | No Loss | 87907985 | No Loss | 87908046 | No Loss | 87908102 | No Loss |
| 87907931 | No Loss | 87907986 | No Loss | 87908047 | No Loss | 87908103 | No Loss |
| 87907933 | No Loss | 87907987 | No Loss | 87908051 | No Loss | 87908104 | No Loss |
| 87907934 | No Loss | 87907989 | No Loss | 87908052 | No Loss | 87908105 | No Loss |
| 87907935 | No Loss | 87907993 | No Loss | 87908053 | No Loss | 87908107 | No Loss |
| 87907936 | No Loss | 87907994 | No Loss | 87908055 | No Loss | 87908109 | No Loss |
| 87907937 | No Loss | 87907995 | No Loss | 87908056 | No Loss | 87908111 | No Loss |
| 87907938 | No Loss | 87907997 | No Loss | 87908057 | No Loss | 87908112 | No Loss |
| 87907939 | No Loss | 87908000 | No Loss | 87908058 | No Loss | 87908113 | No Loss |
| 87907940 | No Loss | 87908001 | No Loss | 87908060 | No Loss | 87908114 | No Loss |
| 87907941 | No Loss | 87908002 | No Loss | 87908061 | No Loss | 87908115 | No Loss |
| 87907943 | No Loss | 87908003 | No Loss | 87908062 | No Loss | 87908116 | No Loss |
| 87907945 | No Loss | 87908004 | No Loss | 87908063 | No Loss | 87908118 | No Loss |
| 87907946 | No Loss | 87908006 | No Loss | 87908064 | No Loss | 87908120 | No Loss |
| 87907947 | No Loss | 87908007 | No Loss | 87908065 | No Loss | 87908121 | No Loss |
| 87907949 | No Loss | 87908008 | No Loss | 87908067 | No Loss | 87908122 | No Loss |
| 87907950 | No Loss | 87908009 | No Loss | 87908068 | No Loss | 87908123 | No Loss |
| 87907951 | No Loss | 87908010 | No Loss | 87908069 | No Loss | 87908124 | No Loss |
| 87907952 | No Loss | 87908011 | No Loss | 87908070 | No Loss | 87908126 | No Loss |
| 87907953 | No Loss | 87908012 | No Loss | 87908071 | No Loss | 87908127 | No Loss |
| 87907954 | No Loss | 87908014 | No Loss | 87908072 | No Loss | 87908128 | No Loss |
| 87907955 | No Loss | 87908015 | No Loss | 87908073 | No Loss | 87908129 | No Loss |
| 87907956 | No Loss | 87908016 | No Loss | 87908074 | No Loss | 87908130 | No Loss |
| 87907958 | No Loss | 87908017 | No Loss | 87908075 | No Loss | 87908131 | No Loss |
| 87907960 | No Loss | 87908018 | No Loss | 87908077 | No Loss | 87908132 | No Loss |
| 87907961 | No Loss | 87908019 | No Loss | 87908079 | No Loss | 87908133 | No Loss |
| 87907962 | No Loss | 87908021 | No Loss | 87908081 | No Loss | 87908134 | No Loss |
| 87907963 | No Loss | 87908023 | No Loss | 87908082 | No Loss | 87908135 | No Loss |
| 87907964 | No Loss | 87908024 | No Loss | 87908083 | No Loss | 87908137 | No Loss |
| 87907965 | No Loss | 87908025 | No Loss | 87908084 | No Loss | 87908138 | No Loss |
| 87907966 | No Loss | 87908026 | No Loss | 87908085 | No Loss | 87908139 | No Loss |
| 87907967 | No Loss | 87908027 | No Loss | 87908086 | No Loss | 87908140 | No Loss |
| 87907968 | No Loss | 87908028 | No Loss | 87908087 | No Loss | 87908142 | No Loss |
| 87907969 | No Loss | 87908030 | No Loss | 87908088 | No Loss | 87908143 | No Loss |
| 87907970 | No Loss | 87908031 | No Loss | 87908089 | No Loss | 87908145 | No Loss |
| 87907971 | No Loss | 87908032 | No Loss | 87908090 | No Loss | 87908146 | No Loss |
| 87907972 | No Loss | 87908034 | No Loss | 87908091 | No Loss | 87908147 | No Loss |
| 87907973 | No Loss | 87908036 | No Loss | 87908092 | No Loss | 87908148 | No Loss |
| 87907974 | No Loss | 87908037 | No Loss | 87908093 | No Loss | 87908149 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87908150 | No Loss | 87908206 | No Loss | 87908265 | No Loss | 87908316 | No Loss |
| 87908151 | No Loss | 87908207 | No Loss | 87908266 | No Loss | 87908317 | No Loss |
| 87908152 | No Loss | 87908209 | No Loss | 87908267 | No Loss | 87908318 | No Loss |
| 87908154 | No Loss | 87908210 | No Loss | 87908268 | No Loss | 87908319 | No Loss |
| 87908155 | No Loss | 87908211 | No Loss | 87908269 | No Loss | 87908320 | No Loss |
| 87908156 | No Loss | 87908212 | No Loss | 87908270 | No Loss | 87908321 | No Loss |
| 87908158 | No Loss | 87908214 | No Loss | 87908271 | No Loss | 87908323 | No Loss |
| 87908159 | No Loss | 87908215 | No Loss | 87908272 | No Loss | 87908324 | No Loss |
| 87908160 | No Loss | 87908216 | No Loss | 87908273 | No Loss | 87908325 | No Loss |
| 87908161 | No Loss | 87908217 | No Loss | 87908274 | No Loss | 87908326 | No Loss |
| 87908162 | No Loss | 87908220 | No Loss | 87908275 | No Loss | 87908328 | No Loss |
| 87908163 | No Loss | 87908221 | No Loss | 87908276 | No Loss | 87908329 | No Loss |
| 87908164 | No Loss | 87908222 | No Loss | 87908277 | No Loss | 87908331 | No Loss |
| 87908166 | No Loss | 87908223 | No Loss | 87908279 | No Loss | 87908332 | No Loss |
| 87908167 | No Loss | 87908224 | No Loss | 87908280 | No Loss | 87908333 | No Loss |
| 87908168 | No Loss | 87908225 | No Loss | 87908281 | No Loss | 87908334 | No Loss |
| 87908169 | No Loss | 87908226 | No Loss | 87908282 | No Loss | 87908335 | No Loss |
| 87908170 | No Loss | 87908228 | No Loss | 87908283 | No Loss | 87908336 | No Loss |
| 87908175 | No Loss | 87908229 | No Loss | 87908284 | No Loss | 87908337 | No Loss |
| 87908177 | No Loss | 87908231 | No Loss | 87908285 | No Loss | 87908338 | No Loss |
| 87908178 | No Loss | 87908232 | No Loss | 87908286 | No Loss | 87908339 | No Loss |
| 87908179 | No Loss | 87908234 | No Loss | 87908287 | No Loss | 87908340 | No Loss |
| 87908180 | No Loss | 87908235 | No Loss | 87908288 | No Loss | 87908342 | No Loss |
| 87908181 | No Loss | 87908236 | No Loss | 87908289 | No Loss | 87908344 | No Loss |
| 87908182 | No Loss | 87908237 | No Loss | 87908290 | No Loss | 87908345 | No Loss |
| 87908183 | No Loss | 87908239 | No Loss | 87908291 | No Loss | 87908346 | No Loss |
| 87908184 | No Loss | 87908240 | No Loss | 87908292 | No Loss | 87908347 | No Loss |
| 87908185 | No Loss | 87908241 | No Loss | 87908293 | No Loss | 87908349 | No Loss |
| 87908186 | No Loss | 87908242 | No Loss | 87908296 | No Loss | 87908350 | No Loss |
| 87908187 | No Loss | 87908243 | No Loss | 87908297 | No Loss | 87908352 | No Loss |
| 87908188 | No Loss | 87908245 | No Loss | 87908298 | No Loss | 87908354 | No Loss |
| 87908189 | No Loss | 87908247 | No Loss | 87908299 | No Loss | 87908355 | No Loss |
| 87908191 | No Loss | 87908248 | No Loss | 87908300 | No Loss | 87908356 | No Loss |
| 87908192 | No Loss | 87908249 | No Loss | 87908301 | No Loss | 87908357 | No Loss |
| 87908194 | No Loss | 87908251 | No Loss | 87908302 | No Loss | 87908358 | No Loss |
| 87908195 | No Loss | 87908252 | No Loss | 87908303 | No Loss | 87908359 | No Loss |
| 87908196 | No Loss | 87908253 | No Loss | 87908304 | No Loss | 87908360 | No Loss |
| 87908197 | No Loss | 87908254 | No Loss | 87908305 | No Loss | 87908361 | No Loss |
| 87908198 | No Loss | 87908255 | No Loss | 87908307 | No Loss | 87908362 | No Loss |
| 87908199 | No Loss | 87908256 | No Loss | 87908308 | No Loss | 87908365 | No Loss |
| 87908200 | No Loss | 87908257 | No Loss | 87908310 | No Loss | 87908366 | No Loss |
| 87908201 | No Loss | 87908258 | No Loss | 87908311 | No Loss | 87908367 | No Loss |
| 87908202 | No Loss | 87908259 | No Loss | 87908312 | No Loss | 87908368 | No Loss |
| 87908203 | No Loss | 87908260 | No Loss | 87908313 | No Loss | 87908369 | No Loss |
| 87908204 | No Loss | 87908261 | No Loss | 87908314 | No Loss | 87908370 | No Loss |
| 87908205 | No Loss | 87908264 | No Loss | 87908315 | No Loss | 87908371 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87908372 | No Loss | 87908428 | No Loss | 87908489 | No Loss | 87908539 | No Loss |
| 87908373 | No Loss | 87908429 | No Loss | 87908490 | No Loss | 87908541 | No Loss |
| 87908374 | No Loss | 87908430 | No Loss | 87908491 | No Loss | 87908542 | No Loss |
| 87908375 | No Loss | 87908431 | No Loss | 87908493 | No Loss | 87908543 | No Loss |
| 87908377 | No Loss | 87908432 | No Loss | 87908494 | No Loss | 87908544 | No Loss |
| 87908378 | No Loss | 87908433 | No Loss | 87908495 | No Loss | 87908545 | No Loss |
| 87908379 | No Loss | 87908434 | No Loss | 87908496 | No Loss | 87908546 | No Loss |
| 87908380 | No Loss | 87908435 | No Loss | 87908497 | No Loss | 87908547 | No Loss |
| 87908381 | No Loss | 87908438 | No Loss | 87908498 | No Loss | 87908548 | No Loss |
| 87908383 | No Loss | 87908440 | No Loss | 87908499 | No Loss | 87908549 | No Loss |
| 87908384 | No Loss | 87908441 | No Loss | 87908500 | No Loss | 87908550 | No Loss |
| 87908385 | No Loss | 87908443 | No Loss | 87908501 | No Loss | 87908551 | No Loss |
| 87908386 | No Loss | 87908444 | No Loss | 87908502 | No Loss | 87908552 | No Loss |
| 87908387 | No Loss | 87908445 | No Loss | 87908503 | No Loss | 87908553 | No Loss |
| 87908389 | No Loss | 87908446 | No Loss | 87908504 | No Loss | 87908554 | No Loss |
| 87908390 | No Loss | 87908447 | No Loss | 87908506 | No Loss | 87908555 | No Loss |
| 87908391 | No Loss | 87908448 | No Loss | 87908507 | No Loss | 87908557 | No Loss |
| 87908392 | No Loss | 87908449 | No Loss | 87908508 | No Loss | 87908558 | No Loss |
| 87908395 | No Loss | 87908450 | No Loss | 87908509 | No Loss | 87908559 | No Loss |
| 87908397 | No Loss | 87908454 | No Loss | 87908510 | No Loss | 87908560 | No Loss |
| 87908398 | No Loss | 87908455 | No Loss | 87908511 | No Loss | 87908563 | No Loss |
| 87908400 | No Loss | 87908456 | No Loss | 87908512 | No Loss | 87908564 | No Loss |
| 87908401 | No Loss | 87908457 | No Loss | 87908513 | No Loss | 87908566 | No Loss |
| 87908402 | No Loss | 87908458 | No Loss | 87908514 | No Loss | 87908567 | No Loss |
| 87908403 | No Loss | 87908459 | No Loss | 87908515 | No Loss | 87908568 | No Loss |
| 87908404 | No Loss | 87908460 | No Loss | 87908516 | No Loss | 87908569 | No Loss |
| 87908405 | No Loss | 87908462 | No Loss | 87908517 | No Loss | 87908570 | No Loss |
| 87908406 | No Loss | 87908463 | No Loss | 87908518 | No Loss | 87908571 | No Loss |
| 87908407 | No Loss | 87908464 | No Loss | 87908519 | No Loss | 87908572 | No Loss |
| 87908408 | No Loss | 87908465 | No Loss | 87908520 | No Loss | 87908573 | No Loss |
| 87908409 | No Loss | 87908467 | No Loss | 87908521 | No Loss | 87908575 | No Loss |
| 87908410 | No Loss | 87908469 | No Loss | 87908522 | No Loss | 87908576 | No Loss |
| 87908411 | No Loss | 87908472 | No Loss | 87908523 | No Loss | 87908577 | No Loss |
| 87908412 | No Loss | 87908473 | No Loss | 87908524 | No Loss | 87908578 | No Loss |
| 87908413 | No Loss | 87908474 | No Loss | 87908525 | No Loss | 87908579 | No Loss |
| 87908414 | No Loss | 87908475 | No Loss | 87908526 | No Loss | 87908580 | No Loss |
| 87908416 | No Loss | 87908476 | No Loss | 87908527 | No Loss | 87908582 | No Loss |
| 87908417 | No Loss | 87908477 | No Loss | 87908528 | No Loss | 87908583 | No Loss |
| 87908418 | No Loss | 87908478 | No Loss | 87908530 | No Loss | 87908584 | No Loss |
| 87908419 | No Loss | 87908481 | No Loss | 87908531 | No Loss | 87908585 | No Loss |
| 87908420 | No Loss | 87908482 | No Loss | 87908532 | No Loss | 87908586 | No Loss |
| 87908422 | No Loss | 87908483 | No Loss | 87908533 | No Loss | 87908587 | No Loss |
| 87908423 | No Loss | 87908484 | No Loss | 87908534 | No Loss | 87908588 | No Loss |
| 87908424 | No Loss | 87908485 | No Loss | 87908535 | No Loss | 87908590 | No Loss |
| 87908425 | No Loss | 87908486 | No Loss | 87908537 | No Loss | 87908591 | No Loss |
| 87908427 | No Loss | 87908488 | No Loss | 87908538 | No Loss | 87908592 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87908593 | No Loss | 87908647 | No Loss | 87908702 | No Loss | 87908756 | No Loss |
| 87908594 | No Loss | 87908649 | No Loss | 87908703 | No Loss | 87908757 | No Loss |
| 87908595 | No Loss | 87908650 | No Loss | 87908704 | No Loss | 87908758 | No Loss |
| 87908596 | No Loss | 87908651 | No Loss | 87908705 | No Loss | 87908759 | No Loss |
| 87908597 | No Loss | 87908652 | No Loss | 87908706 | No Loss | 87908760 | No Loss |
| 87908598 | No Loss | 87908653 | No Loss | 87908707 | No Loss | 87908761 | No Loss |
| 87908599 | No Loss | 87908654 | No Loss | 87908708 | No Loss | 87908763 | No Loss |
| 87908600 | No Loss | 87908655 | No Loss | 87908709 | No Loss | 87908764 | No Loss |
| 87908601 | No Loss | 87908657 | No Loss | 87908710 | No Loss | 87908765 | No Loss |
| 87908602 | No Loss | 87908658 | No Loss | 87908711 | No Loss | 87908766 | No Loss |
| 87908603 | No Loss | 87908659 | No Loss | 87908712 | No Loss | 87908768 | No Loss |
| 87908604 | No Loss | 87908661 | No Loss | 87908713 | No Loss | 87908769 | No Loss |
| 87908605 | No Loss | 87908662 | No Loss | 87908714 | No Loss | 87908771 | No Loss |
| 87908606 | No Loss | 87908663 | No Loss | 87908715 | No Loss | 87908772 | No Loss |
| 87908607 | No Loss | 87908664 | No Loss | 87908718 | No Loss | 87908773 | No Loss |
| 87908608 | No Loss | 87908665 | No Loss | 87908720 | No Loss | 87908774 | No Loss |
| 87908609 | No Loss | 87908666 | No Loss | 87908721 | No Loss | 87908775 | No Loss |
| 87908610 | No Loss | 87908668 | No Loss | 87908722 | No Loss | 87908776 | No Loss |
| 87908611 | No Loss | 87908670 | No Loss | 87908723 | No Loss | 87908777 | No Loss |
| 87908612 | No Loss | 87908671 | No Loss | 87908724 | No Loss | 87908778 | No Loss |
| 87908613 | No Loss | 87908672 | No Loss | 87908725 | No Loss | 87908779 | No Loss |
| 87908616 | No Loss | 87908673 | No Loss | 87908727 | No Loss | 87908780 | No Loss |
| 87908617 | No Loss | 87908674 | No Loss | 87908728 | No Loss | 87908784 | No Loss |
| 87908618 | No Loss | 87908675 | No Loss | 87908729 | No Loss | 87908785 | No Loss |
| 87908619 | No Loss | 87908676 | No Loss | 87908730 | No Loss | 87908787 | No Loss |
| 87908621 | No Loss | 87908677 | No Loss | 87908731 | No Loss | 87908788 | No Loss |
| 87908622 | No Loss | 87908678 | No Loss | 87908732 | No Loss | 87908789 | No Loss |
| 87908623 | No Loss | 87908679 | No Loss | 87908733 | No Loss | 87908790 | No Loss |
| 87908624 | No Loss | 87908680 | No Loss | 87908734 | No Loss | 87908792 | No Loss |
| 87908626 | No Loss | 87908681 | No Loss | 87908735 | No Loss | 87908793 | No Loss |
| 87908627 | No Loss | 87908682 | No Loss | 87908736 | No Loss | 87908794 | No Loss |
| 87908628 | No Loss | 87908684 | No Loss | 87908737 | No Loss | 87908795 | No Loss |
| 87908629 | No Loss | 87908685 | No Loss | 87908738 | No Loss | 87908796 | No Loss |
| 87908630 | No Loss | 87908686 | No Loss | 87908740 | No Loss | 87908799 | No Loss |
| 87908631 | No Loss | 87908687 | No Loss | 87908741 | No Loss | 87908800 | No Loss |
| 87908633 | No Loss | 87908688 | No Loss | 87908742 | No Loss | 87908801 | No Loss |
| 87908634 | No Loss | 87908689 | No Loss | 87908743 | No Loss | 87908802 | No Loss |
| 87908635 | No Loss | 87908690 | No Loss | 87908747 | No Loss | 87908803 | No Loss |
| 87908636 | No Loss | 87908692 | No Loss | 87908748 | No Loss | 87908805 | No Loss |
| 87908637 | No Loss | 87908693 | No Loss | 87908749 | No Loss | 87908807 | No Loss |
| 87908638 | No Loss | 87908694 | No Loss | 87908750 | No Loss | 87908808 | No Loss |
| 87908639 | No Loss | 87908696 | No Loss | 87908751 | No Loss | 87908809 | No Loss |
| 87908640 | No Loss | 87908697 | No Loss | 87908752 | No Loss | 87908811 | No Loss |
| 87908641 | No Loss | 87908698 | No Loss | 87908753 | No Loss | 87908814 | No Loss |
| 87908644 | No Loss | 87908700 | No Loss | 87908754 | No Loss | 87908815 | No Loss |
| 87908645 | No Loss | 87908701 | No Loss | 87908755 | No Loss | 87908816 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 87908817 | No Loss | 87908871 | No Loss | 87908924 | No Loss | 87908978 | No Loss |
| 87908818 | No Loss | 87908872 | No Loss | 87908925 | No Loss | 87908979 | No Loss |
| 87908819 | No Loss | 87908873 | No Loss | 87908926 | No Loss | 87908980 | No Loss |
| 87908820 | No Loss | 87908874 | No Loss | 87908927 | No Loss | 87908982 | No Loss |
| 87908821 | No Loss | 87908876 | No Loss | 87908928 | No Loss | 87908983 | No Loss |
| 87908822 | No Loss | 87908877 | No Loss | 87908929 | No Loss | 87908984 | No Loss |
| 87908824 | No Loss | 87908878 | No Loss | 87908930 | No Loss | 87908985 | No Loss |
| 87908825 | No Loss | 87908879 | No Loss | 87908931 | No Loss | 87908987 | No Loss |
| 87908826 | No Loss | 87908882 | No Loss | 87908933 | No Loss | 87908988 | No Loss |
| 87908827 | No Loss | 87908883 | No Loss | 87908934 | No Loss | 87908989 | No Loss |
| 87908828 | No Loss | 87908884 | No Loss | 87908935 | No Loss | 87908990 | No Loss |
| 87908829 | No Loss | 87908885 | No Loss | 87908936 | No Loss | 87908991 | No Loss |
| 87908830 | No Loss | 87908887 | No Loss | 87908937 | No Loss | 87908992 | No Loss |
| 87908831 | No Loss | 87908888 | No Loss | 87908938 | No Loss | 87908994 | No Loss |
| 87908832 | No Loss | 87908890 | No Loss | 87908940 | No Loss | 87908995 | No Loss |
| 87908833 | No Loss | 87908891 | No Loss | 87908941 | No Loss | 87908996 | No Loss |
| 87908835 | No Loss | 87908892 | No Loss | 87908942 | No Loss | 87908997 | No Loss |
| 87908836 | No Loss | 87908893 | No Loss | 87908943 | No Loss | 87908998 | No Loss |
| 87908837 | No Loss | 87908894 | No Loss | 87908944 | No Loss | 87908999 | No Loss |
| 87908838 | No Loss | 87908895 | No Loss | 87908945 | No Loss | 87909000 | No Loss |
| 87908840 | No Loss | 87908896 | No Loss | 87908946 | No Loss | 87909001 | No Loss |
| 87908841 | No Loss | 87908897 | No Loss | 87908948 | No Loss | 87909002 | No Loss |
| 87908842 | No Loss | 87908898 | No Loss | 87908949 | No Loss | 87909003 | No Loss |
| 87908843 | No Loss | 87908899 | No Loss | 87908950 | No Loss | 87909004 | No Loss |
| 87908845 | No Loss | 87908900 | No Loss | 87908951 | No Loss | 87909005 | No Loss |
| 87908846 | No Loss | 87908901 | No Loss | 87908952 | No Loss | 87909006 | No Loss |
| 87908847 | No Loss | 87908902 | No Loss | 87908953 | No Loss | 87909009 | No Loss |
| 87908849 | No Loss | 87908903 | No Loss | 87908954 | No Loss | 87909010 | No Loss |
| 87908850 | No Loss | 87908904 | No Loss | 87908957 | No Loss | 87909011 | No Loss |
| 87908851 | No Loss | 87908905 | No Loss | 87908958 | No Loss | 87909012 | No Loss |
| 87908852 | No Loss | 87908906 | No Loss | 87908959 | No Loss | 87909013 | No Loss |
| 87908853 | No Loss | 87908907 | No Loss | 87908960 | No Loss | 87909014 | No Loss |
| 87908854 | No Loss | 87908908 | No Loss | 87908963 | No Loss | 87909016 | No Loss |
| 87908855 | No Loss | 87908909 | No Loss | 87908964 | No Loss | 87909017 | No Loss |
| 87908856 | No Loss | 87908910 | No Loss | 87908965 | No Loss | 87909018 | No Loss |
| 87908857 | No Loss | 87908911 | No Loss | 87908966 | No Loss | 87909020 | No Loss |
| 87908859 | No Loss | 87908912 | No Loss | 87908967 | No Loss | 87909021 | No Loss |
| 87908860 | No Loss | 87908913 | No Loss | 87908968 | No Loss | 87909022 | No Loss |
| 87908862 | No Loss | 87908914 | No Loss | 87908970 | No Loss | 87909023 | No Loss |
| 87908864 | No Loss | 87908915 | No Loss | 87908971 | No Loss | 87909024 | No Loss |
| 87908865 | No Loss | 87908917 | No Loss | 87908972 | No Loss | 87909025 | No Loss |
| 87908866 | No Loss | 87908918 | No Loss | 87908973 | No Loss | 87909026 | No Loss |
| 87908867 | No Loss | 87908919 | No Loss | 87908974 | No Loss | 87909027 | No Loss |
| 87908868 | No Loss | 87908920 | No Loss | 87908975 | No Loss | 87909028 | No Loss |
| 87908869 | No Loss | 87908921 | No Loss | 87908976 | No Loss | 87909029 | No Loss |
| 87908870 | No Loss | 87908923 | No Loss | 87908977 | No Loss | 87909030 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87909031 | No Loss | 87909084 | No Loss | 87909140 | No Loss | 87909196 | No Loss |
| 87909032 | No Loss | 87909085 | No Loss | 87909141 | No Loss | 87909197 | No Loss |
| 87909033 | No Loss | 87909086 | No Loss | 87909144 | No Loss | 87909198 | No Loss |
| 87909034 | No Loss | 87909087 | No Loss | 87909145 | No Loss | 87909199 | No Loss |
| 87909035 | No Loss | 87909089 | No Loss | 87909146 | No Loss | 87909200 | No Loss |
| 87909036 | No Loss | 87909090 | No Loss | 87909147 | No Loss | 87909201 | No Loss |
| 87909037 | No Loss | 87909091 | No Loss | 87909148 | No Loss | 87909202 | No Loss |
| 87909040 | No Loss | 87909093 | No Loss | 87909150 | No Loss | 87909203 | No Loss |
| 87909041 | No Loss | 87909094 | No Loss | 87909151 | No Loss | 87909204 | No Loss |
| 87909042 | No Loss | 87909095 | No Loss | 87909152 | No Loss | 87909205 | No Loss |
| 87909043 | No Loss | 87909097 | No Loss | 87909153 | No Loss | 87909206 | No Loss |
| 87909044 | No Loss | 87909098 | No Loss | 87909154 | No Loss | 87909207 | No Loss |
| 87909045 | No Loss | 87909100 | No Loss | 87909156 | No Loss | 87909208 | No Loss |
| 87909046 | No Loss | 87909101 | No Loss | 87909157 | No Loss | 87909209 | No Loss |
| 87909048 | No Loss | 87909102 | No Loss | 87909158 | No Loss | 87909210 | No Loss |
| 87909049 | No Loss | 87909103 | No Loss | 87909159 | No Loss | 87909211 | No Loss |
| 87909050 | No Loss | 87909104 | No Loss | 87909160 | No Loss | 87909212 | No Loss |
| 87909051 | No Loss | 87909106 | No Loss | 87909161 | No Loss | 87909213 | No Loss |
| 87909052 | No Loss | 87909108 | No Loss | 87909162 | No Loss | 87909214 | No Loss |
| 87909053 | No Loss | 87909109 | No Loss | 87909163 | No Loss | 87909215 | No Loss |
| 87909054 | No Loss | 87909110 | No Loss | 87909164 | No Loss | 87909217 | No Loss |
| 87909055 | No Loss | 87909111 | No Loss | 87909165 | No Loss | 87909218 | No Loss |
| 87909056 | No Loss | 87909112 | No Loss | 87909167 | No Loss | 87909219 | No Loss |
| 87909057 | No Loss | 87909113 | No Loss | 87909168 | No Loss | 87909220 | No Loss |
| 87909058 | No Loss | 87909114 | No Loss | 87909169 | No Loss | 87909221 | No Loss |
| 87909059 | No Loss | 87909115 | No Loss | 87909170 | No Loss | 87909222 | No Loss |
| 87909060 | No Loss | 87909116 | No Loss | 87909171 | No Loss | 87909223 | No Loss |
| 87909061 | No Loss | 87909118 | No Loss | 87909173 | No Loss | 87909224 | No Loss |
| 87909063 | No Loss | 87909119 | No Loss | 87909174 | No Loss | 87909225 | No Loss |
| 87909066 | No Loss | 87909121 | No Loss | 87909175 | No Loss | 87909226 | No Loss |
| 87909067 | No Loss | 87909122 | No Loss | 87909177 | No Loss | 87909227 | No Loss |
| 87909068 | No Loss | 87909123 | No Loss | 87909178 | No Loss | 87909228 | No Loss |
| 87909069 | No Loss | 87909124 | No Loss | 87909180 | No Loss | 87909229 | No Loss |
| 87909070 | No Loss | 87909125 | No Loss | 87909181 | No Loss | 87909230 | No Loss |
| 87909071 | No Loss | 87909126 | No Loss | 87909182 | No Loss | 87909231 | No Loss |
| 87909072 | No Loss | 87909128 | No Loss | 87909183 | No Loss | 87909232 | No Loss |
| 87909073 | No Loss | 87909129 | No Loss | 87909184 | No Loss | 87909233 | No Loss |
| 87909074 | No Loss | 87909130 | No Loss | 87909185 | No Loss | 87909234 | No Loss |
| 87909075 | No Loss | 87909131 | No Loss | 87909186 | No Loss | 87909235 | No Loss |
| 87909076 | No Loss | 87909132 | No Loss | 87909188 | No Loss | 87909236 | No Loss |
| 87909077 | No Loss | 87909133 | No Loss | 87909189 | No Loss | 87909237 | No Loss |
| 87909078 | No Loss | 87909134 | No Loss | 87909191 | No Loss | 87909238 | No Loss |
| 87909079 | No Loss | 87909135 | No Loss | 87909192 | No Loss | 87909239 | No Loss |
| 87909080 | No Loss | 87909136 | No Loss | 87909193 | No Loss | 87909240 | No Loss |
| 87909081 | No Loss | 87909138 | No Loss | 87909194 | No Loss | 87909241 | No Loss |
| 87909082 | No Loss | 87909139 | No Loss | 87909195 | No Loss | 87909242 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87909243 | No Loss | 87909289 | No Loss | 87909336 | No Loss | 87909384 | No Loss |
| 87909244 | No Loss | 87909290 | No Loss | 87909337 | No Loss | 87909385 | No Loss |
| 87909245 | No Loss | 87909291 | No Loss | 87909338 | No Loss | 87909386 | No Loss |
| 87909246 | No Loss | 87909292 | No Loss | 87909339 | No Loss | 87909387 | No Loss |
| 87909247 | No Loss | 87909293 | No Loss | 87909340 | No Loss | 87909388 | No Loss |
| 87909248 | No Loss | 87909294 | No Loss | 87909341 | No Loss | 87909389 | No Loss |
| 87909249 | No Loss | 87909295 | No Loss | 87909342 | No Loss | 87909390 | No Loss |
| 87909250 | No Loss | 87909296 | No Loss | 87909343 | No Loss | 87909391 | No Loss |
| 87909251 | No Loss | 87909297 | No Loss | 87909344 | No Loss | 87909392 | No Loss |
| 87909252 | No Loss | 87909298 | No Loss | 87909345 | No Loss | 87909393 | No Loss |
| 87909253 | No Loss | 87909299 | No Loss | 87909346 | No Loss | 87909394 | No Loss |
| 87909254 | No Loss | 87909300 | No Loss | 87909347 | No Loss | 87909395 | No Loss |
| 87909255 | No Loss | 87909301 | No Loss | 87909348 | No Loss | 87909396 | No Loss |
| 87909256 | No Loss | 87909302 | No Loss | 87909349 | No Loss | 87909397 | No Loss |
| 87909257 | No Loss | 87909303 | No Loss | 87909350 | No Loss | 87909398 | No Loss |
| 87909258 | No Loss | 87909304 | No Loss | 87909351 | No Loss | 87909399 | No Loss |
| 87909259 | No Loss | 87909305 | No Loss | 87909352 | No Loss | 87909400 | No Loss |
| 87909260 | No Loss | 87909306 | No Loss | 87909353 | No Loss | 87909401 | No Loss |
| 87909261 | No Loss | 87909307 | No Loss | 87909354 | No Loss | 87909402 | No Loss |
| 87909262 | No Loss | 87909308 | No Loss | 87909355 | No Loss | 87909403 | No Loss |
| 87909263 | No Loss | 87909309 | No Loss | 87909356 | No Loss | 87909404 | No Loss |
| 87909264 | No Loss | 87909310 | No Loss | 87909357 | No Loss | 87909405 | No Loss |
| 87909265 | No Loss | 87909311 | No Loss | 87909358 | No Loss | 87909406 | No Loss |
| 87909266 | No Loss | 87909312 | No Loss | 87909359 | No Loss | 87909407 | No Loss |
| 87909267 | No Loss | 87909313 | No Loss | 87909360 | No Loss | 87909408 | No Loss |
| 87909268 | No Loss | 87909314 | No Loss | 87909361 | No Loss | 87909409 | No Loss |
| 87909269 | No Loss | 87909315 | No Loss | 87909362 | No Loss | 87909410 | No Loss |
| 87909270 | No Loss | 87909316 | No Loss | 87909363 | No Loss | 87909411 | No Loss |
| 87909271 | No Loss | 87909317 | No Loss | 87909364 | No Loss | 87909412 | No Loss |
| 87909272 | No Loss | 87909318 | No Loss | 87909365 | No Loss | 87909413 | No Loss |
| 87909273 | No Loss | 87909319 | No Loss | 87909366 | No Loss | 87909414 | No Loss |
| 87909274 | No Loss | 87909320 | No Loss | 87909367 | No Loss | 87909415 | No Loss |
| 87909275 | No Loss | 87909321 | No Loss | 87909368 | No Loss | 87909416 | No Loss |
| 87909276 | No Loss | 87909322 | No Loss | 87909370 | No Loss | 87909418 | No Loss |
| 87909277 | No Loss | 87909323 | No Loss | 87909371 | No Loss | 87909419 | No Loss |
| 87909278 | No Loss | 87909325 | No Loss | 87909372 | No Loss | 87909420 | No Loss |
| 87909279 | No Loss | 87909326 | No Loss | 87909373 | No Loss | 87909421 | No Loss |
| 87909280 | No Loss | 87909327 | No Loss | 87909374 | No Loss | 87909422 | No Loss |
| 87909281 | No Loss | 87909328 | No Loss | 87909375 | No Loss | 87909423 | No Loss |
| 87909282 | No Loss | 87909329 | No Loss | 87909376 | No Loss | 87909424 | No Loss |
| 87909283 | No Loss | 87909330 | No Loss | 87909377 | No Loss | 87909425 | No Loss |
| 87909284 | No Loss | 87909331 | No Loss | 87909378 | No Loss | 87909426 | No Loss |
| 87909285 | No Loss | 87909332 | No Loss | 87909380 | No Loss | 87909427 | No Loss |
| 87909286 | No Loss | 87909333 | No Loss | 87909381 | No Loss | 87909428 | No Loss |
| 87909287 | No Loss | 87909334 | No Loss | 87909382 | No Loss | 87909429 | No Loss |
| 87909288 | No Loss | 87909335 | No Loss | 87909383 | No Loss | 87909430 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87909431 | No Loss | 87909477 | No Loss | 87909523 | No Loss | 87909569 | No Loss |
| 87909432 | No Loss | 87909478 | No Loss | 87909524 | No Loss | 87909570 | No Loss |
| 87909433 | No Loss | 87909479 | No Loss | 87909525 | No Loss | 87909571 | No Loss |
| 87909434 | No Loss | 87909480 | No Loss | 87909526 | No Loss | 87909572 | No Loss |
| 87909435 | No Loss | 87909481 | No Loss | 87909527 | No Loss | 87909573 | No Loss |
| 87909436 | No Loss | 87909482 | No Loss | 87909528 | No Loss | 87909574 | No Loss |
| 87909437 | No Loss | 87909483 | No Loss | 87909529 | No Loss | 87909575 | No Loss |
| 87909438 | No Loss | 87909484 | No Loss | 87909530 | No Loss | 87909576 | No Loss |
| 87909439 | No Loss | 87909485 | No Loss | 87909531 | No Loss | 87909577 | No Loss |
| 87909440 | No Loss | 87909486 | No Loss | 87909532 | No Loss | 87909578 | No Loss |
| 87909441 | No Loss | 87909487 | No Loss | 87909533 | No Loss | 87909579 | No Loss |
| 87909442 | No Loss | 87909488 | No Loss | 87909534 | No Loss | 87909580 | No Loss |
| 87909443 | No Loss | 87909489 | No Loss | 87909535 | No Loss | 87909581 | No Loss |
| 87909444 | No Loss | 87909490 | No Loss | 87909536 | No Loss | 87909582 | No Loss |
| 87909445 | No Loss | 87909491 | No Loss | 87909537 | No Loss | 87909583 | No Loss |
| 87909446 | No Loss | 87909492 | No Loss | 87909538 | No Loss | 87909584 | No Loss |
| 87909447 | No Loss | 87909493 | No Loss | 87909539 | No Loss | 87909585 | No Loss |
| 87909448 | No Loss | 87909494 | No Loss | 87909540 | No Loss | 87909586 | No Loss |
| 87909449 | No Loss | 87909495 | No Loss | 87909541 | No Loss | 87909587 | No Loss |
| 87909450 | No Loss | 87909496 | No Loss | 87909542 | No Loss | 87909588 | No Loss |
| 87909451 | No Loss | 87909497 | No Loss | 87909543 | No Loss | 87909589 | No Loss |
| 87909452 | No Loss | 87909498 | No Loss | 87909544 | No Loss | 87909590 | No Loss |
| 87909453 | No Loss | 87909499 | No Loss | 87909545 | No Loss | 87909591 | No Loss |
| 87909454 | No Loss | 87909500 | No Loss | 87909546 | No Loss | 87909592 | No Loss |
| 87909455 | No Loss | 87909501 | No Loss | 87909547 | No Loss | 87909593 | No Loss |
| 87909456 | No Loss | 87909502 | No Loss | 87909548 | No Loss | 87909594 | No Loss |
| 87909457 | No Loss | 87909503 | No Loss | 87909549 | No Loss | 87909595 | No Loss |
| 87909458 | No Loss | 87909504 | No Loss | 87909550 | No Loss | 87909596 | No Loss |
| 87909459 | No Loss | 87909505 | No Loss | 87909551 | No Loss | 87909597 | No Loss |
| 87909460 | No Loss | 87909506 | No Loss | 87909552 | No Loss | 87909598 | No Loss |
| 87909461 | No Loss | 87909507 | No Loss | 87909553 | No Loss | 87909599 | No Loss |
| 87909462 | No Loss | 87909508 | No Loss | 87909554 | No Loss | 87909600 | No Loss |
| 87909463 | No Loss | 87909509 | No Loss | 87909555 | No Loss | 87909601 | No Loss |
| 87909464 | No Loss | 87909510 | No Loss | 87909556 | No Loss | 87909602 | No Loss |
| 87909465 | No Loss | 87909511 | No Loss | 87909557 | No Loss | 87909603 | No Loss |
| 87909466 | No Loss | 87909512 | No Loss | 87909558 | No Loss | 87909604 | No Loss |
| 87909467 | No Loss | 87909513 | No Loss | 87909559 | No Loss | 87909605 | No Loss |
| 87909468 | No Loss | 87909514 | No Loss | 87909560 | No Loss | 87909606 | No Loss |
| 87909469 | No Loss | 87909515 | No Loss | 87909561 | No Loss | 87909607 | No Loss |
| 87909470 | No Loss | 87909516 | No Loss | 87909562 | No Loss | 87909608 | No Loss |
| 87909471 | No Loss | 87909517 | No Loss | 87909563 | No Loss | 87909609 | No Loss |
| 87909472 | No Loss | 87909518 | No Loss | 87909564 | No Loss | 87909610 | No Loss |
| 87909473 | No Loss | 87909519 | No Loss | 87909565 | No Loss | 87909611 | No Loss |
| 87909474 | No Loss | 87909520 | No Loss | 87909566 | No Loss | 87909612 | No Loss |
| 87909475 | No Loss | 87909521 | No Loss | 87909567 | No Loss | 87909613 | No Loss |
| 87909476 | No Loss | 87909522 | No Loss | 87909568 | No Loss | 87909614 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87909615 | No Loss | 87909661 | No Loss | 87909707 | No Loss | 87909753 | No Loss |
| 87909616 | No Loss | 87909662 | No Loss | 87909708 | No Loss | 87909754 | No Loss |
| 87909617 | No Loss | 87909663 | No Loss | 87909709 | No Loss | 87909755 | No Loss |
| 87909618 | No Loss | 87909664 | No Loss | 87909710 | No Loss | 87909756 | No Loss |
| 87909619 | No Loss | 87909665 | No Loss | 87909711 | No Loss | 87909757 | No Loss |
| 87909620 | No Loss | 87909666 | No Loss | 87909712 | No Loss | 87909758 | No Loss |
| 87909621 | No Loss | 87909667 | No Loss | 87909713 | No Loss | 87909759 | No Loss |
| 87909622 | No Loss | 87909668 | No Loss | 87909714 | No Loss | 87909760 | No Loss |
| 87909623 | No Loss | 87909669 | No Loss | 87909715 | No Loss | 87909761 | No Loss |
| 87909624 | No Loss | 87909670 | No Loss | 87909716 | No Loss | 87909762 | No Loss |
| 87909625 | No Loss | 87909671 | No Loss | 87909717 | No Loss | 87909763 | No Loss |
| 87909626 | No Loss | 87909672 | No Loss | 87909718 | No Loss | 87909764 | No Loss |
| 87909627 | No Loss | 87909673 | No Loss | 87909719 | No Loss | 87909765 | No Loss |
| 87909628 | No Loss | 87909674 | No Loss | 87909720 | No Loss | 87909766 | No Loss |
| 87909629 | No Loss | 87909675 | No Loss | 87909721 | No Loss | 87909767 | No Loss |
| 87909630 | No Loss | 87909676 | No Loss | 87909722 | No Loss | 87909768 | No Loss |
| 87909631 | No Loss | 87909677 | No Loss | 87909723 | No Loss | 87909769 | No Loss |
| 87909632 | No Loss | 87909678 | No Loss | 87909724 | No Loss | 87909770 | No Loss |
| 87909633 | No Loss | 87909679 | No Loss | 87909725 | No Loss | 87909771 | No Loss |
| 87909634 | No Loss | 87909680 | No Loss | 87909726 | No Loss | 87909772 | No Loss |
| 87909635 | No Loss | 87909681 | No Loss | 87909727 | No Loss | 87909773 | No Loss |
| 87909636 | No Loss | 87909682 | No Loss | 87909728 | No Loss | 87909774 | No Loss |
| 87909637 | No Loss | 87909683 | No Loss | 87909729 | No Loss | 87909775 | No Loss |
| 87909638 | No Loss | 87909684 | No Loss | 87909730 | No Loss | 87909776 | No Loss |
| 87909639 | No Loss | 87909685 | No Loss | 87909731 | No Loss | 87909777 | No Loss |
| 87909640 | No Loss | 87909686 | No Loss | 87909732 | No Loss | 87909778 | No Loss |
| 87909641 | No Loss | 87909687 | No Loss | 87909733 | No Loss | 87909779 | No Loss |
| 87909642 | No Loss | 87909688 | No Loss | 87909734 | No Loss | 87909780 | No Loss |
| 87909643 | No Loss | 87909689 | No Loss | 87909735 | No Loss | 87909781 | No Loss |
| 87909644 | No Loss | 87909690 | No Loss | 87909736 | No Loss | 87909782 | No Loss |
| 87909645 | No Loss | 87909691 | No Loss | 87909737 | No Loss | 87909783 | No Loss |
| 87909646 | No Loss | 87909692 | No Loss | 87909738 | No Loss | 87909784 | No Loss |
| 87909647 | No Loss | 87909693 | No Loss | 87909739 | No Loss | 87909785 | No Loss |
| 87909648 | No Loss | 87909694 | No Loss | 87909740 | No Loss | 87909786 | No Loss |
| 87909649 | No Loss | 87909695 | No Loss | 87909741 | No Loss | 87909787 | No Loss |
| 87909650 | No Loss | 87909696 | No Loss | 87909742 | No Loss | 87909788 | No Loss |
| 87909651 | No Loss | 87909697 | No Loss | 87909743 | No Loss | 87909789 | No Loss |
| 87909652 | No Loss | 87909698 | No Loss | 87909744 | No Loss | 87909790 | No Loss |
| 87909653 | No Loss | 87909699 | No Loss | 87909745 | No Loss | 87909791 | No Loss |
| 87909654 | No Loss | 87909700 | No Loss | 87909746 | No Loss | 87909792 | No Loss |
| 87909655 | No Loss | 87909701 | No Loss | 87909747 | No Loss | 87909793 | No Loss |
| 87909656 | No Loss | 87909702 | No Loss | 87909748 | No Loss | 87909794 | No Loss |
| 87909657 | No Loss | 87909703 | No Loss | 87909749 | No Loss | 87909795 | No Loss |
| 87909658 | No Loss | 87909704 | No Loss | 87909750 | No Loss | 87909796 | No Loss |
| 87909659 | No Loss | 87909705 | No Loss | 87909751 | No Loss | 87909797 | No Loss |
| 87909660 | No Loss | 87909706 | No Loss | 87909752 | No Loss | 87909798 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87909799 | No Loss | 87909845 | No Loss | 87909891 | No Loss | 87909937 | No Loss |
| 87909800 | No Loss | 87909846 | No Loss | 87909892 | No Loss | 87909938 | No Loss |
| 87909801 | No Loss | 87909847 | No Loss | 87909893 | No Loss | 87909939 | No Loss |
| 87909802 | No Loss | 87909848 | No Loss | 87909894 | No Loss | 87909940 | No Loss |
| 87909803 | No Loss | 87909849 | No Loss | 87909895 | No Loss | 87909941 | No Loss |
| 87909804 | No Loss | 87909850 | No Loss | 87909896 | No Loss | 87909942 | No Loss |
| 87909805 | No Loss | 87909851 | No Loss | 87909897 | No Loss | 87909943 | No Loss |
| 87909806 | No Loss | 87909852 | No Loss | 87909898 | No Loss | 87909944 | No Loss |
| 87909807 | No Loss | 87909853 | No Loss | 87909899 | No Loss | 87909945 | No Loss |
| 87909808 | No Loss | 87909854 | No Loss | 87909900 | No Loss | 87909946 | No Loss |
| 87909809 | No Loss | 87909855 | No Loss | 87909901 | No Loss | 87909947 | No Loss |
| 87909810 | No Loss | 87909856 | No Loss | 87909902 | No Loss | 87909948 | No Loss |
| 87909811 | No Loss | 87909857 | No Loss | 87909903 | No Loss | 87909949 | No Loss |
| 87909812 | No Loss | 87909858 | No Loss | 87909904 | No Loss | 87909950 | No Loss |
| 87909813 | No Loss | 87909859 | No Loss | 87909905 | No Loss | 87909951 | No Loss |
| 87909814 | No Loss | 87909860 | No Loss | 87909906 | No Loss | 87909952 | No Loss |
| 87909815 | No Loss | 87909861 | No Loss | 87909907 | No Loss | 87909953 | No Loss |
| 87909816 | No Loss | 87909862 | No Loss | 87909908 | No Loss | 87909954 | No Loss |
| 87909817 | No Loss | 87909863 | No Loss | 87909909 | No Loss | 87909955 | No Loss |
| 87909818 | No Loss | 87909864 | No Loss | 87909910 | No Loss | 87909956 | No Loss |
| 87909819 | No Loss | 87909865 | No Loss | 87909911 | No Loss | 87909957 | No Loss |
| 87909820 | No Loss | 87909866 | No Loss | 87909912 | No Loss | 87909958 | No Loss |
| 87909821 | No Loss | 87909867 | No Loss | 87909913 | No Loss | 87909959 | No Loss |
| 87909822 | No Loss | 87909868 | No Loss | 87909914 | No Loss | 87909960 | No Loss |
| 87909823 | No Loss | 87909869 | No Loss | 87909915 | No Loss | 87909961 | No Loss |
| 87909824 | No Loss | 87909870 | No Loss | 87909916 | No Loss | 87909962 | No Loss |
| 87909825 | No Loss | 87909871 | No Loss | 87909917 | No Loss | 87909963 | No Loss |
| 87909826 | No Loss | 87909872 | No Loss | 87909918 | No Loss | 87909964 | No Loss |
| 87909827 | No Loss | 87909873 | No Loss | 87909919 | No Loss | 87909965 | No Loss |
| 87909828 | No Loss | 87909874 | No Loss | 87909920 | No Loss | 87909966 | No Loss |
| 87909829 | No Loss | 87909875 | No Loss | 87909921 | No Loss | 87909967 | No Loss |
| 87909830 | No Loss | 87909876 | No Loss | 87909922 | No Loss | 87909968 | No Loss |
| 87909831 | No Loss | 87909877 | No Loss | 87909923 | No Loss | 87909969 | No Loss |
| 87909832 | No Loss | 87909878 | No Loss | 87909924 | No Loss | 87909970 | No Loss |
| 87909833 | No Loss | 87909879 | No Loss | 87909925 | No Loss | 87909971 | No Loss |
| 87909834 | No Loss | 87909880 | No Loss | 87909926 | No Loss | 87909972 | No Loss |
| 87909835 | No Loss | 87909881 | No Loss | 87909927 | No Loss | 87909973 | No Loss |
| 87909836 | No Loss | 87909882 | No Loss | 87909928 | No Loss | 87909974 | No Loss |
| 87909837 | No Loss | 87909883 | No Loss | 87909929 | No Loss | 87909975 | No Loss |
| 87909838 | No Loss | 87909884 | No Loss | 87909930 | No Loss | 87909976 | No Loss |
| 87909839 | No Loss | 87909885 | No Loss | 87909931 | No Loss | 87909977 | No Loss |
| 87909840 | No Loss | 87909886 | No Loss | 87909932 | No Loss | 87909978 | No Loss |
| 87909841 | No Loss | 87909887 | No Loss | 87909933 | No Loss | 87909979 | No Loss |
| 87909842 | No Loss | 87909888 | No Loss | 87909934 | No Loss | 87909980 | No Loss |
| 87909843 | No Loss | 87909889 | No Loss | 87909935 | No Loss | 87909981 | No Loss |
| 87909844 | No Loss | 87909890 | No Loss | 87909936 | No Loss | 87909982 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87909983 | No Loss | 87910029 | No Loss | 87910075 | No Loss | 87910121 | No Loss |
| 87909984 | No Loss | 87910030 | No Loss | 87910076 | No Loss | 87910122 | No Loss |
| 87909985 | No Loss | 87910031 | No Loss | 87910077 | No Loss | 87910123 | No Loss |
| 87909986 | No Loss | 87910032 | No Loss | 87910078 | No Loss | 87910124 | No Loss |
| 87909987 | No Loss | 87910033 | No Loss | 87910079 | No Loss | 87910125 | No Loss |
| 87909988 | No Loss | 87910034 | No Loss | 87910080 | No Loss | 87910126 | No Loss |
| 87909989 | No Loss | 87910035 | No Loss | 87910081 | No Loss | 87910127 | No Loss |
| 87909990 | No Loss | 87910036 | No Loss | 87910082 | No Loss | 87910128 | No Loss |
| 87909991 | No Loss | 87910037 | No Loss | 87910083 | No Loss | 87910129 | No Loss |
| 87909992 | No Loss | 87910038 | No Loss | 87910084 | No Loss | 87910130 | No Loss |
| 87909993 | No Loss | 87910039 | No Loss | 87910085 | No Loss | 87910131 | No Loss |
| 87909994 | No Loss | 87910040 | No Loss | 87910086 | No Loss | 87910132 | No Loss |
| 87909995 | No Loss | 87910041 | No Loss | 87910087 | No Loss | 87910133 | No Loss |
| 87909996 | No Loss | 87910042 | No Loss | 87910088 | No Loss | 87910134 | No Loss |
| 87909997 | No Loss | 87910043 | No Loss | 87910089 | No Loss | 87910135 | No Loss |
| 87909998 | No Loss | 87910044 | No Loss | 87910090 | No Loss | 87910136 | No Loss |
| 87909999 | No Loss | 87910045 | No Loss | 87910091 | No Loss | 87910137 | No Loss |
| 87910000 | No Loss | 87910046 | No Loss | 87910092 | No Loss | 87910138 | No Loss |
| 87910001 | No Loss | 87910047 | No Loss | 87910093 | No Loss | 87910139 | No Loss |
| 87910002 | No Loss | 87910048 | No Loss | 87910094 | No Loss | 87910140 | No Loss |
| 87910003 | No Loss | 87910049 | No Loss | 87910095 | No Loss | 87910141 | No Loss |
| 87910004 | No Loss | 87910050 | No Loss | 87910096 | No Loss | 87910142 | No Loss |
| 87910005 | No Loss | 87910051 | No Loss | 87910097 | No Loss | 87910143 | No Loss |
| 87910006 | No Loss | 87910052 | No Loss | 87910098 | No Loss | 87910144 | No Loss |
| 87910007 | No Loss | 87910053 | No Loss | 87910099 | No Loss | 87910145 | No Loss |
| 87910008 | No Loss | 87910054 | No Loss | 87910100 | No Loss | 87910146 | No Loss |
| 87910009 | No Loss | 87910055 | No Loss | 87910101 | No Loss | 87910147 | No Loss |
| 87910010 | No Loss | 87910056 | No Loss | 87910102 | No Loss | 87910148 | No Loss |
| 87910011 | No Loss | 87910057 | No Loss | 87910103 | No Loss | 87910149 | No Loss |
| 87910012 | No Loss | 87910058 | No Loss | 87910104 | No Loss | 87910150 | No Loss |
| 87910013 | No Loss | 87910059 | No Loss | 87910105 | No Loss | 87910151 | No Loss |
| 87910014 | No Loss | 87910060 | No Loss | 87910106 | No Loss | 87910152 | No Loss |
| 87910015 | No Loss | 87910061 | No Loss | 87910107 | No Loss | 87910153 | No Loss |
| 87910016 | No Loss | 87910062 | No Loss | 87910108 | No Loss | 87910154 | No Loss |
| 87910017 | No Loss | 87910063 | No Loss | 87910109 | No Loss | 87910155 | No Loss |
| 87910018 | No Loss | 87910064 | No Loss | 87910110 | No Loss | 87910156 | No Loss |
| 87910019 | No Loss | 87910065 | No Loss | 87910111 | No Loss | 87910157 | No Loss |
| 87910020 | No Loss | 87910066 | No Loss | 87910112 | No Loss | 87910158 | No Loss |
| 87910021 | No Loss | 87910067 | No Loss | 87910113 | No Loss | 87910159 | No Loss |
| 87910022 | No Loss | 87910068 | No Loss | 87910114 | No Loss | 87910160 | No Loss |
| 87910023 | No Loss | 87910069 | No Loss | 87910115 | No Loss | 87910161 | No Loss |
| 87910024 | No Loss | 87910070 | No Loss | 87910116 | No Loss | 87910162 | No Loss |
| 87910025 | No Loss | 87910071 | No Loss | 87910117 | No Loss | 87910163 | No Loss |
| 87910026 | No Loss | 87910072 | No Loss | 87910118 | No Loss | 87910164 | No Loss |
| 87910027 | No Loss | 87910073 | No Loss | 87910119 | No Loss | 87910165 | No Loss |
| 87910028 | No Loss | 87910074 | No Loss | 87910120 | No Loss | 87910166 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87910167 | No Loss | 87910213 | No Loss | 87910259 | No Loss | 87910305 | No Loss |
| 87910168 | No Loss | 87910214 | No Loss | 87910260 | No Loss | 87910306 | No Loss |
| 87910169 | No Loss | 87910215 | No Loss | 87910261 | No Loss | 87910307 | No Loss |
| 87910170 | No Loss | 87910216 | No Loss | 87910262 | No Loss | 87910308 | No Loss |
| 87910171 | No Loss | 87910217 | No Loss | 87910263 | No Loss | 87910309 | No Loss |
| 87910172 | No Loss | 87910218 | No Loss | 87910264 | No Loss | 87910310 | No Loss |
| 87910173 | No Loss | 87910219 | No Loss | 87910265 | No Loss | 87910311 | No Loss |
| 87910174 | No Loss | 87910220 | No Loss | 87910266 | No Loss | 87910312 | No Loss |
| 87910175 | No Loss | 87910221 | No Loss | 87910267 | No Loss | 87910313 | No Loss |
| 87910176 | No Loss | 87910222 | No Loss | 87910268 | No Loss | 87910314 | No Loss |
| 87910177 | No Loss | 87910223 | No Loss | 87910269 | No Loss | 87910315 | No Loss |
| 87910178 | No Loss | 87910224 | No Loss | 87910270 | No Loss | 87910316 | No Loss |
| 87910179 | No Loss | 87910225 | No Loss | 87910271 | No Loss | 87910317 | No Loss |
| 87910180 | No Loss | 87910226 | No Loss | 87910272 | No Loss | 87910318 | No Loss |
| 87910181 | No Loss | 87910227 | No Loss | 87910273 | No Loss | 87910319 | No Loss |
| 87910182 | No Loss | 87910228 | No Loss | 87910274 | No Loss | 87910320 | No Loss |
| 87910183 | No Loss | 87910229 | No Loss | 87910275 | No Loss | 87910321 | No Loss |
| 87910184 | No Loss | 87910230 | No Loss | 87910276 | No Loss | 87910322 | No Loss |
| 87910185 | No Loss | 87910231 | No Loss | 87910277 | No Loss | 87910323 | No Loss |
| 87910186 | No Loss | 87910232 | No Loss | 87910278 | No Loss | 87910324 | No Loss |
| 87910187 | No Loss | 87910233 | No Loss | 87910279 | No Loss | 87910325 | No Loss |
| 87910188 | No Loss | 87910234 | No Loss | 87910280 | No Loss | 87910326 | No Loss |
| 87910189 | No Loss | 87910235 | No Loss | 87910281 | No Loss | 87910327 | No Loss |
| 87910190 | No Loss | 87910236 | No Loss | 87910282 | No Loss | 87910328 | No Loss |
| 87910191 | No Loss | 87910237 | No Loss | 87910283 | No Loss | 87910329 | No Loss |
| 87910192 | No Loss | 87910238 | No Loss | 87910284 | No Loss | 87910330 | No Loss |
| 87910193 | No Loss | 87910239 | No Loss | 87910285 | No Loss | 87910332 | No Loss |
| 87910194 | No Loss | 87910240 | No Loss | 87910286 | No Loss | 87910333 | No Loss |
| 87910195 | No Loss | 87910241 | No Loss | 87910287 | No Loss | 87910334 | No Loss |
| 87910196 | No Loss | 87910242 | No Loss | 87910288 | No Loss | 87910335 | No Loss |
| 87910197 | No Loss | 87910243 | No Loss | 87910289 | No Loss | 87910336 | No Loss |
| 87910198 | No Loss | 87910244 | No Loss | 87910290 | No Loss | 87910337 | No Loss |
| 87910199 | No Loss | 87910245 | No Loss | 87910291 | No Loss | 87910338 | No Loss |
| 87910200 | No Loss | 87910246 | No Loss | 87910292 | No Loss | 87910339 | No Loss |
| 87910201 | No Loss | 87910247 | No Loss | 87910293 | No Loss | 87910341 | No Loss |
| 87910202 | No Loss | 87910248 | No Loss | 87910294 | No Loss | 87910342 | No Loss |
| 87910203 | No Loss | 87910249 | No Loss | 87910295 | No Loss | 87910343 | No Loss |
| 87910204 | No Loss | 87910250 | No Loss | 87910296 | No Loss | 87910344 | No Loss |
| 87910205 | No Loss | 87910251 | No Loss | 87910297 | No Loss | 87910346 | No Loss |
| 87910206 | No Loss | 87910252 | No Loss | 87910298 | No Loss | 87910347 | No Loss |
| 87910207 | No Loss | 87910253 | No Loss | 87910299 | No Loss | 87910348 | No Loss |
| 87910208 | No Loss | 87910254 | No Loss | 87910300 | No Loss | 87910349 | No Loss |
| 87910209 | No Loss | 87910255 | No Loss | 87910301 | No Loss | 87910350 | No Loss |
| 87910210 | No Loss | 87910256 | No Loss | 87910302 | No Loss | 87910351 | No Loss |
| 87910211 | No Loss | 87910257 | No Loss | 87910303 | No Loss | 87910352 | No Loss |
| 87910212 | No Loss | 87910258 | No Loss | 87910304 | No Loss | 87910353 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87910354 | No Loss | 87910406 | No Loss | 87910462 | No Loss | 87910518 | No Loss |
| 87910355 | No Loss | 87910408 | No Loss | 87910463 | No Loss | 87910519 | No Loss |
| 87910356 | No Loss | 87910409 | No Loss | 87910464 | No Loss | 87910520 | No Loss |
| 87910357 | No Loss | 87910410 | No Loss | 87910465 | No Loss | 87910521 | No Loss |
| 87910358 | No Loss | 87910412 | No Loss | 87910466 | No Loss | 87910523 | No Loss |
| 87910359 | No Loss | 87910414 | No Loss | 87910467 | No Loss | 87910524 | No Loss |
| 87910360 | No Loss | 87910415 | No Loss | 87910468 | No Loss | 87910526 | No Loss |
| 87910361 | No Loss | 87910416 | No Loss | 87910469 | No Loss | 87910527 | No Loss |
| 87910362 | No Loss | 87910417 | No Loss | 87910470 | No Loss | 87910528 | No Loss |
| 87910363 | No Loss | 87910419 | No Loss | 87910471 | No Loss | 87910529 | No Loss |
| 87910364 | No Loss | 87910420 | No Loss | 87910472 | No Loss | 87910530 | No Loss |
| 87910365 | No Loss | 87910421 | No Loss | 87910473 | No Loss | 87910531 | No Loss |
| 87910366 | No Loss | 87910422 | No Loss | 87910474 | No Loss | 87910532 | No Loss |
| 87910367 | No Loss | 87910424 | No Loss | 87910475 | No Loss | 87910533 | No Loss |
| 87910368 | No Loss | 87910425 | No Loss | 87910476 | No Loss | 87910535 | No Loss |
| 87910369 | No Loss | 87910426 | No Loss | 87910477 | No Loss | 87910536 | No Loss |
| 87910370 | No Loss | 87910427 | No Loss | 87910478 | No Loss | 87910537 | No Loss |
| 87910372 | No Loss | 87910428 | No Loss | 87910480 | No Loss | 87910538 | No Loss |
| 87910373 | No Loss | 87910429 | No Loss | 87910482 | No Loss | 87910540 | No Loss |
| 87910374 | No Loss | 87910430 | No Loss | 87910483 | No Loss | 87910541 | No Loss |
| 87910375 | No Loss | 87910431 | No Loss | 87910484 | No Loss | 87910542 | No Loss |
| 87910376 | No Loss | 87910432 | No Loss | 87910485 | No Loss | 87910543 | No Loss |
| 87910377 | No Loss | 87910433 | No Loss | 87910487 | No Loss | 87910544 | No Loss |
| 87910378 | No Loss | 87910434 | No Loss | 87910488 | No Loss | 87910547 | No Loss |
| 87910379 | No Loss | 87910435 | No Loss | 87910489 | No Loss | 87910548 | No Loss |
| 87910380 | No Loss | 87910436 | No Loss | 87910490 | No Loss | 87910549 | No Loss |
| 87910381 | No Loss | 87910437 | No Loss | 87910492 | No Loss | 87910550 | No Loss |
| 87910382 | No Loss | 87910438 | No Loss | 87910494 | No Loss | 87910551 | No Loss |
| 87910383 | No Loss | 87910439 | No Loss | 87910495 | No Loss | 87910552 | No Loss |
| 87910384 | No Loss | 87910440 | No Loss | 87910496 | No Loss | 87910553 | No Loss |
| 87910386 | No Loss | 87910441 | No Loss | 87910497 | No Loss | 87910554 | No Loss |
| 87910387 | No Loss | 87910442 | No Loss | 87910498 | No Loss | 87910555 | No Loss |
| 87910388 | No Loss | 87910443 | No Loss | 87910500 | No Loss | 87910556 | No Loss |
| 87910389 | No Loss | 87910444 | No Loss | 87910501 | No Loss | 87910557 | No Loss |
| 87910390 | No Loss | 87910445 | No Loss | 87910502 | No Loss | 87910558 | No Loss |
| 87910391 | No Loss | 87910446 | No Loss | 87910503 | No Loss | 87910559 | No Loss |
| 87910392 | No Loss | 87910447 | No Loss | 87910505 | No Loss | 87910560 | No Loss |
| 87910393 | No Loss | 87910448 | No Loss | 87910506 | No Loss | 87910561 | No Loss |
| 87910394 | No Loss | 87910449 | No Loss | 87910507 | No Loss | 87910562 | No Loss |
| 87910395 | No Loss | 87910450 | No Loss | 87910508 | No Loss | 87910564 | No Loss |
| 87910396 | No Loss | 87910453 | No Loss | 87910509 | No Loss | 87910565 | No Loss |
| 87910398 | No Loss | 87910457 | No Loss | 87910511 | No Loss | 87910566 | No Loss |
| 87910400 | No Loss | 87910458 | No Loss | 87910513 | No Loss | 87910567 | No Loss |
| 87910401 | No Loss | 87910459 | No Loss | 87910515 | No Loss | 87910568 | No Loss |
| 87910402 | No Loss | 87910460 | No Loss | 87910516 | No Loss | 87910569 | No Loss |
| 87910404 | No Loss | 87910461 | No Loss | 87910517 | No Loss | 87910570 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87910571 | No Loss | 87910624 | No Loss | 87910677 | No Loss | 87910729 | No Loss |
| 87910572 | No Loss | 87910625 | No Loss | 87910678 | No Loss | 87910730 | No Loss |
| 87910573 | No Loss | 87910626 | No Loss | 87910679 | No Loss | 87910731 | No Loss |
| 87910574 | No Loss | 87910627 | No Loss | 87910680 | No Loss | 87910732 | No Loss |
| 87910575 | No Loss | 87910628 | No Loss | 87910681 | No Loss | 87910733 | No Loss |
| 87910576 | No Loss | 87910629 | No Loss | 87910682 | No Loss | 87910734 | No Loss |
| 87910577 | No Loss | 87910630 | No Loss | 87910683 | No Loss | 87910735 | No Loss |
| 87910578 | No Loss | 87910631 | No Loss | 87910684 | No Loss | 87910736 | No Loss |
| 87910579 | No Loss | 87910632 | No Loss | 87910685 | No Loss | 87910737 | No Loss |
| 87910580 | No Loss | 87910633 | No Loss | 87910686 | No Loss | 87910738 | No Loss |
| 87910581 | No Loss | 87910634 | No Loss | 87910687 | No Loss | 87910739 | No Loss |
| 87910582 | No Loss | 87910635 | No Loss | 87910688 | No Loss | 87910740 | No Loss |
| 87910583 | No Loss | 87910636 | No Loss | 87910689 | No Loss | 87910741 | No Loss |
| 87910584 | No Loss | 87910637 | No Loss | 87910690 | No Loss | 87910742 | No Loss |
| 87910585 | No Loss | 87910638 | No Loss | 87910691 | No Loss | 87910743 | No Loss |
| 87910586 | No Loss | 87910639 | No Loss | 87910692 | No Loss | 87910745 | No Loss |
| 87910587 | No Loss | 87910640 | No Loss | 87910693 | No Loss | 87910746 | No Loss |
| 87910588 | No Loss | 87910641 | No Loss | 87910694 | No Loss | 87910747 | No Loss |
| 87910589 | No Loss | 87910642 | No Loss | 87910695 | No Loss | 87910749 | No Loss |
| 87910590 | No Loss | 87910643 | No Loss | 87910696 | No Loss | 87910750 | No Loss |
| 87910591 | No Loss | 87910644 | No Loss | 87910697 | No Loss | 87910751 | No Loss |
| 87910592 | No Loss | 87910646 | No Loss | 87910698 | No Loss | 87910753 | No Loss |
| 87910594 | No Loss | 87910647 | No Loss | 87910699 | No Loss | 87910754 | No Loss |
| 87910595 | No Loss | 87910648 | No Loss | 87910700 | No Loss | 87910755 | No Loss |
| 87910596 | No Loss | 87910649 | No Loss | 87910701 | No Loss | 87910756 | No Loss |
| 87910598 | No Loss | 87910650 | No Loss | 87910702 | No Loss | 87910757 | No Loss |
| 87910599 | No Loss | 87910651 | No Loss | 87910703 | No Loss | 87910758 | No Loss |
| 87910600 | No Loss | 87910652 | No Loss | 87910704 | No Loss | 87910759 | No Loss |
| 87910602 | No Loss | 87910653 | No Loss | 87910705 | No Loss | 87910760 | No Loss |
| 87910603 | No Loss | 87910654 | No Loss | 87910706 | No Loss | 87910762 | No Loss |
| 87910604 | No Loss | 87910655 | No Loss | 87910707 | No Loss | 87910763 | No Loss |
| 87910606 | No Loss | 87910656 | No Loss | 87910709 | No Loss | 87910764 | No Loss |
| 87910607 | No Loss | 87910658 | No Loss | 87910711 | No Loss | 87910765 | No Loss |
| 87910608 | No Loss | 87910662 | No Loss | 87910712 | No Loss | 87910766 | No Loss |
| 87910609 | No Loss | 87910663 | No Loss | 87910713 | No Loss | 87910767 | No Loss |
| 87910610 | No Loss | 87910664 | No Loss | 87910714 | No Loss | 87910768 | No Loss |
| 87910612 | No Loss | 87910665 | No Loss | 87910715 | No Loss | 87910769 | No Loss |
| 87910613 | No Loss | 87910666 | No Loss | 87910716 | No Loss | 87910770 | No Loss |
| 87910614 | No Loss | 87910667 | No Loss | 87910717 | No Loss | 87910772 | No Loss |
| 87910617 | No Loss | 87910668 | No Loss | 87910718 | No Loss | 87910773 | No Loss |
| 87910618 | No Loss | 87910669 | No Loss | 87910720 | No Loss | 87910774 | No Loss |
| 87910619 | No Loss | 87910670 | No Loss | 87910721 | No Loss | 87910775 | No Loss |
| 87910620 | No Loss | 87910671 | No Loss | 87910723 | No Loss | 87910776 | No Loss |
| 87910621 | No Loss | 87910672 | No Loss | 87910725 | No Loss | 87910777 | No Loss |
| 87910622 | No Loss | 87910674 | No Loss | 87910727 | No Loss | 87910778 | No Loss |
| 87910623 | No Loss | 87910675 | No Loss | 87910728 | No Loss | 87910779 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87910780 | No Loss | 87910833 | No Loss | 87910884 | No Loss | 87910932 | No Loss |
| 87910781 | No Loss | 87910834 | No Loss | 87910885 | No Loss | 87910933 | No Loss |
| 87910782 | No Loss | 87910835 | No Loss | 87910886 | No Loss | 87910934 | No Loss |
| 87910783 | No Loss | 87910836 | No Loss | 87910887 | No Loss | 87910935 | No Loss |
| 87910785 | No Loss | 87910837 | No Loss | 87910889 | No Loss | 87910936 | No Loss |
| 87910786 | No Loss | 87910838 | No Loss | 87910890 | No Loss | 87910937 | No Loss |
| 87910787 | No Loss | 87910839 | No Loss | 87910891 | No Loss | 87910938 | No Loss |
| 87910788 | No Loss | 87910840 | No Loss | 87910892 | No Loss | 87910939 | No Loss |
| 87910789 | No Loss | 87910841 | No Loss | 87910893 | No Loss | 87910940 | No Loss |
| 87910790 | No Loss | 87910842 | No Loss | 87910894 | No Loss | 87910941 | No Loss |
| 87910791 | No Loss | 87910843 | No Loss | 87910895 | No Loss | 87910942 | No Loss |
| 87910792 | No Loss | 87910844 | No Loss | 87910896 | No Loss | 87910943 | No Loss |
| 87910793 | No Loss | 87910845 | No Loss | 87910897 | No Loss | 87910944 | No Loss |
| 87910794 | No Loss | 87910846 | No Loss | 87910898 | No Loss | 87910947 | No Loss |
| 87910795 | No Loss | 87910847 | No Loss | 87910899 | No Loss | 87910948 | No Loss |
| 87910798 | No Loss | 87910848 | No Loss | 87910900 | No Loss | 87910949 | No Loss |
| 87910799 | No Loss | 87910850 | No Loss | 87910901 | No Loss | 87910950 | No Loss |
| 87910800 | No Loss | 87910851 | No Loss | 87910902 | No Loss | 87910951 | No Loss |
| 87910801 | No Loss | 87910852 | No Loss | 87910903 | No Loss | 87910952 | No Loss |
| 87910802 | No Loss | 87910853 | No Loss | 87910904 | No Loss | 87910953 | No Loss |
| 87910803 | No Loss | 87910854 | No Loss | 87910905 | No Loss | 87910954 | No Loss |
| 87910804 | No Loss | 87910855 | No Loss | 87910906 | No Loss | 87910955 | No Loss |
| 87910805 | No Loss | 87910856 | No Loss | 87910907 | No Loss | 87910956 | No Loss |
| 87910806 | No Loss | 87910858 | No Loss | 87910908 | No Loss | 87910957 | No Loss |
| 87910808 | No Loss | 87910859 | No Loss | 87910909 | No Loss | 87910958 | No Loss |
| 87910810 | No Loss | 87910860 | No Loss | 87910910 | No Loss | 87910959 | No Loss |
| 87910811 | No Loss | 87910861 | No Loss | 87910911 | No Loss | 87910961 | No Loss |
| 87910812 | No Loss | 87910862 | No Loss | 87910912 | No Loss | 87910962 | No Loss |
| 87910813 | No Loss | 87910863 | No Loss | 87910913 | No Loss | 87910963 | No Loss |
| 87910814 | No Loss | 87910864 | No Loss | 87910914 | No Loss | 87910964 | No Loss |
| 87910815 | No Loss | 87910865 | No Loss | 87910915 | No Loss | 87910965 | No Loss |
| 87910816 | No Loss | 87910866 | No Loss | 87910916 | No Loss | 87910966 | No Loss |
| 87910817 | No Loss | 87910867 | No Loss | 87910917 | No Loss | 87910967 | No Loss |
| 87910818 | No Loss | 87910868 | No Loss | 87910918 | No Loss | 87910969 | No Loss |
| 87910819 | No Loss | 87910869 | No Loss | 87910919 | No Loss | 87910970 | No Loss |
| 87910821 | No Loss | 87910870 | No Loss | 87910920 | No Loss | 87910971 | No Loss |
| 87910822 | No Loss | 87910871 | No Loss | 87910921 | No Loss | 87910972 | No Loss |
| 87910824 | No Loss | 87910873 | No Loss | 87910923 | No Loss | 87910973 | No Loss |
| 87910825 | No Loss | 87910875 | No Loss | 87910924 | No Loss | 87910974 | No Loss |
| 87910826 | No Loss | 87910876 | No Loss | 87910925 | No Loss | 87910975 | No Loss |
| 87910827 | No Loss | 87910877 | No Loss | 87910926 | No Loss | 87910976 | No Loss |
| 87910828 | No Loss | 87910879 | No Loss | 87910927 | No Loss | 87910977 | No Loss |
| 87910829 | No Loss | 87910880 | No Loss | 87910928 | No Loss | 87910978 | No Loss |
| 87910830 | No Loss | 87910881 | No Loss | 87910929 | No Loss | 87910979 | No Loss |
| 87910831 | No Loss | 87910882 | No Loss | 87910930 | No Loss | 87910980 | No Loss |
| 87910832 | No Loss | 87910883 | No Loss | 87910931 | No Loss | 87910981 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87910982 | No Loss | 87911034 | No Loss | 87911084 | No Loss | 87911132 | No Loss |
| 87910983 | No Loss | 87911035 | No Loss | 87911085 | No Loss | 87911133 | No Loss |
| 87910984 | No Loss | 87911036 | No Loss | 87911086 | No Loss | 87911134 | No Loss |
| 87910985 | No Loss | 87911037 | No Loss | 87911087 | No Loss | 87911135 | No Loss |
| 87910986 | No Loss | 87911038 | No Loss | 87911088 | No Loss | 87911136 | No Loss |
| 87910987 | No Loss | 87911039 | No Loss | 87911089 | No Loss | 87911137 | No Loss |
| 87910988 | No Loss | 87911040 | No Loss | 87911090 | No Loss | 87911138 | No Loss |
| 87910989 | No Loss | 87911041 | No Loss | 87911091 | No Loss | 87911139 | No Loss |
| 87910990 | No Loss | 87911042 | No Loss | 87911092 | No Loss | 87911140 | No Loss |
| 87910991 | No Loss | 87911043 | No Loss | 87911093 | No Loss | 87911141 | No Loss |
| 87910992 | No Loss | 87911044 | No Loss | 87911094 | No Loss | 87911142 | No Loss |
| 87910993 | No Loss | 87911045 | No Loss | 87911095 | No Loss | 87911143 | No Loss |
| 87910994 | No Loss | 87911047 | No Loss | 87911096 | No Loss | 87911144 | No Loss |
| 87910995 | No Loss | 87911048 | No Loss | 87911097 | No Loss | 87911145 | No Loss |
| 87910996 | No Loss | 87911049 | No Loss | 87911098 | No Loss | 87911146 | No Loss |
| 87910997 | No Loss | 87911050 | No Loss | 87911099 | No Loss | 87911147 | No Loss |
| 87910998 | No Loss | 87911051 | No Loss | 87911100 | No Loss | 87911148 | No Loss |
| 87910999 | No Loss | 87911052 | No Loss | 87911101 | No Loss | 87911149 | No Loss |
| 87911000 | No Loss | 87911053 | No Loss | 87911102 | No Loss | 87911150 | No Loss |
| 87911001 | No Loss | 87911054 | No Loss | 87911103 | No Loss | 87911152 | No Loss |
| 87911002 | No Loss | 87911056 | No Loss | 87911104 | No Loss | 87911153 | No Loss |
| 87911003 | No Loss | 87911057 | No Loss | 87911105 | No Loss | 87911154 | No Loss |
| 87911005 | No Loss | 87911058 | No Loss | 87911106 | No Loss | 87911155 | No Loss |
| 87911006 | No Loss | 87911059 | No Loss | 87911107 | No Loss | 87911156 | No Loss |
| 87911008 | No Loss | 87911060 | No Loss | 87911109 | No Loss | 87911157 | No Loss |
| 87911009 | No Loss | 87911061 | No Loss | 87911110 | No Loss | 87911158 | No Loss |
| 87911010 | No Loss | 87911062 | No Loss | 87911111 | No Loss | 87911159 | No Loss |
| 87911012 | No Loss | 87911063 | No Loss | 87911112 | No Loss | 87911160 | No Loss |
| 87911013 | No Loss | 87911064 | No Loss | 87911113 | No Loss | 87911161 | No Loss |
| 87911014 | No Loss | 87911066 | No Loss | 87911114 | No Loss | 87911162 | No Loss |
| 87911015 | No Loss | 87911067 | No Loss | 87911115 | No Loss | 87911163 | No Loss |
| 87911016 | No Loss | 87911069 | No Loss | 87911116 | No Loss | 87911164 | No Loss |
| 87911017 | No Loss | 87911070 | No Loss | 87911118 | No Loss | 87911166 | No Loss |
| 87911018 | No Loss | 87911071 | No Loss | 87911119 | No Loss | 87911167 | No Loss |
| 87911019 | No Loss | 87911072 | No Loss | 87911120 | No Loss | 87911168 | No Loss |
| 87911020 | No Loss | 87911073 | No Loss | 87911121 | No Loss | 87911169 | No Loss |
| 87911021 | No Loss | 87911074 | No Loss | 87911122 | No Loss | 87911171 | No Loss |
| 87911022 | No Loss | 87911075 | No Loss | 87911123 | No Loss | 87911172 | No Loss |
| 87911023 | No Loss | 87911076 | No Loss | 87911124 | No Loss | 87911173 | No Loss |
| 87911025 | No Loss | 87911077 | No Loss | 87911125 | No Loss | 87911174 | No Loss |
| 87911026 | No Loss | 87911078 | No Loss | 87911126 | No Loss | 87911175 | No Loss |
| 87911028 | No Loss | 87911079 | No Loss | 87911127 | No Loss | 87911176 | No Loss |
| 87911029 | No Loss | 87911080 | No Loss | 87911128 | No Loss | 87911177 | No Loss |
| 87911030 | No Loss | 87911081 | No Loss | 87911129 | No Loss | 87911178 | No Loss |
| 87911031 | No Loss | 87911082 | No Loss | 87911130 | No Loss | 87911179 | No Loss |
| 87911032 | No Loss | 87911083 | No Loss | 87911131 | No Loss | 87911180 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87911181 | No Loss | 87911227 | No Loss | 87911276 | No Loss | 87911324 | No Loss |
| 87911182 | No Loss | 87911228 | No Loss | 87911277 | No Loss | 87911325 | No Loss |
| 87911183 | No Loss | 87911229 | No Loss | 87911278 | No Loss | 87911326 | No Loss |
| 87911184 | No Loss | 87911230 | No Loss | 87911279 | No Loss | 87911327 | No Loss |
| 87911185 | No Loss | 87911231 | No Loss | 87911280 | No Loss | 87911328 | No Loss |
| 87911186 | No Loss | 87911232 | No Loss | 87911281 | No Loss | 87911329 | No Loss |
| 87911187 | No Loss | 87911233 | No Loss | 87911283 | No Loss | 87911330 | No Loss |
| 87911188 | No Loss | 87911234 | No Loss | 87911284 | No Loss | 87911331 | No Loss |
| 87911189 | No Loss | 87911235 | No Loss | 87911285 | No Loss | 87911332 | No Loss |
| 87911190 | No Loss | 87911236 | No Loss | 87911286 | No Loss | 87911333 | No Loss |
| 87911191 | No Loss | 87911237 | No Loss | 87911287 | No Loss | 87911334 | No Loss |
| 87911192 | No Loss | 87911238 | No Loss | 87911288 | No Loss | 87911335 | No Loss |
| 87911193 | No Loss | 87911239 | No Loss | 87911289 | No Loss | 87911336 | No Loss |
| 87911194 | No Loss | 87911240 | No Loss | 87911290 | No Loss | 87911338 | No Loss |
| 87911195 | No Loss | 87911241 | No Loss | 87911291 | No Loss | 87911339 | No Loss |
| 87911196 | No Loss | 87911242 | No Loss | 87911292 | No Loss | 87911340 | No Loss |
| 87911197 | No Loss | 87911243 | No Loss | 87911293 | No Loss | 87911341 | No Loss |
| 87911198 | No Loss | 87911244 | No Loss | 87911294 | No Loss | 87911342 | No Loss |
| 87911199 | No Loss | 87911245 | No Loss | 87911295 | No Loss | 87911343 | No Loss |
| 87911200 | No Loss | 87911246 | No Loss | 87911296 | No Loss | 87911344 | No Loss |
| 87911201 | No Loss | 87911247 | No Loss | 87911297 | No Loss | 87911345 | No Loss |
| 87911202 | No Loss | 87911248 | No Loss | 87911298 | No Loss | 87911346 | No Loss |
| 87911203 | No Loss | 87911249 | No Loss | 87911299 | No Loss | 87911347 | No Loss |
| 87911204 | No Loss | 87911250 | No Loss | 87911300 | No Loss | 87911348 | No Loss |
| 87911205 | No Loss | 87911251 | No Loss | 87911301 | No Loss | 87911349 | No Loss |
| 87911206 | No Loss | 87911252 | No Loss | 87911303 | No Loss | 87911350 | No Loss |
| 87911207 | No Loss | 87911253 | No Loss | 87911304 | No Loss | 87911351 | No Loss |
| 87911208 | No Loss | 87911254 | No Loss | 87911305 | No Loss | 87911352 | No Loss |
| 87911209 | No Loss | 87911255 | No Loss | 87911306 | No Loss | 87911353 | No Loss |
| 87911210 | No Loss | 87911256 | No Loss | 87911307 | No Loss | 87911354 | No Loss |
| 87911211 | No Loss | 87911258 | No Loss | 87911308 | No Loss | 87911355 | No Loss |
| 87911212 | No Loss | 87911259 | No Loss | 87911309 | No Loss | 87911356 | No Loss |
| 87911213 | No Loss | 87911260 | No Loss | 87911310 | No Loss | 87911357 | No Loss |
| 87911214 | No Loss | 87911261 | No Loss | 87911311 | No Loss | 87911358 | No Loss |
| 87911215 | No Loss | 87911262 | No Loss | 87911312 | No Loss | 87911359 | No Loss |
| 87911216 | No Loss | 87911263 | No Loss | 87911313 | No Loss | 87911360 | No Loss |
| 87911217 | No Loss | 87911264 | No Loss | 87911314 | No Loss | 87911361 | No Loss |
| 87911218 | No Loss | 87911265 | No Loss | 87911315 | No Loss | 87911362 | No Loss |
| 87911219 | No Loss | 87911266 | No Loss | 87911316 | No Loss | 87911363 | No Loss |
| 87911220 | No Loss | 87911267 | No Loss | 87911317 | No Loss | 87911365 | No Loss |
| 87911221 | No Loss | 87911268 | No Loss | 87911318 | No Loss | 87911366 | No Loss |
| 87911222 | No Loss | 87911269 | No Loss | 87911319 | No Loss | 87911367 | No Loss |
| 87911223 | No Loss | 87911271 | No Loss | 87911320 | No Loss | 87911368 | No Loss |
| 87911224 | No Loss | 87911272 | No Loss | 87911321 | No Loss | 87911369 | No Loss |
| 87911225 | No Loss | 87911273 | No Loss | 87911322 | No Loss | 87911370 | No Loss |
| 87911226 | No Loss | 87911274 | No Loss | 87911323 | No Loss | 87911371 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87911372 | No Loss | 87911420 | No Loss | 87911467 | No Loss | 87911515 | No Loss |
| 87911373 | No Loss | 87911421 | No Loss | 87911468 | No Loss | 87911516 | No Loss |
| 87911374 | No Loss | 87911422 | No Loss | 87911469 | No Loss | 87911517 | No Loss |
| 87911375 | No Loss | 87911423 | No Loss | 87911470 | No Loss | 87911518 | No Loss |
| 87911376 | No Loss | 87911424 | No Loss | 87911471 | No Loss | 87911519 | No Loss |
| 87911377 | No Loss | 87911425 | No Loss | 87911472 | No Loss | 87911520 | No Loss |
| 87911378 | No Loss | 87911426 | No Loss | 87911473 | No Loss | 87911521 | No Loss |
| 87911379 | No Loss | 87911427 | No Loss | 87911474 | No Loss | 87911522 | No Loss |
| 87911381 | No Loss | 87911428 | No Loss | 87911475 | No Loss | 87911523 | No Loss |
| 87911382 | No Loss | 87911429 | No Loss | 87911476 | No Loss | 87911524 | No Loss |
| 87911383 | No Loss | 87911430 | No Loss | 87911477 | No Loss | 87911525 | No Loss |
| 87911384 | No Loss | 87911431 | No Loss | 87911478 | No Loss | 87911526 | No Loss |
| 87911385 | No Loss | 87911432 | No Loss | 87911479 | No Loss | 87911527 | No Loss |
| 87911386 | No Loss | 87911433 | No Loss | 87911480 | No Loss | 87911528 | No Loss |
| 87911387 | No Loss | 87911434 | No Loss | 87911481 | No Loss | 87911529 | No Loss |
| 87911388 | No Loss | 87911435 | No Loss | 87911482 | No Loss | 87911531 | No Loss |
| 87911389 | No Loss | 87911436 | No Loss | 87911483 | No Loss | 87911532 | No Loss |
| 87911390 | No Loss | 87911437 | No Loss | 87911484 | No Loss | 87911533 | No Loss |
| 87911391 | No Loss | 87911438 | No Loss | 87911485 | No Loss | 87911534 | No Loss |
| 87911392 | No Loss | 87911439 | No Loss | 87911486 | No Loss | 87911535 | No Loss |
| 87911393 | No Loss | 87911440 | No Loss | 87911487 | No Loss | 87911536 | No Loss |
| 87911394 | No Loss | 87911441 | No Loss | 87911488 | No Loss | 87911537 | No Loss |
| 87911395 | No Loss | 87911442 | No Loss | 87911489 | No Loss | 87911538 | No Loss |
| 87911396 | No Loss | 87911443 | No Loss | 87911490 | No Loss | 87911539 | No Loss |
| 87911398 | No Loss | 87911444 | No Loss | 87911491 | No Loss | 87911541 | No Loss |
| 87911399 | No Loss | 87911445 | No Loss | 87911492 | No Loss | 87911542 | No Loss |
| 87911400 | No Loss | 87911446 | No Loss | 87911493 | No Loss | 87911543 | No Loss |
| 87911401 | No Loss | 87911447 | No Loss | 87911494 | No Loss | 87911544 | No Loss |
| 87911402 | No Loss | 87911448 | No Loss | 87911497 | No Loss | 87911545 | No Loss |
| 87911403 | No Loss | 87911449 | No Loss | 87911498 | No Loss | 87911546 | No Loss |
| 87911404 | No Loss | 87911450 | No Loss | 87911499 | No Loss | 87911547 | No Loss |
| 87911405 | No Loss | 87911451 | No Loss | 87911500 | No Loss | 87911548 | No Loss |
| 87911406 | No Loss | 87911452 | No Loss | 87911501 | No Loss | 87911549 | No Loss |
| 87911407 | No Loss | 87911453 | No Loss | 87911502 | No Loss | 87911550 | No Loss |
| 87911408 | No Loss | 87911454 | No Loss | 87911503 | No Loss | 87911551 | No Loss |
| 87911409 | No Loss | 87911455 | No Loss | 87911504 | No Loss | 87911553 | No Loss |
| 87911410 | No Loss | 87911456 | No Loss | 87911505 | No Loss | 87911554 | No Loss |
| 87911411 | No Loss | 87911458 | No Loss | 87911506 | No Loss | 87911555 | No Loss |
| 87911412 | No Loss | 87911459 | No Loss | 87911507 | No Loss | 87911556 | No Loss |
| 87911413 | No Loss | 87911460 | No Loss | 87911508 | No Loss | 87911557 | No Loss |
| 87911414 | No Loss | 87911461 | No Loss | 87911509 | No Loss | 87911559 | No Loss |
| 87911415 | No Loss | 87911462 | No Loss | 87911510 | No Loss | 87911560 | No Loss |
| 87911416 | No Loss | 87911463 | No Loss | 87911511 | No Loss | 87911561 | No Loss |
| 87911417 | No Loss | 87911464 | No Loss | 87911512 | No Loss | 87911562 | No Loss |
| 87911418 | No Loss | 87911465 | No Loss | 87911513 | No Loss | 87911563 | No Loss |
| 87911419 | No Loss | 87911466 | No Loss | 87911514 | No Loss | 87911564 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87911565 | No Loss | 87911612 | No Loss | 87911660 | No Loss | 87911709 | No Loss |
| 87911566 | No Loss | 87911613 | No Loss | 87911661 | No Loss | 87911710 | No Loss |
| 87911567 | No Loss | 87911614 | No Loss | 87911662 | No Loss | 87911711 | No Loss |
| 87911568 | No Loss | 87911615 | No Loss | 87911663 | No Loss | 87911712 | No Loss |
| 87911569 | No Loss | 87911616 | No Loss | 87911664 | No Loss | 87911713 | No Loss |
| 87911570 | No Loss | 87911617 | No Loss | 87911665 | No Loss | 87911714 | No Loss |
| 87911571 | No Loss | 87911618 | No Loss | 87911666 | No Loss | 87911715 | No Loss |
| 87911572 | No Loss | 87911619 | No Loss | 87911667 | No Loss | 87911716 | No Loss |
| 87911573 | No Loss | 87911620 | No Loss | 87911668 | No Loss | 87911717 | No Loss |
| 87911574 | No Loss | 87911621 | No Loss | 87911669 | No Loss | 87911718 | No Loss |
| 87911575 | No Loss | 87911622 | No Loss | 87911670 | No Loss | 87911719 | No Loss |
| 87911576 | No Loss | 87911623 | No Loss | 87911671 | No Loss | 87911720 | No Loss |
| 87911577 | No Loss | 87911624 | No Loss | 87911672 | No Loss | 87911721 | No Loss |
| 87911578 | No Loss | 87911625 | No Loss | 87911673 | No Loss | 87911722 | No Loss |
| 87911579 | No Loss | 87911626 | No Loss | 87911674 | No Loss | 87911723 | No Loss |
| 87911580 | No Loss | 87911627 | No Loss | 87911675 | No Loss | 87911724 | No Loss |
| 87911581 | No Loss | 87911628 | No Loss | 87911676 | No Loss | 87911725 | No Loss |
| 87911582 | No Loss | 87911629 | No Loss | 87911677 | No Loss | 87911726 | No Loss |
| 87911583 | No Loss | 87911630 | No Loss | 87911678 | No Loss | 87911727 | No Loss |
| 87911584 | No Loss | 87911631 | No Loss | 87911679 | No Loss | 87911728 | No Loss |
| 87911585 | No Loss | 87911632 | No Loss | 87911680 | No Loss | 87911729 | No Loss |
| 87911586 | No Loss | 87911633 | No Loss | 87911681 | No Loss | 87911730 | No Loss |
| 87911587 | No Loss | 87911634 | No Loss | 87911682 | No Loss | 87911732 | No Loss |
| 87911588 | No Loss | 87911635 | No Loss | 87911683 | No Loss | 87911733 | No Loss |
| 87911589 | No Loss | 87911636 | No Loss | 87911684 | No Loss | 87911734 | No Loss |
| 87911590 | No Loss | 87911637 | No Loss | 87911685 | No Loss | 87911735 | No Loss |
| 87911591 | No Loss | 87911638 | No Loss | 87911686 | No Loss | 87911736 | No Loss |
| 87911592 | No Loss | 87911639 | No Loss | 87911687 | No Loss | 87911737 | No Loss |
| 87911593 | No Loss | 87911641 | No Loss | 87911688 | No Loss | 87911738 | No Loss |
| 87911594 | No Loss | 87911642 | No Loss | 87911690 | No Loss | 87911739 | No Loss |
| 87911595 | No Loss | 87911643 | No Loss | 87911691 | No Loss | 87911740 | No Loss |
| 87911596 | No Loss | 87911644 | No Loss | 87911692 | No Loss | 87911741 | No Loss |
| 87911597 | No Loss | 87911645 | No Loss | 87911694 | No Loss | 87911742 | No Loss |
| 87911598 | No Loss | 87911646 | No Loss | 87911695 | No Loss | 87911743 | No Loss |
| 87911599 | No Loss | 87911647 | No Loss | 87911696 | No Loss | 87911744 | No Loss |
| 87911600 | No Loss | 87911648 | No Loss | 87911697 | No Loss | 87911745 | No Loss |
| 87911602 | No Loss | 87911649 | No Loss | 87911698 | No Loss | 87911746 | No Loss |
| 87911603 | No Loss | 87911650 | No Loss | 87911699 | No Loss | 87911747 | No Loss |
| 87911604 | No Loss | 87911652 | No Loss | 87911700 | No Loss | 87911748 | No Loss |
| 87911605 | No Loss | 87911653 | No Loss | 87911701 | No Loss | 87911749 | No Loss |
| 87911606 | No Loss | 87911654 | No Loss | 87911702 | No Loss | 87911750 | No Loss |
| 87911607 | No Loss | 87911655 | No Loss | 87911703 | No Loss | 87911751 | No Loss |
| 87911608 | No Loss | 87911656 | No Loss | 87911704 | No Loss | 87911752 | No Loss |
| 87911609 | No Loss | 87911657 | No Loss | 87911705 | No Loss | 87911753 | No Loss |
| 87911610 | No Loss | 87911658 | No Loss | 87911707 | No Loss | 87911754 | No Loss |
| 87911611 | No Loss | 87911659 | No Loss | 87911708 | No Loss | 87911755 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87911756 | No Loss | 87911803 | No Loss | 87911849 | No Loss | 87911895 | No Loss |
| 87911757 | No Loss | 87911804 | No Loss | 87911850 | No Loss | 87911896 | No Loss |
| 87911758 | No Loss | 87911805 | No Loss | 87911851 | No Loss | 87911897 | No Loss |
| 87911759 | No Loss | 87911806 | No Loss | 87911852 | No Loss | 87911898 | No Loss |
| 87911760 | No Loss | 87911807 | No Loss | 87911853 | No Loss | 87911899 | No Loss |
| 87911761 | No Loss | 87911808 | No Loss | 87911854 | No Loss | 87911900 | No Loss |
| 87911762 | No Loss | 87911809 | No Loss | 87911855 | No Loss | 87911901 | No Loss |
| 87911763 | No Loss | 87911810 | No Loss | 87911856 | No Loss | 87911902 | No Loss |
| 87911764 | No Loss | 87911811 | No Loss | 87911857 | No Loss | 87911903 | No Loss |
| 87911765 | No Loss | 87911812 | No Loss | 87911858 | No Loss | 87911904 | No Loss |
| 87911766 | No Loss | 87911813 | No Loss | 87911859 | No Loss | 87911905 | No Loss |
| 87911767 | No Loss | 87911814 | No Loss | 87911860 | No Loss | 87911906 | No Loss |
| 87911768 | No Loss | 87911815 | No Loss | 87911861 | No Loss | 87911907 | No Loss |
| 87911769 | No Loss | 87911816 | No Loss | 87911862 | No Loss | 87911908 | No Loss |
| 87911770 | No Loss | 87911817 | No Loss | 87911863 | No Loss | 87911909 | No Loss |
| 87911771 | No Loss | 87911818 | No Loss | 87911864 | No Loss | 87911910 | No Loss |
| 87911772 | No Loss | 87911819 | No Loss | 87911865 | No Loss | 87911911 | No Loss |
| 87911773 | No Loss | 87911820 | No Loss | 87911866 | No Loss | 87911912 | No Loss |
| 87911774 | No Loss | 87911821 | No Loss | 87911867 | No Loss | 87911913 | No Loss |
| 87911775 | No Loss | 87911822 | No Loss | 87911868 | No Loss | 87911914 | No Loss |
| 87911776 | No Loss | 87911823 | No Loss | 87911869 | No Loss | 87911915 | No Loss |
| 87911777 | No Loss | 87911824 | No Loss | 87911870 | No Loss | 87911916 | No Loss |
| 87911778 | No Loss | 87911825 | No Loss | 87911871 | No Loss | 87911917 | No Loss |
| 87911779 | No Loss | 87911826 | No Loss | 87911872 | No Loss | 87911918 | No Loss |
| 87911780 | No Loss | 87911827 | No Loss | 87911873 | No Loss | 87911919 | No Loss |
| 87911781 | No Loss | 87911828 | No Loss | 87911874 | No Loss | 87911920 | No Loss |
| 87911782 | No Loss | 87911829 | No Loss | 87911875 | No Loss | 87911921 | No Loss |
| 87911783 | No Loss | 87911830 | No Loss | 87911876 | No Loss | 87911922 | No Loss |
| 87911784 | No Loss | 87911831 | No Loss | 87911877 | No Loss | 87911923 | No Loss |
| 87911785 | No Loss | 87911832 | No Loss | 87911878 | No Loss | 87911924 | No Loss |
| 87911786 | No Loss | 87911833 | No Loss | 87911879 | No Loss | 87911925 | No Loss |
| 87911787 | No Loss | 87911834 | No Loss | 87911880 | No Loss | 87911926 | No Loss |
| 87911788 | No Loss | 87911835 | No Loss | 87911881 | No Loss | 87911927 | No Loss |
| 87911789 | No Loss | 87911836 | No Loss | 87911882 | No Loss | 87911928 | No Loss |
| 87911790 | No Loss | 87911837 | No Loss | 87911883 | No Loss | 87911929 | No Loss |
| 87911791 | No Loss | 87911838 | No Loss | 87911884 | No Loss | 87911930 | No Loss |
| 87911792 | No Loss | 87911839 | No Loss | 87911885 | No Loss | 87911931 | No Loss |
| 87911793 | No Loss | 87911840 | No Loss | 87911886 | No Loss | 87911932 | No Loss |
| 87911794 | No Loss | 87911841 | No Loss | 87911887 | No Loss | 87911933 | No Loss |
| 87911796 | No Loss | 87911842 | No Loss | 87911888 | No Loss | 87911934 | No Loss |
| 87911797 | No Loss | 87911843 | No Loss | 87911889 | No Loss | 87911935 | No Loss |
| 87911798 | No Loss | 87911844 | No Loss | 87911890 | No Loss | 87911936 | No Loss |
| 87911799 | No Loss | 87911845 | No Loss | 87911891 | No Loss | 87911937 | No Loss |
| 87911800 | No Loss | 87911846 | No Loss | 87911892 | No Loss | 87911938 | No Loss |
| 87911801 | No Loss | 87911847 | No Loss | 87911893 | No Loss | 87911939 | No Loss |
| 87911802 | No Loss | 87911848 | No Loss | 87911894 | No Loss | 87911940 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87911941 | No Loss | 87911988 | No Loss | 87912034 | No Loss | 87912081 | No Loss |
| 87911942 | No Loss | 87911989 | No Loss | 87912035 | No Loss | 87912082 | No Loss |
| 87911943 | No Loss | 87911990 | No Loss | 87912036 | No Loss | 87912083 | No Loss |
| 87911944 | No Loss | 87911991 | No Loss | 87912038 | No Loss | 87912084 | No Loss |
| 87911945 | No Loss | 87911992 | No Loss | 87912039 | No Loss | 87912085 | No Loss |
| 87911946 | No Loss | 87911993 | No Loss | 87912040 | No Loss | 87912086 | No Loss |
| 87911947 | No Loss | 87911994 | No Loss | 87912041 | No Loss | 87912087 | No Loss |
| 87911948 | No Loss | 87911995 | No Loss | 87912042 | No Loss | 87912088 | No Loss |
| 87911949 | No Loss | 87911996 | No Loss | 87912043 | No Loss | 87912089 | No Loss |
| 87911950 | No Loss | 87911997 | No Loss | 87912044 | No Loss | 87912090 | No Loss |
| 87911951 | No Loss | 87911998 | No Loss | 87912045 | No Loss | 87912091 | No Loss |
| 87911952 | No Loss | 87911999 | No Loss | 87912046 | No Loss | 87912092 | No Loss |
| 87911953 | No Loss | 87912000 | No Loss | 87912047 | No Loss | 87912093 | No Loss |
| 87911954 | No Loss | 87912001 | No Loss | 87912048 | No Loss | 87912094 | No Loss |
| 87911956 | No Loss | 87912002 | No Loss | 87912049 | No Loss | 87912095 | No Loss |
| 87911957 | No Loss | 87912003 | No Loss | 87912050 | No Loss | 87912096 | No Loss |
| 87911958 | No Loss | 87912004 | No Loss | 87912051 | No Loss | 87912097 | No Loss |
| 87911959 | No Loss | 87912005 | No Loss | 87912052 | No Loss | 87912098 | No Loss |
| 87911960 | No Loss | 87912006 | No Loss | 87912053 | No Loss | 87912099 | No Loss |
| 87911961 | No Loss | 87912007 | No Loss | 87912054 | No Loss | 87912100 | No Loss |
| 87911962 | No Loss | 87912008 | No Loss | 87912055 | No Loss | 87912101 | No Loss |
| 87911963 | No Loss | 87912009 | No Loss | 87912056 | No Loss | 87912102 | No Loss |
| 87911964 | No Loss | 87912010 | No Loss | 87912057 | No Loss | 87912103 | No Loss |
| 87911965 | No Loss | 87912011 | No Loss | 87912058 | No Loss | 87912104 | No Loss |
| 87911966 | No Loss | 87912012 | No Loss | 87912059 | No Loss | 87912105 | No Loss |
| 87911967 | No Loss | 87912013 | No Loss | 87912060 | No Loss | 87912106 | No Loss |
| 87911968 | No Loss | 87912014 | No Loss | 87912061 | No Loss | 87912107 | No Loss |
| 87911969 | No Loss | 87912015 | No Loss | 87912062 | No Loss | 87912108 | No Loss |
| 87911970 | No Loss | 87912016 | No Loss | 87912063 | No Loss | 87912109 | No Loss |
| 87911971 | No Loss | 87912017 | No Loss | 87912064 | No Loss | 87912110 | No Loss |
| 87911972 | No Loss | 87912018 | No Loss | 87912065 | No Loss | 87912111 | No Loss |
| 87911973 | No Loss | 87912019 | No Loss | 87912066 | No Loss | 87912112 | No Loss |
| 87911974 | No Loss | 87912020 | No Loss | 87912067 | No Loss | 87912113 | No Loss |
| 87911975 | No Loss | 87912021 | No Loss | 87912068 | No Loss | 87912114 | No Loss |
| 87911976 | No Loss | 87912022 | No Loss | 87912069 | No Loss | 87912115 | No Loss |
| 87911977 | No Loss | 87912023 | No Loss | 87912070 | No Loss | 87912116 | No Loss |
| 87911978 | No Loss | 87912024 | No Loss | 87912071 | No Loss | 87912117 | No Loss |
| 87911979 | No Loss | 87912025 | No Loss | 87912072 | No Loss | 87912118 | No Loss |
| 87911980 | No Loss | 87912026 | No Loss | 87912073 | No Loss | 87912119 | No Loss |
| 87911981 | No Loss | 87912027 | No Loss | 87912074 | No Loss | 87912120 | No Loss |
| 87911982 | No Loss | 87912028 | No Loss | 87912075 | No Loss | 87912121 | No Loss |
| 87911983 | No Loss | 87912029 | No Loss | 87912076 | No Loss | 87912122 | No Loss |
| 87911984 | No Loss | 87912030 | No Loss | 87912077 | No Loss | 87912123 | No Loss |
| 87911985 | No Loss | 87912031 | No Loss | 87912078 | No Loss | 87912124 | No Loss |
| 87911986 | No Loss | 87912032 | No Loss | 87912079 | No Loss | 87912125 | No Loss |
| 87911987 | No Loss | 87912033 | No Loss | 87912080 | No Loss | 87912126 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87912127 | No Loss | 87912173 | No Loss | 87912220 | No Loss | 87912267 | No Loss |
| 87912128 | No Loss | 87912174 | No Loss | 87912221 | No Loss | 87912268 | No Loss |
| 87912129 | No Loss | 87912175 | No Loss | 87912222 | No Loss | 87912269 | No Loss |
| 87912130 | No Loss | 87912176 | No Loss | 87912223 | No Loss | 87912270 | No Loss |
| 87912131 | No Loss | 87912177 | No Loss | 87912224 | No Loss | 87912271 | No Loss |
| 87912132 | No Loss | 87912178 | No Loss | 87912225 | No Loss | 87912272 | No Loss |
| 87912133 | No Loss | 87912179 | No Loss | 87912226 | No Loss | 87912273 | No Loss |
| 87912134 | No Loss | 87912180 | No Loss | 87912227 | No Loss | 87912274 | No Loss |
| 87912135 | No Loss | 87912181 | No Loss | 87912228 | No Loss | 87912275 | No Loss |
| 87912136 | No Loss | 87912182 | No Loss | 87912229 | No Loss | 87912276 | No Loss |
| 87912137 | No Loss | 87912183 | No Loss | 87912230 | No Loss | 87912277 | No Loss |
| 87912138 | No Loss | 87912184 | No Loss | 87912231 | No Loss | 87912278 | No Loss |
| 87912139 | No Loss | 87912185 | No Loss | 87912232 | No Loss | 87912279 | No Loss |
| 87912140 | No Loss | 87912186 | No Loss | 87912233 | No Loss | 87912280 | No Loss |
| 87912141 | No Loss | 87912187 | No Loss | 87912234 | No Loss | 87912281 | No Loss |
| 87912142 | No Loss | 87912188 | No Loss | 87912235 | No Loss | 87912282 | No Loss |
| 87912143 | No Loss | 87912189 | No Loss | 87912236 | No Loss | 87912283 | No Loss |
| 87912144 | No Loss | 87912190 | No Loss | 87912237 | No Loss | 87912284 | No Loss |
| 87912145 | No Loss | 87912191 | No Loss | 87912238 | No Loss | 87912285 | No Loss |
| 87912146 | No Loss | 87912192 | No Loss | 87912239 | No Loss | 87912286 | No Loss |
| 87912147 | No Loss | 87912193 | No Loss | 87912240 | No Loss | 87912288 | No Loss |
| 87912148 | No Loss | 87912194 | No Loss | 87912241 | No Loss | 87912289 | No Loss |
| 87912149 | No Loss | 87912195 | No Loss | 87912242 | No Loss | 87912290 | No Loss |
| 87912150 | No Loss | 87912196 | No Loss | 87912243 | No Loss | 87912291 | No Loss |
| 87912151 | No Loss | 87912197 | No Loss | 87912244 | No Loss | 87912292 | No Loss |
| 87912152 | No Loss | 87912198 | No Loss | 87912245 | No Loss | 87912293 | No Loss |
| 87912153 | No Loss | 87912199 | No Loss | 87912246 | No Loss | 87912294 | No Loss |
| 87912154 | No Loss | 87912200 | No Loss | 87912247 | No Loss | 87912295 | No Loss |
| 87912155 | No Loss | 87912201 | No Loss | 87912248 | No Loss | 87912296 | No Loss |
| 87912156 | No Loss | 87912202 | No Loss | 87912249 | No Loss | 87912297 | No Loss |
| 87912157 | No Loss | 87912203 | No Loss | 87912250 | No Loss | 87912298 | No Loss |
| 87912158 | No Loss | 87912204 | No Loss | 87912251 | No Loss | 87912299 | No Loss |
| 87912159 | No Loss | 87912205 | No Loss | 87912252 | No Loss | 87912300 | No Loss |
| 87912160 | No Loss | 87912206 | No Loss | 87912253 | No Loss | 87912301 | No Loss |
| 87912161 | No Loss | 87912207 | No Loss | 87912255 | No Loss | 87912302 | No Loss |
| 87912162 | No Loss | 87912208 | No Loss | 87912256 | No Loss | 87912303 | No Loss |
| 87912163 | No Loss | 87912209 | No Loss | 87912257 | No Loss | 87912304 | No Loss |
| 87912164 | No Loss | 87912210 | No Loss | 87912258 | No Loss | 87912305 | No Loss |
| 87912165 | No Loss | 87912211 | No Loss | 87912259 | No Loss | 87912306 | No Loss |
| 87912166 | No Loss | 87912212 | No Loss | 87912260 | No Loss | 87912307 | No Loss |
| 87912167 | No Loss | 87912213 | No Loss | 87912261 | No Loss | 87912308 | No Loss |
| 87912168 | No Loss | 87912214 | No Loss | 87912262 | No Loss | 87912309 | No Loss |
| 87912169 | No Loss | 87912215 | No Loss | 87912263 | No Loss | 87912310 | No Loss |
| 87912170 | No Loss | 87912216 | No Loss | 87912264 | No Loss | 87912311 | No Loss |
| 87912171 | No Loss | 87912218 | No Loss | 87912265 | No Loss | 87912312 | No Loss |
| 87912172 | No Loss | 87912219 | No Loss | 87912266 | No Loss | 87912313 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87912314 | No Loss | 87912361 | No Loss | 87912408 | No Loss | 87912455 | No Loss |
| 87912315 | No Loss | 87912362 | No Loss | 87912409 | No Loss | 87912456 | No Loss |
| 87912316 | No Loss | 87912363 | No Loss | 87912410 | No Loss | 87912457 | No Loss |
| 87912317 | No Loss | 87912364 | No Loss | 87912411 | No Loss | 87912458 | No Loss |
| 87912318 | No Loss | 87912365 | No Loss | 87912412 | No Loss | 87912459 | No Loss |
| 87912319 | No Loss | 87912366 | No Loss | 87912413 | No Loss | 87912460 | No Loss |
| 87912320 | No Loss | 87912367 | No Loss | 87912414 | No Loss | 87912461 | No Loss |
| 87912321 | No Loss | 87912368 | No Loss | 87912415 | No Loss | 87912462 | No Loss |
| 87912322 | No Loss | 87912369 | No Loss | 87912416 | No Loss | 87912463 | No Loss |
| 87912323 | No Loss | 87912370 | No Loss | 87912417 | No Loss | 87912464 | No Loss |
| 87912324 | No Loss | 87912371 | No Loss | 87912418 | No Loss | 87912465 | No Loss |
| 87912325 | No Loss | 87912372 | No Loss | 87912419 | No Loss | 87912466 | No Loss |
| 87912326 | No Loss | 87912373 | No Loss | 87912420 | No Loss | 87912467 | No Loss |
| 87912327 | No Loss | 87912374 | No Loss | 87912421 | No Loss | 87912468 | No Loss |
| 87912328 | No Loss | 87912375 | No Loss | 87912422 | No Loss | 87912469 | No Loss |
| 87912329 | No Loss | 87912376 | No Loss | 87912423 | No Loss | 87912470 | No Loss |
| 87912330 | No Loss | 87912377 | No Loss | 87912424 | No Loss | 87912471 | No Loss |
| 87912331 | No Loss | 87912378 | No Loss | 87912425 | No Loss | 87912472 | No Loss |
| 87912332 | No Loss | 87912379 | No Loss | 87912426 | No Loss | 87912473 | No Loss |
| 87912333 | No Loss | 87912380 | No Loss | 87912427 | No Loss | 87912474 | No Loss |
| 87912334 | No Loss | 87912381 | No Loss | 87912428 | No Loss | 87912475 | No Loss |
| 87912335 | No Loss | 87912382 | No Loss | 87912429 | No Loss | 87912476 | No Loss |
| 87912336 | No Loss | 87912383 | No Loss | 87912431 | No Loss | 87912477 | No Loss |
| 87912337 | No Loss | 87912384 | No Loss | 87912432 | No Loss | 87912478 | No Loss |
| 87912338 | No Loss | 87912385 | No Loss | 87912433 | No Loss | 87912479 | No Loss |
| 87912339 | No Loss | 87912386 | No Loss | 87912434 | No Loss | 87912480 | No Loss |
| 87912340 | No Loss | 87912387 | No Loss | 87912435 | No Loss | 87912481 | No Loss |
| 87912341 | No Loss | 87912388 | No Loss | 87912436 | No Loss | 87912482 | No Loss |
| 87912342 | No Loss | 87912389 | No Loss | 87912437 | No Loss | 87912483 | No Loss |
| 87912343 | No Loss | 87912390 | No Loss | 87912438 | No Loss | 87912484 | No Loss |
| 87912344 | No Loss | 87912391 | No Loss | 87912439 | No Loss | 87912485 | No Loss |
| 87912345 | No Loss | 87912392 | No Loss | 87912440 | No Loss | 87912486 | No Loss |
| 87912346 | No Loss | 87912394 | No Loss | 87912441 | No Loss | 87912487 | No Loss |
| 87912347 | No Loss | 87912395 | No Loss | 87912442 | No Loss | 87912488 | No Loss |
| 87912348 | No Loss | 87912396 | No Loss | 87912443 | No Loss | 87912489 | No Loss |
| 87912349 | No Loss | 87912397 | No Loss | 87912444 | No Loss | 87912490 | No Loss |
| 87912350 | No Loss | 87912398 | No Loss | 87912445 | No Loss | 87912491 | No Loss |
| 87912351 | No Loss | 87912399 | No Loss | 87912446 | No Loss | 87912492 | No Loss |
| 87912352 | No Loss | 87912400 | No Loss | 87912447 | No Loss | 87912493 | No Loss |
| 87912353 | No Loss | 87912401 | No Loss | 87912448 | No Loss | 87912495 | No Loss |
| 87912355 | No Loss | 87912402 | No Loss | 87912449 | No Loss | 87912496 | No Loss |
| 87912356 | No Loss | 87912403 | No Loss | 87912450 | No Loss | 87912497 | No Loss |
| 87912357 | No Loss | 87912404 | No Loss | 87912451 | No Loss | 87912498 | No Loss |
| 87912358 | No Loss | 87912405 | No Loss | 87912452 | No Loss | 87912499 | No Loss |
| 87912359 | No Loss | 87912406 | No Loss | 87912453 | No Loss | 87912500 | No Loss |
| 87912360 | No Loss | 87912407 | No Loss | 87912454 | No Loss | 87912501 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87912502 | No Loss | 87912551 | No Loss | 87912599 | No Loss | 87912646 | No Loss |
| 87912503 | No Loss | 87912552 | No Loss | 87912600 | No Loss | 87912647 | No Loss |
| 87912504 | No Loss | 87912553 | No Loss | 87912601 | No Loss | 87912648 | No Loss |
| 87912505 | No Loss | 87912554 | No Loss | 87912602 | No Loss | 87912649 | No Loss |
| 87912508 | No Loss | 87912555 | No Loss | 87912603 | No Loss | 87912650 | No Loss |
| 87912509 | No Loss | 87912556 | No Loss | 87912604 | No Loss | 87912651 | No Loss |
| 87912510 | No Loss | 87912557 | No Loss | 87912605 | No Loss | 87912652 | No Loss |
| 87912511 | No Loss | 87912558 | No Loss | 87912606 | No Loss | 87912653 | No Loss |
| 87912512 | No Loss | 87912559 | No Loss | 87912607 | No Loss | 87912654 | No Loss |
| 87912513 | No Loss | 87912561 | No Loss | 87912608 | No Loss | 87912655 | No Loss |
| 87912514 | No Loss | 87912562 | No Loss | 87912609 | No Loss | 87912656 | No Loss |
| 87912515 | No Loss | 87912563 | No Loss | 87912610 | No Loss | 87912657 | No Loss |
| 87912516 | No Loss | 87912565 | No Loss | 87912611 | No Loss | 87912658 | No Loss |
| 87912517 | No Loss | 87912566 | No Loss | 87912612 | No Loss | 87912659 | No Loss |
| 87912519 | No Loss | 87912567 | No Loss | 87912613 | No Loss | 87912660 | No Loss |
| 87912520 | No Loss | 87912568 | No Loss | 87912614 | No Loss | 87912661 | No Loss |
| 87912521 | No Loss | 87912569 | No Loss | 87912615 | No Loss | 87912662 | No Loss |
| 87912522 | No Loss | 87912570 | No Loss | 87912616 | No Loss | 87912663 | No Loss |
| 87912523 | No Loss | 87912571 | No Loss | 87912617 | No Loss | 87912664 | No Loss |
| 87912524 | No Loss | 87912572 | No Loss | 87912618 | No Loss | 87912666 | No Loss |
| 87912525 | No Loss | 87912573 | No Loss | 87912619 | No Loss | 87912667 | No Loss |
| 87912526 | No Loss | 87912574 | No Loss | 87912620 | No Loss | 87912668 | No Loss |
| 87912527 | No Loss | 87912575 | No Loss | 87912621 | No Loss | 87912669 | No Loss |
| 87912528 | No Loss | 87912576 | No Loss | 87912622 | No Loss | 87912670 | No Loss |
| 87912529 | No Loss | 87912577 | No Loss | 87912623 | No Loss | 87912671 | No Loss |
| 87912530 | No Loss | 87912578 | No Loss | 87912624 | No Loss | 87912672 | No Loss |
| 87912531 | No Loss | 87912579 | No Loss | 87912625 | No Loss | 87912673 | No Loss |
| 87912532 | No Loss | 87912580 | No Loss | 87912626 | No Loss | 87912674 | No Loss |
| 87912533 | No Loss | 87912581 | No Loss | 87912627 | No Loss | 87912675 | No Loss |
| 87912534 | No Loss | 87912582 | No Loss | 87912628 | No Loss | 87912676 | No Loss |
| 87912535 | No Loss | 87912583 | No Loss | 87912629 | No Loss | 87912677 | No Loss |
| 87912536 | No Loss | 87912584 | No Loss | 87912630 | No Loss | 87912678 | No Loss |
| 87912537 | No Loss | 87912585 | No Loss | 87912631 | No Loss | 87912679 | No Loss |
| 87912538 | No Loss | 87912586 | No Loss | 87912633 | No Loss | 87912680 | No Loss |
| 87912539 | No Loss | 87912587 | No Loss | 87912634 | No Loss | 87912681 | No Loss |
| 87912540 | No Loss | 87912588 | No Loss | 87912635 | No Loss | 87912682 | No Loss |
| 87912541 | No Loss | 87912589 | No Loss | 87912636 | No Loss | 87912683 | No Loss |
| 87912542 | No Loss | 87912590 | No Loss | 87912637 | No Loss | 87912684 | No Loss |
| 87912543 | No Loss | 87912591 | No Loss | 87912638 | No Loss | 87912685 | No Loss |
| 87912544 | No Loss | 87912592 | No Loss | 87912639 | No Loss | 87912686 | No Loss |
| 87912545 | No Loss | 87912593 | No Loss | 87912640 | No Loss | 87912687 | No Loss |
| 87912546 | No Loss | 87912594 | No Loss | 87912641 | No Loss | 87912688 | No Loss |
| 87912547 | No Loss | 87912595 | No Loss | 87912642 | No Loss | 87912689 | No Loss |
| 87912548 | No Loss | 87912596 | No Loss | 87912643 | No Loss | 87912690 | No Loss |
| 87912549 | No Loss | 87912597 | No Loss | 87912644 | No Loss | 87912691 | No Loss |
| 87912550 | No Loss | 87912598 | No Loss | 87912645 | No Loss | 87912692 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87912693 | No Loss | 87912739 | No Loss | 87912786 | No Loss | 87912834 | No Loss |
| 87912694 | No Loss | 87912740 | No Loss | 87912787 | No Loss | 87912835 | No Loss |
| 87912695 | No Loss | 87912741 | No Loss | 87912788 | No Loss | 87912836 | No Loss |
| 87912696 | No Loss | 87912742 | No Loss | 87912789 | No Loss | 87912837 | No Loss |
| 87912697 | No Loss | 87912743 | No Loss | 87912790 | No Loss | 87912838 | No Loss |
| 87912698 | No Loss | 87912744 | No Loss | 87912791 | No Loss | 87912839 | No Loss |
| 87912699 | No Loss | 87912745 | No Loss | 87912792 | No Loss | 87912840 | No Loss |
| 87912700 | No Loss | 87912746 | No Loss | 87912793 | No Loss | 87912841 | No Loss |
| 87912701 | No Loss | 87912748 | No Loss | 87912794 | No Loss | 87912842 | No Loss |
| 87912702 | No Loss | 87912749 | No Loss | 87912795 | No Loss | 87912843 | No Loss |
| 87912703 | No Loss | 87912750 | No Loss | 87912796 | No Loss | 87912844 | No Loss |
| 87912704 | No Loss | 87912751 | No Loss | 87912797 | No Loss | 87912845 | No Loss |
| 87912705 | No Loss | 87912752 | No Loss | 87912798 | No Loss | 87912846 | No Loss |
| 87912706 | No Loss | 87912753 | No Loss | 87912800 | No Loss | 87912847 | No Loss |
| 87912707 | No Loss | 87912754 | No Loss | 87912801 | No Loss | 87912848 | No Loss |
| 87912708 | No Loss | 87912755 | No Loss | 87912802 | No Loss | 87912849 | No Loss |
| 87912709 | No Loss | 87912756 | No Loss | 87912803 | No Loss | 87912850 | No Loss |
| 87912710 | No Loss | 87912757 | No Loss | 87912804 | No Loss | 87912851 | No Loss |
| 87912711 | No Loss | 87912758 | No Loss | 87912805 | No Loss | 87912852 | No Loss |
| 87912712 | No Loss | 87912759 | No Loss | 87912806 | No Loss | 87912853 | No Loss |
| 87912713 | No Loss | 87912760 | No Loss | 87912807 | No Loss | 87912854 | No Loss |
| 87912714 | No Loss | 87912761 | No Loss | 87912808 | No Loss | 87912855 | No Loss |
| 87912715 | No Loss | 87912762 | No Loss | 87912809 | No Loss | 87912856 | No Loss |
| 87912716 | No Loss | 87912763 | No Loss | 87912810 | No Loss | 87912857 | No Loss |
| 87912717 | No Loss | 87912764 | No Loss | 87912811 | No Loss | 87912858 | No Loss |
| 87912718 | No Loss | 87912765 | No Loss | 87912812 | No Loss | 87912859 | No Loss |
| 87912719 | No Loss | 87912766 | No Loss | 87912813 | No Loss | 87912860 | No Loss |
| 87912720 | No Loss | 87912767 | No Loss | 87912814 | No Loss | 87912861 | No Loss |
| 87912721 | No Loss | 87912768 | No Loss | 87912815 | No Loss | 87912862 | No Loss |
| 87912722 | No Loss | 87912769 | No Loss | 87912816 | No Loss | 87912863 | No Loss |
| 87912723 | No Loss | 87912770 | No Loss | 87912817 | No Loss | 87912864 | No Loss |
| 87912724 | No Loss | 87912771 | No Loss | 87912818 | No Loss | 87912865 | No Loss |
| 87912725 | No Loss | 87912772 | No Loss | 87912819 | No Loss | 87912866 | No Loss |
| 87912726 | No Loss | 87912773 | No Loss | 87912820 | No Loss | 87912867 | No Loss |
| 87912727 | No Loss | 87912774 | No Loss | 87912821 | No Loss | 87912868 | No Loss |
| 87912728 | No Loss | 87912775 | No Loss | 87912822 | No Loss | 87912869 | No Loss |
| 87912729 | No Loss | 87912776 | No Loss | 87912823 | No Loss | 87912870 | No Loss |
| 87912730 | No Loss | 87912777 | No Loss | 87912824 | No Loss | 87912871 | No Loss |
| 87912731 | No Loss | 87912778 | No Loss | 87912825 | No Loss | 87912872 | No Loss |
| 87912732 | No Loss | 87912779 | No Loss | 87912826 | No Loss | 87912873 | No Loss |
| 87912733 | No Loss | 87912780 | No Loss | 87912827 | No Loss | 87912874 | No Loss |
| 87912734 | No Loss | 87912781 | No Loss | 87912828 | No Loss | 87912875 | No Loss |
| 87912735 | No Loss | 87912782 | No Loss | 87912829 | No Loss | 87912876 | No Loss |
| 87912736 | No Loss | 87912783 | No Loss | 87912830 | No Loss | 87912877 | No Loss |
| 87912737 | No Loss | 87912784 | No Loss | 87912831 | No Loss | 87912878 | No Loss |
| 87912738 | No Loss | 87912785 | No Loss | 87912832 | No Loss | 87912879 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87912880 | No Loss | 87912930 | No Loss | 87912979 | No Loss | 87913026 | No Loss |
| 87912881 | No Loss | 87912931 | No Loss | 87912980 | No Loss | 87913027 | No Loss |
| 87912882 | No Loss | 87912932 | No Loss | 87912981 | No Loss | 87913028 | No Loss |
| 87912884 | No Loss | 87912933 | No Loss | 87912982 | No Loss | 87913029 | No Loss |
| 87912885 | No Loss | 87912934 | No Loss | 87912983 | No Loss | 87913030 | No Loss |
| 87912886 | No Loss | 87912935 | No Loss | 87912984 | No Loss | 87913031 | No Loss |
| 87912887 | No Loss | 87912936 | No Loss | 87912985 | No Loss | 87913032 | No Loss |
| 87912888 | No Loss | 87912937 | No Loss | 87912986 | No Loss | 87913033 | No Loss |
| 87912889 | No Loss | 87912938 | No Loss | 87912987 | No Loss | 87913034 | No Loss |
| 87912890 | No Loss | 87912939 | No Loss | 87912988 | No Loss | 87913036 | No Loss |
| 87912891 | No Loss | 87912940 | No Loss | 87912989 | No Loss | 87913037 | No Loss |
| 87912892 | No Loss | 87912941 | No Loss | 87912990 | No Loss | 87913038 | No Loss |
| 87912893 | No Loss | 87912942 | No Loss | 87912991 | No Loss | 87913039 | No Loss |
| 87912894 | No Loss | 87912943 | No Loss | 87912992 | No Loss | 87913040 | No Loss |
| 87912895 | No Loss | 87912944 | No Loss | 87912993 | No Loss | 87913041 | No Loss |
| 87912896 | No Loss | 87912945 | No Loss | 87912994 | No Loss | 87913042 | No Loss |
| 87912897 | No Loss | 87912946 | No Loss | 87912995 | No Loss | 87913043 | No Loss |
| 87912898 | No Loss | 87912947 | No Loss | 87912996 | No Loss | 87913044 | No Loss |
| 87912899 | No Loss | 87912948 | No Loss | 87912997 | No Loss | 87913045 | No Loss |
| 87912900 | No Loss | 87912950 | No Loss | 87912998 | No Loss | 87913046 | No Loss |
| 87912902 | No Loss | 87912951 | No Loss | 87912999 | No Loss | 87913047 | No Loss |
| 87912903 | No Loss | 87912952 | No Loss | 87913000 | No Loss | 87913048 | No Loss |
| 87912904 | No Loss | 87912953 | No Loss | 87913001 | No Loss | 87913049 | No Loss |
| 87912905 | No Loss | 87912954 | No Loss | 87913002 | No Loss | 87913050 | No Loss |
| 87912906 | No Loss | 87912955 | No Loss | 87913003 | No Loss | 87913051 | No Loss |
| 87912907 | No Loss | 87912956 | No Loss | 87913004 | No Loss | 87913052 | No Loss |
| 87912908 | No Loss | 87912957 | No Loss | 87913006 | No Loss | 87913053 | No Loss |
| 87912909 | No Loss | 87912959 | No Loss | 87913007 | No Loss | 87913054 | No Loss |
| 87912910 | No Loss | 87912960 | No Loss | 87913008 | No Loss | 87913055 | No Loss |
| 87912911 | No Loss | 87912961 | No Loss | 87913009 | No Loss | 87913056 | No Loss |
| 87912912 | No Loss | 87912962 | No Loss | 87913010 | No Loss | 87913057 | No Loss |
| 87912913 | No Loss | 87912963 | No Loss | 87913011 | No Loss | 87913058 | No Loss |
| 87912914 | No Loss | 87912964 | No Loss | 87913012 | No Loss | 87913059 | No Loss |
| 87912915 | No Loss | 87912965 | No Loss | 87913013 | No Loss | 87913060 | No Loss |
| 87912916 | No Loss | 87912966 | No Loss | 87913014 | No Loss | 87913061 | No Loss |
| 87912917 | No Loss | 87912967 | No Loss | 87913015 | No Loss | 87913062 | No Loss |
| 87912918 | No Loss | 87912969 | No Loss | 87913016 | No Loss | 87913063 | No Loss |
| 87912920 | No Loss | 87912970 | No Loss | 87913017 | No Loss | 87913064 | No Loss |
| 87912921 | No Loss | 87912971 | No Loss | 87913018 | No Loss | 87913065 | No Loss |
| 87912922 | No Loss | 87912972 | No Loss | 87913019 | No Loss | 87913066 | No Loss |
| 87912923 | No Loss | 87912973 | No Loss | 87913020 | No Loss | 87913067 | No Loss |
| 87912924 | No Loss | 87912974 | No Loss | 87913021 | No Loss | 87913068 | No Loss |
| 87912925 | No Loss | 87912975 | No Loss | 87913022 | No Loss | 87913069 | No Loss |
| 87912926 | No Loss | 87912976 | No Loss | 87913023 | No Loss | 87913070 | No Loss |
| 87912927 | No Loss | 87912977 | No Loss | 87913024 | No Loss | 87913071 | No Loss |
| 87912928 | No Loss | 87912978 | No Loss | 87913025 | No Loss | 87913072 | No Loss |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87913073 | No Loss | 87913120 | No Loss | 87913168 | No Loss | 87913216 | No Loss |
| 87913074 | No Loss | 87913121 | No Loss | 87913169 | No Loss | 87913217 | No Loss |
| 87913075 | No Loss | 87913122 | No Loss | 87913170 | No Loss | 87913218 | No Loss |
| 87913076 | No Loss | 87913123 | No Loss | 87913171 | No Loss | 87913220 | No Loss |
| 87913077 | No Loss | 87913124 | No Loss | 87913172 | No Loss | 87913221 | No Loss |
| 87913078 | No Loss | 87913125 | No Loss | 87913173 | No Loss | 87913222 | No Loss |
| 87913080 | No Loss | 87913126 | No Loss | 87913174 | No Loss | 87913223 | No Loss |
| 87913081 | No Loss | 87913127 | No Loss | 87913175 | No Loss | 87913224 | No Loss |
| 87913082 | No Loss | 87913128 | No Loss | 87913177 | No Loss | 87913225 | No Loss |
| 87913083 | No Loss | 87913129 | No Loss | 87913178 | No Loss | 87913226 | No Loss |
| 87913084 | No Loss | 87913130 | No Loss | 87913179 | No Loss | 87913227 | No Loss |
| 87913085 | No Loss | 87913132 | No Loss | 87913180 | No Loss | 87913228 | No Loss |
| 87913086 | No Loss | 87913133 | No Loss | 87913181 | No Loss | 87913229 | No Loss |
| 87913087 | No Loss | 87913134 | No Loss | 87913182 | No Loss | 87913230 | No Loss |
| 87913088 | No Loss | 87913135 | No Loss | 87913183 | No Loss | 87913231 | No Loss |
| 87913089 | No Loss | 87913136 | No Loss | 87913184 | No Loss | 87913232 | No Loss |
| 87913090 | No Loss | 87913137 | No Loss | 87913185 | No Loss | 87913233 | No Loss |
| 87913091 | No Loss | 87913138 | No Loss | 87913186 | No Loss | 87913234 | No Loss |
| 87913092 | No Loss | 87913139 | No Loss | 87913187 | No Loss | 87913235 | No Loss |
| 87913093 | No Loss | 87913140 | No Loss | 87913189 | No Loss | 87913236 | No Loss |
| 87913094 | No Loss | 87913141 | No Loss | 87913190 | No Loss | 87913237 | No Loss |
| 87913095 | No Loss | 87913142 | No Loss | 87913191 | No Loss | 87913238 | No Loss |
| 87913096 | No Loss | 87913143 | No Loss | 87913192 | No Loss | 87913239 | No Loss |
| 87913097 | No Loss | 87913144 | No Loss | 87913193 | No Loss | 87913240 | No Loss |
| 87913098 | No Loss | 87913145 | No Loss | 87913194 | No Loss | 87913241 | No Loss |
| 87913099 | No Loss | 87913146 | No Loss | 87913195 | No Loss | 87913242 | No Loss |
| 87913100 | No Loss | 87913147 | No Loss | 87913196 | No Loss | 87913243 | No Loss |
| 87913101 | No Loss | 87913148 | No Loss | 87913197 | No Loss | 87913244 | No Loss |
| 87913102 | No Loss | 87913150 | No Loss | 87913198 | No Loss | 87913245 | No Loss |
| 87913103 | No Loss | 87913151 | No Loss | 87913199 | No Loss | 87913246 | No Loss |
| 87913104 | No Loss | 87913152 | No Loss | 87913200 | No Loss | 87913247 | No Loss |
| 87913105 | No Loss | 87913153 | No Loss | 87913201 | No Loss | 87913248 | No Loss |
| 87913106 | No Loss | 87913154 | No Loss | 87913202 | No Loss | 87913249 | No Loss |
| 87913107 | No Loss | 87913155 | No Loss | 87913203 | No Loss | 87913250 | No Loss |
| 87913108 | No Loss | 87913156 | No Loss | 87913204 | No Loss | 87913251 | No Loss |
| 87913109 | No Loss | 87913157 | No Loss | 87913205 | No Loss | 87913252 | No Loss |
| 87913110 | No Loss | 87913158 | No Loss | 87913206 | No Loss | 87913253 | No Loss |
| 87913111 | No Loss | 87913159 | No Loss | 87913207 | No Loss | 87913254 | No Loss |
| 87913112 | No Loss | 87913160 | No Loss | 87913208 | No Loss | 87913255 | No Loss |
| 87913113 | No Loss | 87913161 | No Loss | 87913209 | No Loss | 87913256 | No Loss |
| 87913114 | No Loss | 87913162 | No Loss | 87913210 | No Loss | 87913257 | No Loss |
| 87913115 | No Loss | 87913163 | No Loss | 87913211 | No Loss | 87913258 | No Loss |
| 87913116 | No Loss | 87913164 | No Loss | 87913212 | No Loss | 87913259 | No Loss |
| 87913117 | No Loss | 87913165 | No Loss | 87913213 | No Loss | 87913260 | No Loss |
| 87913118 | No Loss | 87913166 | No Loss | 87913214 | No Loss | 87913261 | No Loss |
| 87913119 | No Loss | 87913167 | No Loss | 87913215 | No Loss | 87913262 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 87913263 | No Loss | 87913313 | No Loss | 87913360 | No Loss | 87913409 | No Loss |
| 87913264 | No Loss | 87913314 | No Loss | 87913361 | No Loss | 87913410 | No Loss |
| 87913265 | No Loss | 87913315 | No Loss | 87913362 | No Loss | 87913411 | No Loss |
| 87913266 | No Loss | 87913316 | No Loss | 87913363 | No Loss | 87913412 | No Loss |
| 87913267 | No Loss | 87913317 | No Loss | 87913364 | No Loss | 87913413 | No Loss |
| 87913268 | No Loss | 87913318 | No Loss | 87913365 | No Loss | 87913414 | No Loss |
| 87913269 | No Loss | 87913319 | No Loss | 87913366 | No Loss | 87913415 | No Loss |
| 87913270 | No Loss | 87913320 | No Loss | 87913367 | No Loss | 87913416 | No Loss |
| 87913272 | No Loss | 87913321 | No Loss | 87913368 | No Loss | 87913417 | No Loss |
| 87913273 | No Loss | 87913322 | No Loss | 87913369 | No Loss | 87913418 | No Loss |
| 87913274 | No Loss | 87913323 | No Loss | 87913372 | No Loss | 87913419 | No Loss |
| 87913275 | No Loss | 87913324 | No Loss | 87913373 | No Loss | 87913420 | No Loss |
| 87913276 | No Loss | 87913325 | No Loss | 87913374 | No Loss | 87913421 | No Loss |
| 87913277 | No Loss | 87913326 | No Loss | 87913375 | No Loss | 87913422 | No Loss |
| 87913278 | No Loss | 87913327 | No Loss | 87913376 | No Loss | 87913424 | No Loss |
| 87913279 | No Loss | 87913329 | No Loss | 87913377 | No Loss | 87913425 | No Loss |
| 87913280 | No Loss | 87913330 | No Loss | 87913378 | No Loss | 87913426 | No Loss |
| 87913281 | No Loss | 87913331 | No Loss | 87913379 | No Loss | 87913427 | No Loss |
| 87913282 | No Loss | 87913332 | No Loss | 87913380 | No Loss | 87913428 | No Loss |
| 87913283 | No Loss | 87913333 | No Loss | 87913381 | No Loss | 87913429 | No Loss |
| 87913284 | No Loss | 87913334 | No Loss | 87913382 | No Loss | 87913430 | No Loss |
| 87913285 | No Loss | 87913335 | No Loss | 87913383 | No Loss | 87913431 | No Loss |
| 87913286 | No Loss | 87913336 | No Loss | 87913384 | No Loss | 87913432 | No Loss |
| 87913287 | No Loss | 87913337 | No Loss | 87913385 | No Loss | 87913433 | No Loss |
| 87913288 | No Loss | 87913338 | No Loss | 87913386 | No Loss | 87913434 | No Loss |
| 87913289 | No Loss | 87913339 | No Loss | 87913387 | No Loss | 87913435 | No Loss |
| 87913291 | No Loss | 87913340 | No Loss | 87913389 | No Loss | 87913436 | No Loss |
| 87913292 | No Loss | 87913341 | No Loss | 87913390 | No Loss | 87913437 | No Loss |
| 87913293 | No Loss | 87913342 | No Loss | 87913391 | No Loss | 87913438 | No Loss |
| 87913294 | No Loss | 87913343 | No Loss | 87913392 | No Loss | 87913439 | No Loss |
| 87913295 | No Loss | 87913344 | No Loss | 87913393 | No Loss | 87913440 | No Loss |
| 87913296 | No Loss | 87913345 | No Loss | 87913394 | No Loss | 87913441 | No Loss |
| 87913297 | No Loss | 87913346 | No Loss | 87913395 | No Loss | 87913442 | No Loss |
| 87913298 | No Loss | 87913347 | No Loss | 87913396 | No Loss | 87913443 | No Loss |
| 87913299 | No Loss | 87913348 | No Loss | 87913397 | No Loss | 87913444 | No Loss |
| 87913300 | No Loss | 87913349 | No Loss | 87913398 | No Loss | 87913446 | No Loss |
| 87913301 | No Loss | 87913350 | No Loss | 87913399 | No Loss | 87913447 | No Loss |
| 87913302 | No Loss | 87913351 | No Loss | 87913400 | No Loss | 87913448 | No Loss |
| 87913304 | No Loss | 87913352 | No Loss | 87913401 | No Loss | 87913449 | No Loss |
| 87913306 | No Loss | 87913353 | No Loss | 87913402 | No Loss | 87913450 | No Loss |
| 87913307 | No Loss | 87913354 | No Loss | 87913403 | No Loss | 87913451 | No Loss |
| 87913308 | No Loss | 87913355 | No Loss | 87913404 | No Loss | 87913452 | No Loss |
| 87913309 | No Loss | 87913356 | No Loss | 87913405 | No Loss | 87913453 | No Loss |
| 87913310 | No Loss | 87913357 | No Loss | 87913406 | No Loss | 87913454 | No Loss |
| 87913311 | No Loss | 87913358 | No Loss | 87913407 | No Loss | 87913455 | No Loss |
| 87913312 | No Loss | 87913359 | No Loss | 87913408 | No Loss | 87913457 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87913458 | No Loss | 87913508 | No Loss | 87913555 | No Loss | 87913602 | No Loss |
| 87913459 | No Loss | 87913509 | No Loss | 87913556 | No Loss | 87913604 | No Loss |
| 87913460 | No Loss | 87913510 | No Loss | 87913557 | No Loss | 87913605 | No Loss |
| 87913461 | No Loss | 87913511 | No Loss | 87913558 | No Loss | 87913606 | No Loss |
| 87913462 | No Loss | 87913512 | No Loss | 87913559 | No Loss | 87913607 | No Loss |
| 87913464 | No Loss | 87913513 | No Loss | 87913560 | No Loss | 87913608 | No Loss |
| 87913465 | No Loss | 87913514 | No Loss | 87913561 | No Loss | 87913609 | No Loss |
| 87913466 | No Loss | 87913515 | No Loss | 87913562 | No Loss | 87913610 | No Loss |
| 87913467 | No Loss | 87913516 | No Loss | 87913563 | No Loss | 87913611 | No Loss |
| 87913468 | No Loss | 87913517 | No Loss | 87913564 | No Loss | 87913612 | No Loss |
| 87913469 | No Loss | 87913518 | No Loss | 87913565 | No Loss | 87913613 | No Loss |
| 87913470 | No Loss | 87913519 | No Loss | 87913566 | No Loss | 87913614 | No Loss |
| 87913471 | No Loss | 87913520 | No Loss | 87913567 | No Loss | 87913615 | No Loss |
| 87913472 | No Loss | 87913521 | No Loss | 87913569 | No Loss | 87913616 | No Loss |
| 87913473 | No Loss | 87913522 | No Loss | 87913570 | No Loss | 87913617 | No Loss |
| 87913474 | No Loss | 87913523 | No Loss | 87913571 | No Loss | 87913618 | No Loss |
| 87913475 | No Loss | 87913524 | No Loss | 87913572 | No Loss | 87913619 | No Loss |
| 87913476 | No Loss | 87913525 | No Loss | 87913573 | No Loss | 87913620 | No Loss |
| 87913477 | No Loss | 87913526 | No Loss | 87913574 | No Loss | 87913621 | No Loss |
| 87913478 | No Loss | 87913527 | No Loss | 87913575 | No Loss | 87913622 | No Loss |
| 87913480 | No Loss | 87913528 | No Loss | 87913576 | No Loss | 87913623 | No Loss |
| 87913481 | No Loss | 87913529 | No Loss | 87913577 | No Loss | 87913624 | No Loss |
| 87913482 | No Loss | 87913530 | No Loss | 87913578 | No Loss | 87913625 | No Loss |
| 87913483 | No Loss | 87913531 | No Loss | 87913579 | No Loss | 87913626 | No Loss |
| 87913484 | No Loss | 87913532 | No Loss | 87913580 | No Loss | 87913627 | No Loss |
| 87913485 | No Loss | 87913533 | No Loss | 87913581 | No Loss | 87913628 | No Loss |
| 87913486 | No Loss | 87913534 | No Loss | 87913582 | No Loss | 87913629 | No Loss |
| 87913487 | No Loss | 87913535 | No Loss | 87913583 | No Loss | 87913630 | No Loss |
| 87913488 | No Loss | 87913536 | No Loss | 87913584 | No Loss | 87913631 | No Loss |
| 87913489 | No Loss | 87913538 | No Loss | 87913585 | No Loss | 87913632 | No Loss |
| 87913490 | No Loss | 87913539 | No Loss | 87913586 | No Loss | 87913633 | No Loss |
| 87913491 | No Loss | 87913540 | No Loss | 87913587 | No Loss | 87913634 | No Loss |
| 87913492 | No Loss | 87913541 | No Loss | 87913588 | No Loss | 87913635 | No Loss |
| 87913493 | No Loss | 87913542 | No Loss | 87913589 | No Loss | 87913636 | No Loss |
| 87913494 | No Loss | 87913543 | No Loss | 87913590 | No Loss | 87913637 | No Loss |
| 87913495 | No Loss | 87913544 | No Loss | 87913591 | No Loss | 87913638 | No Loss |
| 87913496 | No Loss | 87913545 | No Loss | 87913592 | No Loss | 87913640 | No Loss |
| 87913497 | No Loss | 87913546 | No Loss | 87913593 | No Loss | 87913641 | No Loss |
| 87913500 | No Loss | 87913547 | No Loss | 87913594 | No Loss | 87913642 | No Loss |
| 87913501 | No Loss | 87913548 | No Loss | 87913595 | No Loss | 87913643 | No Loss |
| 87913502 | No Loss | 87913549 | No Loss | 87913596 | No Loss | 87913644 | No Loss |
| 87913503 | No Loss | 87913550 | No Loss | 87913597 | No Loss | 87913645 | No Loss |
| 87913504 | No Loss | 87913551 | No Loss | 87913598 | No Loss | 87913646 | No Loss |
| 87913505 | No Loss | 87913552 | No Loss | 87913599 | No Loss | 87913647 | No Loss |
| 87913506 | No Loss | 87913553 | No Loss | 87913600 | No Loss | 87913648 | No Loss |
| 87913507 | No Loss | 87913554 | No Loss | 87913601 | No Loss | 87913649 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87913650 | No Loss | 87913697 | No Loss | 87913744 | No Loss | 87913790 | No Loss |
| 87913651 | No Loss | 87913698 | No Loss | 87913745 | No Loss | 87913791 | No Loss |
| 87913652 | No Loss | 87913699 | No Loss | 87913746 | No Loss | 87913792 | No Loss |
| 87913654 | No Loss | 87913700 | No Loss | 87913747 | No Loss | 87913793 | No Loss |
| 87913655 | No Loss | 87913701 | No Loss | 87913748 | No Loss | 87913794 | No Loss |
| 87913656 | No Loss | 87913702 | No Loss | 87913749 | No Loss | 87913795 | No Loss |
| 87913657 | No Loss | 87913703 | No Loss | 87913750 | No Loss | 87913796 | No Loss |
| 87913658 | No Loss | 87913704 | No Loss | 87913751 | No Loss | 87913797 | No Loss |
| 87913659 | No Loss | 87913705 | No Loss | 87913752 | No Loss | 87913799 | No Loss |
| 87913660 | No Loss | 87913706 | No Loss | 87913753 | No Loss | 87913800 | No Loss |
| 87913661 | No Loss | 87913707 | No Loss | 87913754 | No Loss | 87913801 | No Loss |
| 87913662 | No Loss | 87913708 | No Loss | 87913755 | No Loss | 87913802 | No Loss |
| 87913663 | No Loss | 87913709 | No Loss | 87913756 | No Loss | 87913803 | No Loss |
| 87913664 | No Loss | 87913710 | No Loss | 87913757 | No Loss | 87913804 | No Loss |
| 87913665 | No Loss | 87913712 | No Loss | 87913758 | No Loss | 87913805 | No Loss |
| 87913666 | No Loss | 87913713 | No Loss | 87913759 | No Loss | 87913806 | No Loss |
| 87913667 | No Loss | 87913714 | No Loss | 87913760 | No Loss | 87913807 | No Loss |
| 87913668 | No Loss | 87913715 | No Loss | 87913761 | No Loss | 87913808 | No Loss |
| 87913669 | No Loss | 87913716 | No Loss | 87913762 | No Loss | 87913809 | No Loss |
| 87913670 | No Loss | 87913717 | No Loss | 87913763 | No Loss | 87913810 | No Loss |
| 87913671 | No Loss | 87913718 | No Loss | 87913764 | No Loss | 87913811 | No Loss |
| 87913672 | No Loss | 87913719 | No Loss | 87913765 | No Loss | 87913812 | No Loss |
| 87913673 | No Loss | 87913720 | No Loss | 87913766 | No Loss | 87913813 | No Loss |
| 87913674 | No Loss | 87913721 | No Loss | 87913767 | No Loss | 87913814 | No Loss |
| 87913675 | No Loss | 87913722 | No Loss | 87913768 | No Loss | 87913815 | No Loss |
| 87913676 | No Loss | 87913723 | No Loss | 87913769 | No Loss | 87913816 | No Loss |
| 87913677 | No Loss | 87913724 | No Loss | 87913770 | No Loss | 87913817 | No Loss |
| 87913678 | No Loss | 87913725 | No Loss | 87913771 | No Loss | 87913818 | No Loss |
| 87913679 | No Loss | 87913726 | No Loss | 87913772 | No Loss | 87913819 | No Loss |
| 87913680 | No Loss | 87913727 | No Loss | 87913773 | No Loss | 87913820 | No Loss |
| 87913681 | No Loss | 87913728 | No Loss | 87913774 | No Loss | 87913821 | No Loss |
| 87913682 | No Loss | 87913729 | No Loss | 87913775 | No Loss | 87913823 | No Loss |
| 87913683 | No Loss | 87913730 | No Loss | 87913776 | No Loss | 87913824 | No Loss |
| 87913684 | No Loss | 87913731 | No Loss | 87913777 | No Loss | 87913825 | No Loss |
| 87913685 | No Loss | 87913732 | No Loss | 87913778 | No Loss | 87913826 | No Loss |
| 87913686 | No Loss | 87913733 | No Loss | 87913779 | No Loss | 87913827 | No Loss |
| 87913687 | No Loss | 87913734 | No Loss | 87913780 | No Loss | 87913828 | No Loss |
| 87913688 | No Loss | 87913735 | No Loss | 87913781 | No Loss | 87913829 | No Loss |
| 87913689 | No Loss | 87913736 | No Loss | 87913782 | No Loss | 87913830 | No Loss |
| 87913690 | No Loss | 87913737 | No Loss | 87913783 | No Loss | 87913831 | No Loss |
| 87913691 | No Loss | 87913738 | No Loss | 87913784 | No Loss | 87913832 | No Loss |
| 87913692 | No Loss | 87913739 | No Loss | 87913785 | No Loss | 87913833 | No Loss |
| 87913693 | No Loss | 87913740 | No Loss | 87913786 | No Loss | 87913834 | No Loss |
| 87913694 | No Loss | 87913741 | No Loss | 87913787 | No Loss | 87913835 | No Loss |
| 87913695 | No Loss | 87913742 | No Loss | 87913788 | No Loss | 87913836 | No Loss |
| 87913696 | No Loss | 87913743 | No Loss | 87913789 | No Loss | 87913837 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87913838 | No Loss | 87913884 | No Loss | 87913931 | No Loss | 87913977 | No Loss |
| 87913839 | No Loss | 87913885 | No Loss | 87913932 | No Loss | 87913978 | No Loss |
| 87913840 | No Loss | 87913886 | No Loss | 87913933 | No Loss | 87913979 | No Loss |
| 87913841 | No Loss | 87913887 | No Loss | 87913934 | No Loss | 87913980 | No Loss |
| 87913842 | No Loss | 87913888 | No Loss | 87913935 | No Loss | 87913981 | No Loss |
| 87913843 | No Loss | 87913889 | No Loss | 87913936 | No Loss | 87913982 | No Loss |
| 87913844 | No Loss | 87913890 | No Loss | 87913937 | No Loss | 87913983 | No Loss |
| 87913845 | No Loss | 87913891 | No Loss | 87913938 | No Loss | 87913984 | No Loss |
| 87913846 | No Loss | 87913892 | No Loss | 87913939 | No Loss | 87913985 | No Loss |
| 87913847 | No Loss | 87913893 | No Loss | 87913940 | No Loss | 87913987 | No Loss |
| 87913848 | No Loss | 87913894 | No Loss | 87913941 | No Loss | 87913988 | No Loss |
| 87913849 | No Loss | 87913895 | No Loss | 87913942 | No Loss | 87913989 | No Loss |
| 87913850 | No Loss | 87913896 | No Loss | 87913943 | No Loss | 87913990 | No Loss |
| 87913851 | No Loss | 87913898 | No Loss | 87913944 | No Loss | 87913991 | No Loss |
| 87913852 | No Loss | 87913899 | No Loss | 87913945 | No Loss | 87913992 | No Loss |
| 87913853 | No Loss | 87913900 | No Loss | 87913946 | No Loss | 87913993 | No Loss |
| 87913854 | No Loss | 87913901 | No Loss | 87913947 | No Loss | 87913994 | No Loss |
| 87913855 | No Loss | 87913902 | No Loss | 87913948 | No Loss | 87913995 | No Loss |
| 87913856 | No Loss | 87913903 | No Loss | 87913949 | No Loss | 87913996 | No Loss |
| 87913857 | No Loss | 87913904 | No Loss | 87913950 | No Loss | 87913997 | No Loss |
| 87913858 | No Loss | 87913905 | No Loss | 87913951 | No Loss | 87913998 | No Loss |
| 87913859 | No Loss | 87913906 | No Loss | 87913952 | No Loss | 87913999 | No Loss |
| 87913860 | No Loss | 87913907 | No Loss | 87913953 | No Loss | 87914000 | No Loss |
| 87913861 | No Loss | 87913908 | No Loss | 87913954 | No Loss | 87914001 | No Loss |
| 87913862 | No Loss | 87913909 | No Loss | 87913955 | No Loss | 87914002 | No Loss |
| 87913863 | No Loss | 87913910 | No Loss | 87913956 | No Loss | 87914003 | No Loss |
| 87913864 | No Loss | 87913911 | No Loss | 87913957 | No Loss | 87914004 | No Loss |
| 87913865 | No Loss | 87913912 | No Loss | 87913958 | No Loss | 87914005 | No Loss |
| 87913866 | No Loss | 87913913 | No Loss | 87913959 | No Loss | 87914006 | No Loss |
| 87913867 | No Loss | 87913914 | No Loss | 87913960 | No Loss | 87914007 | No Loss |
| 87913868 | No Loss | 87913915 | No Loss | 87913961 | No Loss | 87914008 | No Loss |
| 87913869 | No Loss | 87913916 | No Loss | 87913962 | No Loss | 87914009 | No Loss |
| 87913870 | No Loss | 87913917 | No Loss | 87913963 | No Loss | 87914010 | No Loss |
| 87913871 | No Loss | 87913918 | No Loss | 87913964 | No Loss | 87914011 | No Loss |
| 87913872 | No Loss | 87913919 | No Loss | 87913965 | No Loss | 87914012 | No Loss |
| 87913873 | No Loss | 87913920 | No Loss | 87913966 | No Loss | 87914013 | No Loss |
| 87913874 | No Loss | 87913921 | No Loss | 87913967 | No Loss | 87914014 | No Loss |
| 87913875 | No Loss | 87913922 | No Loss | 87913968 | No Loss | 87914015 | No Loss |
| 87913876 | No Loss | 87913923 | No Loss | 87913969 | No Loss | 87914016 | No Loss |
| 87913877 | No Loss | 87913924 | No Loss | 87913970 | No Loss | 87914017 | No Loss |
| 87913878 | No Loss | 87913925 | No Loss | 87913971 | No Loss | 87914018 | No Loss |
| 87913879 | No Loss | 87913926 | No Loss | 87913972 | No Loss | 87914019 | No Loss |
| 87913880 | No Loss | 87913927 | No Loss | 87913973 | No Loss | 87914020 | No Loss |
| 87913881 | No Loss | 87913928 | No Loss | 87913974 | No Loss | 87914021 | No Loss |
| 87913882 | No Loss | 87913929 | No Loss | 87913975 | No Loss | 87914022 | No Loss |
| 87913883 | No Loss | 87913930 | No Loss | 87913976 | No Loss | 87914023 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87914024 | No Loss | 87914073 | No Loss | 87914120 | No Loss | 87914168 | No Loss |
| 87914025 | No Loss | 87914074 | No Loss | 87914121 | No Loss | 87914169 | No Loss |
| 87914026 | No Loss | 87914075 | No Loss | 87914122 | No Loss | 87914170 | No Loss |
| 87914027 | No Loss | 87914076 | No Loss | 87914123 | No Loss | 87914171 | No Loss |
| 87914029 | No Loss | 87914077 | No Loss | 87914124 | No Loss | 87914172 | No Loss |
| 87914030 | No Loss | 87914078 | No Loss | 87914125 | No Loss | 87914173 | No Loss |
| 87914031 | No Loss | 87914079 | No Loss | 87914126 | No Loss | 87914174 | No Loss |
| 87914032 | No Loss | 87914080 | No Loss | 87914127 | No Loss | 87914175 | No Loss |
| 87914033 | No Loss | 87914081 | No Loss | 87914128 | No Loss | 87914176 | No Loss |
| 87914034 | No Loss | 87914082 | No Loss | 87914130 | No Loss | 87914177 | No Loss |
| 87914035 | No Loss | 87914083 | No Loss | 87914131 | No Loss | 87914178 | No Loss |
| 87914036 | No Loss | 87914084 | No Loss | 87914132 | No Loss | 87914179 | No Loss |
| 87914037 | No Loss | 87914085 | No Loss | 87914133 | No Loss | 87914180 | No Loss |
| 87914038 | No Loss | 87914086 | No Loss | 87914134 | No Loss | 87914181 | No Loss |
| 87914039 | No Loss | 87914087 | No Loss | 87914135 | No Loss | 87914182 | No Loss |
| 87914040 | No Loss | 87914088 | No Loss | 87914137 | No Loss | 87914183 | No Loss |
| 87914042 | No Loss | 87914089 | No Loss | 87914138 | No Loss | 87914184 | No Loss |
| 87914043 | No Loss | 87914091 | No Loss | 87914139 | No Loss | 87914185 | No Loss |
| 87914044 | No Loss | 87914092 | No Loss | 87914140 | No Loss | 87914186 | No Loss |
| 87914045 | No Loss | 87914093 | No Loss | 87914141 | No Loss | 87914187 | No Loss |
| 87914046 | No Loss | 87914094 | No Loss | 87914142 | No Loss | 87914188 | No Loss |
| 87914047 | No Loss | 87914095 | No Loss | 87914143 | No Loss | 87914189 | No Loss |
| 87914048 | No Loss | 87914096 | No Loss | 87914144 | No Loss | 87914190 | No Loss |
| 87914049 | No Loss | 87914097 | No Loss | 87914145 | No Loss | 87914191 | No Loss |
| 87914050 | No Loss | 87914098 | No Loss | 87914146 | No Loss | 87914192 | No Loss |
| 87914051 | No Loss | 87914099 | No Loss | 87914147 | No Loss | 87914193 | No Loss |
| 87914052 | No Loss | 87914100 | No Loss | 87914148 | No Loss | 87914194 | No Loss |
| 87914053 | No Loss | 87914101 | No Loss | 87914149 | No Loss | 87914195 | No Loss |
| 87914054 | No Loss | 87914102 | No Loss | 87914150 | No Loss | 87914196 | No Loss |
| 87914055 | No Loss | 87914103 | No Loss | 87914151 | No Loss | 87914197 | No Loss |
| 87914056 | No Loss | 87914104 | No Loss | 87914152 | No Loss | 87914198 | No Loss |
| 87914057 | No Loss | 87914105 | No Loss | 87914153 | No Loss | 87914200 | No Loss |
| 87914058 | No Loss | 87914106 | No Loss | 87914154 | No Loss | 87914201 | No Loss |
| 87914059 | No Loss | 87914107 | No Loss | 87914155 | No Loss | 87914202 | No Loss |
| 87914060 | No Loss | 87914108 | No Loss | 87914156 | No Loss | 87914203 | No Loss |
| 87914061 | No Loss | 87914109 | No Loss | 87914157 | No Loss | 87914204 | No Loss |
| 87914062 | No Loss | 87914110 | No Loss | 87914158 | No Loss | 87914205 | No Loss |
| 87914063 | No Loss | 87914111 | No Loss | 87914159 | No Loss | 87914206 | No Loss |
| 87914065 | No Loss | 87914112 | No Loss | 87914160 | No Loss | 87914207 | No Loss |
| 87914066 | No Loss | 87914113 | No Loss | 87914161 | No Loss | 87914208 | No Loss |
| 87914067 | No Loss | 87914114 | No Loss | 87914162 | No Loss | 87914209 | No Loss |
| 87914068 | No Loss | 87914115 | No Loss | 87914163 | No Loss | 87914210 | No Loss |
| 87914069 | No Loss | 87914116 | No Loss | 87914164 | No Loss | 87914211 | No Loss |
| 87914070 | No Loss | 87914117 | No Loss | 87914165 | No Loss | 87914212 | No Loss |
| 87914071 | No Loss | 87914118 | No Loss | 87914166 | No Loss | 87914213 | No Loss |
| 87914072 | No Loss | 87914119 | No Loss | 87914167 | No Loss | 87914214 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87914215 | No Loss | 87914261 | No Loss | 87914309 | No Loss | 87914355 | No Loss |
| 87914216 | No Loss | 87914262 | No Loss | 87914310 | No Loss | 87914356 | No Loss |
| 87914217 | No Loss | 87914263 | No Loss | 87914311 | No Loss | 87914357 | No Loss |
| 87914218 | No Loss | 87914264 | No Loss | 87914312 | No Loss | 87914358 | No Loss |
| 87914219 | No Loss | 87914265 | No Loss | 87914313 | No Loss | 87914359 | No Loss |
| 87914220 | No Loss | 87914266 | No Loss | 87914314 | No Loss | 87914360 | No Loss |
| 87914221 | No Loss | 87914267 | No Loss | 87914315 | No Loss | 87914361 | No Loss |
| 87914222 | No Loss | 87914268 | No Loss | 87914316 | No Loss | 87914362 | No Loss |
| 87914223 | No Loss | 87914269 | No Loss | 87914317 | No Loss | 87914363 | No Loss |
| 87914224 | No Loss | 87914270 | No Loss | 87914318 | No Loss | 87914364 | No Loss |
| 87914225 | No Loss | 87914271 | No Loss | 87914319 | No Loss | 87914365 | No Loss |
| 87914226 | No Loss | 87914272 | No Loss | 87914320 | No Loss | 87914366 | No Loss |
| 87914227 | No Loss | 87914273 | No Loss | 87914321 | No Loss | 87914367 | No Loss |
| 87914228 | No Loss | 87914274 | No Loss | 87914322 | No Loss | 87914368 | No Loss |
| 87914229 | No Loss | 87914275 | No Loss | 87914323 | No Loss | 87914369 | No Loss |
| 87914230 | No Loss | 87914276 | No Loss | 87914324 | No Loss | 87914370 | No Loss |
| 87914231 | No Loss | 87914277 | No Loss | 87914325 | No Loss | 87914371 | No Loss |
| 87914232 | No Loss | 87914278 | No Loss | 87914326 | No Loss | 87914372 | No Loss |
| 87914233 | No Loss | 87914279 | No Loss | 87914327 | No Loss | 87914373 | No Loss |
| 87914234 | No Loss | 87914280 | No Loss | 87914328 | No Loss | 87914374 | No Loss |
| 87914235 | No Loss | 87914281 | No Loss | 87914329 | No Loss | 87914375 | No Loss |
| 87914236 | No Loss | 87914283 | No Loss | 87914330 | No Loss | 87914376 | No Loss |
| 87914237 | No Loss | 87914284 | No Loss | 87914331 | No Loss | 87914377 | No Loss |
| 87914238 | No Loss | 87914285 | No Loss | 87914332 | No Loss | 87914379 | No Loss |
| 87914239 | No Loss | 87914286 | No Loss | 87914333 | No Loss | 87914380 | No Loss |
| 87914240 | No Loss | 87914287 | No Loss | 87914334 | No Loss | 87914381 | No Loss |
| 87914241 | No Loss | 87914288 | No Loss | 87914335 | No Loss | 87914382 | No Loss |
| 87914242 | No Loss | 87914289 | No Loss | 87914336 | No Loss | 87914383 | No Loss |
| 87914243 | No Loss | 87914290 | No Loss | 87914337 | No Loss | 87914384 | No Loss |
| 87914244 | No Loss | 87914291 | No Loss | 87914338 | No Loss | 87914385 | No Loss |
| 87914245 | No Loss | 87914292 | No Loss | 87914339 | No Loss | 87914386 | No Loss |
| 87914246 | No Loss | 87914293 | No Loss | 87914340 | No Loss | 87914387 | No Loss |
| 87914247 | No Loss | 87914294 | No Loss | 87914341 | No Loss | 87914388 | No Loss |
| 87914248 | No Loss | 87914295 | No Loss | 87914342 | No Loss | 87914389 | No Loss |
| 87914249 | No Loss | 87914296 | No Loss | 87914343 | No Loss | 87914390 | No Loss |
| 87914250 | No Loss | 87914297 | No Loss | 87914344 | No Loss | 87914391 | No Loss |
| 87914251 | No Loss | 87914298 | No Loss | 87914345 | No Loss | 87914393 | No Loss |
| 87914252 | No Loss | 87914299 | No Loss | 87914346 | No Loss | 87914394 | No Loss |
| 87914253 | No Loss | 87914300 | No Loss | 87914347 | No Loss | 87914395 | No Loss |
| 87914254 | No Loss | 87914302 | No Loss | 87914348 | No Loss | 87914396 | No Loss |
| 87914255 | No Loss | 87914303 | No Loss | 87914349 | No Loss | 87914397 | No Loss |
| 87914256 | No Loss | 87914304 | No Loss | 87914350 | No Loss | 87914398 | No Loss |
| 87914257 | No Loss | 87914305 | No Loss | 87914351 | No Loss | 87914399 | No Loss |
| 87914258 | No Loss | 87914306 | No Loss | 87914352 | No Loss | 87914400 | No Loss |
| 87914259 | No Loss | 87914307 | No Loss | 87914353 | No Loss | 87914401 | No Loss |
| 87914260 | No Loss | 87914308 | No Loss | 87914354 | No Loss | 87914402 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87914403 | No Loss | 87914450 | No Loss | 87914496 | No Loss | 87914545 | No Loss |
| 87914404 | No Loss | 87914451 | No Loss | 87914497 | No Loss | 87914546 | No Loss |
| 87914405 | No Loss | 87914452 | No Loss | 87914498 | No Loss | 87914547 | No Loss |
| 87914406 | No Loss | 87914453 | No Loss | 87914499 | No Loss | 87914548 | No Loss |
| 87914407 | No Loss | 87914454 | No Loss | 87914500 | No Loss | 87914549 | No Loss |
| 87914408 | No Loss | 87914455 | No Loss | 87914501 | No Loss | 87914550 | No Loss |
| 87914409 | No Loss | 87914456 | No Loss | 87914503 | No Loss | 87914551 | No Loss |
| 87914410 | No Loss | 87914457 | No Loss | 87914504 | No Loss | 87914552 | No Loss |
| 87914411 | No Loss | 87914458 | No Loss | 87914505 | No Loss | 87914553 | No Loss |
| 87914413 | No Loss | 87914459 | No Loss | 87914506 | No Loss | 87914554 | No Loss |
| 87914414 | No Loss | 87914460 | No Loss | 87914507 | No Loss | 87914555 | No Loss |
| 87914415 | No Loss | 87914461 | No Loss | 87914508 | No Loss | 87914556 | No Loss |
| 87914416 | No Loss | 87914462 | No Loss | 87914510 | No Loss | 87914557 | No Loss |
| 87914417 | No Loss | 87914463 | No Loss | 87914511 | No Loss | 87914558 | No Loss |
| 87914418 | No Loss | 87914464 | No Loss | 87914512 | No Loss | 87914559 | No Loss |
| 87914419 | No Loss | 87914465 | No Loss | 87914513 | No Loss | 87914560 | No Loss |
| 87914420 | No Loss | 87914466 | No Loss | 87914514 | No Loss | 87914561 | No Loss |
| 87914421 | No Loss | 87914467 | No Loss | 87914515 | No Loss | 87914562 | No Loss |
| 87914422 | No Loss | 87914468 | No Loss | 87914516 | No Loss | 87914563 | No Loss |
| 87914423 | No Loss | 87914469 | No Loss | 87914517 | No Loss | 87914564 | No Loss |
| 87914424 | No Loss | 87914470 | No Loss | 87914518 | No Loss | 87914565 | No Loss |
| 87914425 | No Loss | 87914471 | No Loss | 87914519 | No Loss | 87914566 | No Loss |
| 87914426 | No Loss | 87914472 | No Loss | 87914520 | No Loss | 87914567 | No Loss |
| 87914427 | No Loss | 87914473 | No Loss | 87914521 | No Loss | 87914568 | No Loss |
| 87914428 | No Loss | 87914474 | No Loss | 87914522 | No Loss | 87914569 | No Loss |
| 87914429 | No Loss | 87914475 | No Loss | 87914523 | No Loss | 87914570 | No Loss |
| 87914430 | No Loss | 87914476 | No Loss | 87914524 | No Loss | 87914571 | No Loss |
| 87914431 | No Loss | 87914477 | No Loss | 87914525 | No Loss | 87914572 | No Loss |
| 87914432 | No Loss | 87914478 | No Loss | 87914526 | No Loss | 87914573 | No Loss |
| 87914433 | No Loss | 87914479 | No Loss | 87914527 | No Loss | 87914574 | No Loss |
| 87914434 | No Loss | 87914480 | No Loss | 87914528 | No Loss | 87914575 | No Loss |
| 87914435 | No Loss | 87914481 | No Loss | 87914529 | No Loss | 87914576 | No Loss |
| 87914436 | No Loss | 87914482 | No Loss | 87914530 | No Loss | 87914577 | No Loss |
| 87914437 | No Loss | 87914483 | No Loss | 87914531 | No Loss | 87914578 | No Loss |
| 87914438 | No Loss | 87914484 | No Loss | 87914533 | No Loss | 87914579 | No Loss |
| 87914439 | No Loss | 87914485 | No Loss | 87914534 | No Loss | 87914580 | No Loss |
| 87914440 | No Loss | 87914486 | No Loss | 87914535 | No Loss | 87914581 | No Loss |
| 87914441 | No Loss | 87914487 | No Loss | 87914536 | No Loss | 87914582 | No Loss |
| 87914442 | No Loss | 87914488 | No Loss | 87914537 | No Loss | 87914583 | No Loss |
| 87914443 | No Loss | 87914489 | No Loss | 87914538 | No Loss | 87914584 | No Loss |
| 87914444 | No Loss | 87914490 | No Loss | 87914539 | No Loss | 87914585 | No Loss |
| 87914445 | No Loss | 87914491 | No Loss | 87914540 | No Loss | 87914586 | No Loss |
| 87914446 | No Loss | 87914492 | No Loss | 87914541 | No Loss | 87914588 | No Loss |
| 87914447 | No Loss | 87914493 | No Loss | 87914542 | No Loss | 87914589 | No Loss |
| 87914448 | No Loss | 87914494 | No Loss | 87914543 | No Loss | 87914590 | No Loss |
| 87914449 | No Loss | 87914495 | No Loss | 87914544 | No Loss | 87914591 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87914592 | No Loss | 87914640 | No Loss | 87914687 | No Loss | 87914734 | No Loss |
| 87914593 | No Loss | 87914641 | No Loss | 87914688 | No Loss | 87914735 | No Loss |
| 87914594 | No Loss | 87914642 | No Loss | 87914689 | No Loss | 87914736 | No Loss |
| 87914595 | No Loss | 87914643 | No Loss | 87914690 | No Loss | 87914737 | No Loss |
| 87914596 | No Loss | 87914644 | No Loss | 87914691 | No Loss | 87914738 | No Loss |
| 87914597 | No Loss | 87914645 | No Loss | 87914692 | No Loss | 87914739 | No Loss |
| 87914598 | No Loss | 87914646 | No Loss | 87914693 | No Loss | 87914740 | No Loss |
| 87914599 | No Loss | 87914647 | No Loss | 87914694 | No Loss | 87914741 | No Loss |
| 87914601 | No Loss | 87914648 | No Loss | 87914695 | No Loss | 87914742 | No Loss |
| 87914602 | No Loss | 87914649 | No Loss | 87914696 | No Loss | 87914743 | No Loss |
| 87914603 | No Loss | 87914650 | No Loss | 87914697 | No Loss | 87914744 | No Loss |
| 87914604 | No Loss | 87914651 | No Loss | 87914698 | No Loss | 87914745 | No Loss |
| 87914605 | No Loss | 87914652 | No Loss | 87914699 | No Loss | 87914746 | No Loss |
| 87914606 | No Loss | 87914653 | No Loss | 87914700 | No Loss | 87914747 | No Loss |
| 87914607 | No Loss | 87914654 | No Loss | 87914701 | No Loss | 87914748 | No Loss |
| 87914608 | No Loss | 87914655 | No Loss | 87914702 | No Loss | 87914749 | No Loss |
| 87914609 | No Loss | 87914656 | No Loss | 87914703 | No Loss | 87914750 | No Loss |
| 87914611 | No Loss | 87914657 | No Loss | 87914704 | No Loss | 87914751 | No Loss |
| 87914612 | No Loss | 87914658 | No Loss | 87914705 | No Loss | 87914752 | No Loss |
| 87914613 | No Loss | 87914659 | No Loss | 87914706 | No Loss | 87914753 | No Loss |
| 87914614 | No Loss | 87914660 | No Loss | 87914707 | No Loss | 87914754 | No Loss |
| 87914615 | No Loss | 87914661 | No Loss | 87914708 | No Loss | 87914755 | No Loss |
| 87914616 | No Loss | 87914662 | No Loss | 87914709 | No Loss | 87914756 | No Loss |
| 87914617 | No Loss | 87914663 | No Loss | 87914710 | No Loss | 87914757 | No Loss |
| 87914618 | No Loss | 87914664 | No Loss | 87914711 | No Loss | 87914758 | No Loss |
| 87914619 | No Loss | 87914665 | No Loss | 87914712 | No Loss | 87914759 | No Loss |
| 87914620 | No Loss | 87914666 | No Loss | 87914713 | No Loss | 87914760 | No Loss |
| 87914621 | No Loss | 87914667 | No Loss | 87914714 | No Loss | 87914761 | No Loss |
| 87914622 | No Loss | 87914668 | No Loss | 87914715 | No Loss | 87914762 | No Loss |
| 87914623 | No Loss | 87914670 | No Loss | 87914716 | No Loss | 87914763 | No Loss |
| 87914624 | No Loss | 87914671 | No Loss | 87914717 | No Loss | 87914764 | No Loss |
| 87914625 | No Loss | 87914672 | No Loss | 87914718 | No Loss | 87914765 | No Loss |
| 87914626 | No Loss | 87914673 | No Loss | 87914719 | No Loss | 87914766 | No Loss |
| 87914627 | No Loss | 87914674 | No Loss | 87914720 | No Loss | 87914767 | No Loss |
| 87914628 | No Loss | 87914675 | No Loss | 87914721 | No Loss | 87914768 | No Loss |
| 87914629 | No Loss | 87914676 | No Loss | 87914722 | No Loss | 87914769 | No Loss |
| 87914630 | No Loss | 87914677 | No Loss | 87914723 | No Loss | 87914770 | No Loss |
| 87914631 | No Loss | 87914678 | No Loss | 87914724 | No Loss | 87914771 | No Loss |
| 87914632 | No Loss | 87914679 | No Loss | 87914725 | No Loss | 87914772 | No Loss |
| 87914633 | No Loss | 87914680 | No Loss | 87914726 | No Loss | 87914773 | No Loss |
| 87914634 | No Loss | 87914681 | No Loss | 87914727 | No Loss | 87914774 | No Loss |
| 87914635 | No Loss | 87914682 | No Loss | 87914728 | No Loss | 87914775 | No Loss |
| 87914636 | No Loss | 87914683 | No Loss | 87914729 | No Loss | 87914776 | No Loss |
| 87914637 | No Loss | 87914684 | No Loss | 87914730 | No Loss | 87914777 | No Loss |
| 87914638 | No Loss | 87914685 | No Loss | 87914731 | No Loss | 87914778 | No Loss |
| 87914639 | No Loss | 87914686 | No Loss | 87914732 | No Loss | 87914779 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87914780 | No Loss | 87914828 | No Loss | 87914876 | No Loss | 87914923 | No Loss |
| 87914782 | No Loss | 87914829 | No Loss | 87914877 | No Loss | 87914924 | No Loss |
| 87914783 | No Loss | 87914830 | No Loss | 87914878 | No Loss | 87914925 | No Loss |
| 87914784 | No Loss | 87914831 | No Loss | 87914879 | No Loss | 87914926 | No Loss |
| 87914785 | No Loss | 87914832 | No Loss | 87914881 | No Loss | 87914927 | No Loss |
| 87914786 | No Loss | 87914833 | No Loss | 87914882 | No Loss | 87914928 | No Loss |
| 87914787 | No Loss | 87914834 | No Loss | 87914883 | No Loss | 87914929 | No Loss |
| 87914788 | No Loss | 87914835 | No Loss | 87914884 | No Loss | 87914930 | No Loss |
| 87914789 | No Loss | 87914836 | No Loss | 87914885 | No Loss | 87914931 | No Loss |
| 87914790 | No Loss | 87914837 | No Loss | 87914886 | No Loss | 87914932 | No Loss |
| 87914791 | No Loss | 87914838 | No Loss | 87914887 | No Loss | 87914933 | No Loss |
| 87914792 | No Loss | 87914839 | No Loss | 87914888 | No Loss | 87914934 | No Loss |
| 87914793 | No Loss | 87914840 | No Loss | 87914889 | No Loss | 87914935 | No Loss |
| 87914794 | No Loss | 87914841 | No Loss | 87914890 | No Loss | 87914936 | No Loss |
| 87914795 | No Loss | 87914842 | No Loss | 87914891 | No Loss | 87914937 | No Loss |
| 87914796 | No Loss | 87914843 | No Loss | 87914892 | No Loss | 87914938 | No Loss |
| 87914797 | No Loss | 87914845 | No Loss | 87914893 | No Loss | 87914939 | No Loss |
| 87914798 | No Loss | 87914847 | No Loss | 87914894 | No Loss | 87914940 | No Loss |
| 87914799 | No Loss | 87914848 | No Loss | 87914895 | No Loss | 87914941 | No Loss |
| 87914800 | No Loss | 87914849 | No Loss | 87914896 | No Loss | 87914942 | No Loss |
| 87914801 | No Loss | 87914850 | No Loss | 87914897 | No Loss | 87914943 | No Loss |
| 87914802 | No Loss | 87914851 | No Loss | 87914898 | No Loss | 87914944 | No Loss |
| 87914803 | No Loss | 87914852 | No Loss | 87914899 | No Loss | 87914945 | No Loss |
| 87914804 | No Loss | 87914853 | No Loss | 87914900 | No Loss | 87914946 | No Loss |
| 87914805 | No Loss | 87914854 | No Loss | 87914901 | No Loss | 87914947 | No Loss |
| 87914806 | No Loss | 87914855 | No Loss | 87914902 | No Loss | 87914948 | No Loss |
| 87914808 | No Loss | 87914856 | No Loss | 87914903 | No Loss | 87914949 | No Loss |
| 87914809 | No Loss | 87914857 | No Loss | 87914904 | No Loss | 87914950 | No Loss |
| 87914810 | No Loss | 87914858 | No Loss | 87914905 | No Loss | 87914951 | No Loss |
| 87914811 | No Loss | 87914859 | No Loss | 87914906 | No Loss | 87914952 | No Loss |
| 87914812 | No Loss | 87914860 | No Loss | 87914907 | No Loss | 87914953 | No Loss |
| 87914813 | No Loss | 87914861 | No Loss | 87914908 | No Loss | 87914954 | No Loss |
| 87914814 | No Loss | 87914862 | No Loss | 87914909 | No Loss | 87914955 | No Loss |
| 87914815 | No Loss | 87914863 | No Loss | 87914910 | No Loss | 87914956 | No Loss |
| 87914816 | No Loss | 87914864 | No Loss | 87914911 | No Loss | 87914957 | No Loss |
| 87914817 | No Loss | 87914865 | No Loss | 87914912 | No Loss | 87914958 | No Loss |
| 87914818 | No Loss | 87914866 | No Loss | 87914913 | No Loss | 87914959 | No Loss |
| 87914819 | No Loss | 87914867 | No Loss | 87914914 | No Loss | 87914960 | No Loss |
| 87914820 | No Loss | 87914868 | No Loss | 87914915 | No Loss | 87914961 | No Loss |
| 87914821 | No Loss | 87914869 | No Loss | 87914916 | No Loss | 87914962 | No Loss |
| 87914822 | No Loss | 87914870 | No Loss | 87914917 | No Loss | 87914963 | No Loss |
| 87914823 | No Loss | 87914871 | No Loss | 87914918 | No Loss | 87914965 | No Loss |
| 87914824 | No Loss | 87914872 | No Loss | 87914919 | No Loss | 87914966 | No Loss |
| 87914825 | No Loss | 87914873 | No Loss | 87914920 | No Loss | 87914967 | No Loss |
| 87914826 | No Loss | 87914874 | No Loss | 87914921 | No Loss | 87914968 | No Loss |
| 87914827 | No Loss | 87914875 | No Loss | 87914922 | No Loss | 87914969 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 87914970 | No Loss | 87915017 | No Loss | 87915065 | No Loss | 87915115 | No Loss |
| 87914971 | No Loss | 87915018 | No Loss | 87915067 | No Loss | 87915116 | No Loss |
| 87914972 | No Loss | 87915019 | No Loss | 87915068 | No Loss | 87915117 | No Loss |
| 87914973 | No Loss | 87915020 | No Loss | 87915069 | No Loss | 87915118 | No Loss |
| 87914974 | No Loss | 87915021 | No Loss | 87915070 | No Loss | 87915119 | No Loss |
| 87914975 | No Loss | 87915022 | No Loss | 87915071 | No Loss | 87915120 | No Loss |
| 87914976 | No Loss | 87915023 | No Loss | 87915072 | No Loss | 87915122 | No Loss |
| 87914977 | No Loss | 87915024 | No Loss | 87915073 | No Loss | 87915123 | No Loss |
| 87914978 | No Loss | 87915025 | No Loss | 87915074 | No Loss | 87915124 | No Loss |
| 87914979 | No Loss | 87915026 | No Loss | 87915075 | No Loss | 87915125 | No Loss |
| 87914980 | No Loss | 87915027 | No Loss | 87915076 | No Loss | 87915126 | No Loss |
| 87914981 | No Loss | 87915028 | No Loss | 87915077 | No Loss | 87915127 | No Loss |
| 87914982 | No Loss | 87915029 | No Loss | 87915078 | No Loss | 87915128 | No Loss |
| 87914983 | No Loss | 87915030 | No Loss | 87915079 | No Loss | 87915129 | No Loss |
| 87914984 | No Loss | 87915031 | No Loss | 87915080 | No Loss | 87915130 | No Loss |
| 87914985 | No Loss | 87915032 | No Loss | 87915081 | No Loss | 87915131 | No Loss |
| 87914986 | No Loss | 87915033 | No Loss | 87915082 | No Loss | 87915132 | No Loss |
| 87914987 | No Loss | 87915034 | No Loss | 87915083 | No Loss | 87915133 | No Loss |
| 87914988 | No Loss | 87915035 | No Loss | 87915084 | No Loss | 87915134 | No Loss |
| 87914989 | No Loss | 87915036 | No Loss | 87915085 | No Loss | 87915135 | No Loss |
| 87914991 | No Loss | 87915037 | No Loss | 87915086 | No Loss | 87915136 | No Loss |
| 87914992 | No Loss | 87915038 | No Loss | 87915088 | No Loss | 87915137 | No Loss |
| 87914993 | No Loss | 87915039 | No Loss | 87915089 | No Loss | 87915139 | No Loss |
| 87914994 | No Loss | 87915040 | No Loss | 87915090 | No Loss | 87915140 | No Loss |
| 87914995 | No Loss | 87915041 | No Loss | 87915092 | No Loss | 87915141 | No Loss |
| 87914996 | No Loss | 87915042 | No Loss | 87915093 | No Loss | 87915142 | No Loss |
| 87914997 | No Loss | 87915044 | No Loss | 87915094 | No Loss | 87915143 | No Loss |
| 87914998 | No Loss | 87915045 | No Loss | 87915095 | No Loss | 87915144 | No Loss |
| 87914999 | No Loss | 87915046 | No Loss | 87915096 | No Loss | 87915145 | No Loss |
| 87915000 | No Loss | 87915047 | No Loss | 87915097 | No Loss | 87915146 | No Loss |
| 87915001 | No Loss | 87915048 | No Loss | 87915098 | No Loss | 87915147 | No Loss |
| 87915002 | No Loss | 87915049 | No Loss | 87915099 | No Loss | 87915148 | No Loss |
| 87915003 | No Loss | 87915050 | No Loss | 87915100 | No Loss | 87915149 | No Loss |
| 87915004 | No Loss | 87915051 | No Loss | 87915101 | No Loss | 87915150 | No Loss |
| 87915005 | No Loss | 87915052 | No Loss | 87915102 | No Loss | 87915151 | No Loss |
| 87915006 | No Loss | 87915053 | No Loss | 87915103 | No Loss | 87915152 | No Loss |
| 87915007 | No Loss | 87915054 | No Loss | 87915104 | No Loss | 87915153 | No Loss |
| 87915008 | No Loss | 87915056 | No Loss | 87915105 | No Loss | 87915154 | No Loss |
| 87915009 | No Loss | 87915057 | No Loss | 87915106 | No Loss | 87915155 | No Loss |
| 87915010 | No Loss | 87915058 | No Loss | 87915107 | No Loss | 87915156 | No Loss |
| 87915011 | No Loss | 87915059 | No Loss | 87915108 | No Loss | 87915157 | No Loss |
| 87915012 | No Loss | 87915060 | No Loss | 87915109 | No Loss | 87915158 | No Loss |
| 87915013 | No Loss | 87915061 | No Loss | 87915110 | No Loss | 87915159 | No Loss |
| 87915014 | No Loss | 87915062 | No Loss | 87915112 | No Loss | 87915160 | No Loss |
| 87915015 | No Loss | 87915063 | No Loss | 87915113 | No Loss | 87915161 | No Loss |
| 87915016 | No Loss | 87915064 | No Loss | 87915114 | No Loss | 87915162 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 87915163 | No Loss | 87915210 | No Loss | 87915257 | No Loss | 87915304 | No Loss |
| 87915164 | No Loss | 87915212 | No Loss | 87915258 | No Loss | 87915305 | No Loss |
| 87915165 | No Loss | 87915213 | No Loss | 87915259 | No Loss | 87915306 | No Loss |
| 87915166 | No Loss | 87915214 | No Loss | 87915260 | No Loss | 87915307 | No Loss |
| 87915167 | No Loss | 87915215 | No Loss | 87915261 | No Loss | 87915308 | No Loss |
| 87915168 | No Loss | 87915216 | No Loss | 87915262 | No Loss | 87915309 | No Loss |
| 87915169 | No Loss | 87915217 | No Loss | 87915263 | No Loss | 87915310 | No Loss |
| 87915170 | No Loss | 87915218 | No Loss | 87915264 | No Loss | 87915311 | No Loss |
| 87915171 | No Loss | 87915219 | No Loss | 87915265 | No Loss | 87915312 | No Loss |
| 87915172 | No Loss | 87915220 | No Loss | 87915266 | No Loss | 87915313 | No Loss |
| 87915173 | No Loss | 87915221 | No Loss | 87915267 | No Loss | 87915314 | No Loss |
| 87915174 | No Loss | 87915222 | No Loss | 87915268 | No Loss | 87915315 | No Loss |
| 87915175 | No Loss | 87915223 | No Loss | 87915269 | No Loss | 87915316 | No Loss |
| 87915176 | No Loss | 87915224 | No Loss | 87915270 | No Loss | 87915317 | No Loss |
| 87915177 | No Loss | 87915225 | No Loss | 87915271 | No Loss | 87915318 | No Loss |
| 87915178 | No Loss | 87915226 | No Loss | 87915272 | No Loss | 87915319 | No Loss |
| 87915179 | No Loss | 87915227 | No Loss | 87915273 | No Loss | 87915320 | No Loss |
| 87915181 | No Loss | 87915228 | No Loss | 87915274 | No Loss | 87915321 | No Loss |
| 87915182 | No Loss | 87915229 | No Loss | 87915275 | No Loss | 87915322 | No Loss |
| 87915183 | No Loss | 87915230 | No Loss | 87915276 | No Loss | 87915323 | No Loss |
| 87915184 | No Loss | 87915231 | No Loss | 87915277 | No Loss | 87915324 | No Loss |
| 87915185 | No Loss | 87915232 | No Loss | 87915278 | No Loss | 87915325 | No Loss |
| 87915186 | No Loss | 87915233 | No Loss | 87915279 | No Loss | 87915326 | No Loss |
| 87915187 | No Loss | 87915234 | No Loss | 87915280 | No Loss | 87915327 | No Loss |
| 87915188 | No Loss | 87915235 | No Loss | 87915281 | No Loss | 87915328 | No Loss |
| 87915189 | No Loss | 87915236 | No Loss | 87915282 | No Loss | 87915329 | No Loss |
| 87915190 | No Loss | 87915237 | No Loss | 87915283 | No Loss | 87915330 | No Loss |
| 87915191 | No Loss | 87915238 | No Loss | 87915284 | No Loss | 87915331 | No Loss |
| 87915192 | No Loss | 87915239 | No Loss | 87915285 | No Loss | 87915332 | No Loss |
| 87915193 | No Loss | 87915240 | No Loss | 87915286 | No Loss | 87915333 | No Loss |
| 87915194 | No Loss | 87915241 | No Loss | 87915287 | No Loss | 87915334 | No Loss |
| 87915195 | No Loss | 87915242 | No Loss | 87915288 | No Loss | 87915335 | No Loss |
| 87915196 | No Loss | 87915243 | No Loss | 87915289 | No Loss | 87915336 | No Loss |
| 87915197 | No Loss | 87915244 | No Loss | 87915290 | No Loss | 87915337 | No Loss |
| 87915198 | No Loss | 87915245 | No Loss | 87915291 | No Loss | 87915338 | No Loss |
| 87915199 | No Loss | 87915246 | No Loss | 87915292 | No Loss | 87915339 | No Loss |
| 87915200 | No Loss | 87915247 | No Loss | 87915293 | No Loss | 87915340 | No Loss |
| 87915201 | No Loss | 87915248 | No Loss | 87915294 | No Loss | 87915341 | No Loss |
| 87915202 | No Loss | 87915249 | No Loss | 87915295 | No Loss | 87915342 | No Loss |
| 87915203 | No Loss | 87915250 | No Loss | 87915296 | No Loss | 87915343 | No Loss |
| 87915204 | No Loss | 87915251 | No Loss | 87915297 | No Loss | 87915344 | No Loss |
| 87915205 | No Loss | 87915252 | No Loss | 87915298 | No Loss | 87915345 | No Loss |
| 87915206 | No Loss | 87915253 | No Loss | 87915300 | No Loss | 87915346 | No Loss |
| 87915207 | No Loss | 87915254 | No Loss | 87915301 | No Loss | 87915347 | No Loss |
| 87915208 | No Loss | 87915255 | No Loss | 87915302 | No Loss | 87915348 | No Loss |
| 87915209 | No Loss | 87915256 | No Loss | 87915303 | No Loss | 87915349 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87915350 | No Loss | 87915397 | No Loss | 87915444 | No Loss | 87915490 | No Loss |
| 87915351 | No Loss | 87915398 | No Loss | 87915445 | No Loss | 87915491 | No Loss |
| 87915352 | No Loss | 87915399 | No Loss | 87915446 | No Loss | 87915492 | No Loss |
| 87915353 | No Loss | 87915400 | No Loss | 87915447 | No Loss | 87915493 | No Loss |
| 87915354 | No Loss | 87915401 | No Loss | 87915448 | No Loss | 87915494 | No Loss |
| 87915355 | No Loss | 87915402 | No Loss | 87915449 | No Loss | 87915495 | No Loss |
| 87915356 | No Loss | 87915403 | No Loss | 87915450 | No Loss | 87915496 | No Loss |
| 87915357 | No Loss | 87915404 | No Loss | 87915451 | No Loss | 87915497 | No Loss |
| 87915358 | No Loss | 87915405 | No Loss | 87915452 | No Loss | 87915498 | No Loss |
| 87915359 | No Loss | 87915406 | No Loss | 87915453 | No Loss | 87915499 | No Loss |
| 87915360 | No Loss | 87915407 | No Loss | 87915454 | No Loss | 87915500 | No Loss |
| 87915361 | No Loss | 87915408 | No Loss | 87915455 | No Loss | 87915501 | No Loss |
| 87915362 | No Loss | 87915409 | No Loss | 87915456 | No Loss | 87915502 | No Loss |
| 87915363 | No Loss | 87915410 | No Loss | 87915457 | No Loss | 87915503 | No Loss |
| 87915364 | No Loss | 87915411 | No Loss | 87915458 | No Loss | 87915505 | No Loss |
| 87915365 | No Loss | 87915412 | No Loss | 87915459 | No Loss | 87915506 | No Loss |
| 87915366 | No Loss | 87915413 | No Loss | 87915460 | No Loss | 87915507 | No Loss |
| 87915367 | No Loss | 87915414 | No Loss | 87915461 | No Loss | 87915508 | No Loss |
| 87915368 | No Loss | 87915415 | No Loss | 87915462 | No Loss | 87915509 | No Loss |
| 87915369 | No Loss | 87915416 | No Loss | 87915463 | No Loss | 87915510 | No Loss |
| 87915370 | No Loss | 87915418 | No Loss | 87915464 | No Loss | 87915511 | No Loss |
| 87915371 | No Loss | 87915419 | No Loss | 87915465 | No Loss | 87915512 | No Loss |
| 87915372 | No Loss | 87915420 | No Loss | 87915466 | No Loss | 87915513 | No Loss |
| 87915373 | No Loss | 87915421 | No Loss | 87915467 | No Loss | 87915514 | No Loss |
| 87915374 | No Loss | 87915422 | No Loss | 87915468 | No Loss | 87915515 | No Loss |
| 87915375 | No Loss | 87915423 | No Loss | 87915469 | No Loss | 87915516 | No Loss |
| 87915376 | No Loss | 87915424 | No Loss | 87915470 | No Loss | 87915517 | No Loss |
| 87915377 | No Loss | 87915425 | No Loss | 87915471 | No Loss | 87915518 | No Loss |
| 87915378 | No Loss | 87915426 | No Loss | 87915472 | No Loss | 87915519 | No Loss |
| 87915379 | No Loss | 87915427 | No Loss | 87915473 | No Loss | 87915520 | No Loss |
| 87915380 | No Loss | 87915428 | No Loss | 87915474 | No Loss | 87915521 | No Loss |
| 87915381 | No Loss | 87915429 | No Loss | 87915475 | No Loss | 87915522 | No Loss |
| 87915382 | No Loss | 87915430 | No Loss | 87915476 | No Loss | 87915523 | No Loss |
| 87915383 | No Loss | 87915431 | No Loss | 87915477 | No Loss | 87915524 | No Loss |
| 87915384 | No Loss | 87915432 | No Loss | 87915478 | No Loss | 87915525 | No Loss |
| 87915385 | No Loss | 87915433 | No Loss | 87915479 | No Loss | 87915526 | No Loss |
| 87915386 | No Loss | 87915434 | No Loss | 87915480 | No Loss | 87915527 | No Loss |
| 87915387 | No Loss | 87915435 | No Loss | 87915481 | No Loss | 87915528 | No Loss |
| 87915388 | No Loss | 87915436 | No Loss | 87915482 | No Loss | 87915529 | No Loss |
| 87915389 | No Loss | 87915437 | No Loss | 87915483 | No Loss | 87915530 | No Loss |
| 87915390 | No Loss | 87915438 | No Loss | 87915484 | No Loss | 87915531 | No Loss |
| 87915391 | No Loss | 87915439 | No Loss | 87915485 | No Loss | 87915532 | No Loss |
| 87915392 | No Loss | 87915440 | No Loss | 87915486 | No Loss | 87915533 | No Loss |
| 87915393 | No Loss | 87915441 | No Loss | 87915487 | No Loss | 87915534 | No Loss |
| 87915395 | No Loss | 87915442 | No Loss | 87915488 | No Loss | 87915535 | No Loss |
| 87915396 | No Loss | 87915443 | No Loss | 87915489 | No Loss | 87915536 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87915537 | No Loss | 87915584 | No Loss | 87915630 | No Loss | 87915677 | No Loss |
| 87915538 | No Loss | 87915585 | No Loss | 87915631 | No Loss | 87915678 | No Loss |
| 87915540 | No Loss | 87915586 | No Loss | 87915632 | No Loss | 87915679 | No Loss |
| 87915541 | No Loss | 87915587 | No Loss | 87915633 | No Loss | 87915680 | No Loss |
| 87915542 | No Loss | 87915588 | No Loss | 87915634 | No Loss | 87915682 | No Loss |
| 87915543 | No Loss | 87915589 | No Loss | 87915635 | No Loss | 87915683 | No Loss |
| 87915544 | No Loss | 87915590 | No Loss | 87915636 | No Loss | 87915684 | No Loss |
| 87915545 | No Loss | 87915591 | No Loss | 87915637 | No Loss | 87915685 | No Loss |
| 87915546 | No Loss | 87915592 | No Loss | 87915638 | No Loss | 87915686 | No Loss |
| 87915547 | No Loss | 87915593 | No Loss | 87915639 | No Loss | 87915687 | No Loss |
| 87915548 | No Loss | 87915594 | No Loss | 87915640 | No Loss | 87915688 | No Loss |
| 87915549 | No Loss | 87915595 | No Loss | 87915641 | No Loss | 87915689 | No Loss |
| 87915550 | No Loss | 87915596 | No Loss | 87915642 | No Loss | 87915690 | No Loss |
| 87915551 | No Loss | 87915597 | No Loss | 87915643 | No Loss | 87915691 | No Loss |
| 87915552 | No Loss | 87915598 | No Loss | 87915644 | No Loss | 87915692 | No Loss |
| 87915553 | No Loss | 87915599 | No Loss | 87915645 | No Loss | 87915693 | No Loss |
| 87915554 | No Loss | 87915600 | No Loss | 87915646 | No Loss | 87915694 | No Loss |
| 87915555 | No Loss | 87915601 | No Loss | 87915647 | No Loss | 87915695 | No Loss |
| 87915556 | No Loss | 87915602 | No Loss | 87915648 | No Loss | 87915696 | No Loss |
| 87915557 | No Loss | 87915603 | No Loss | 87915649 | No Loss | 87915697 | No Loss |
| 87915558 | No Loss | 87915604 | No Loss | 87915650 | No Loss | 87915698 | No Loss |
| 87915559 | No Loss | 87915605 | No Loss | 87915651 | No Loss | 87915699 | No Loss |
| 87915560 | No Loss | 87915606 | No Loss | 87915652 | No Loss | 87915700 | No Loss |
| 87915561 | No Loss | 87915607 | No Loss | 87915653 | No Loss | 87915701 | No Loss |
| 87915562 | No Loss | 87915608 | No Loss | 87915654 | No Loss | 87915703 | No Loss |
| 87915563 | No Loss | 87915609 | No Loss | 87915655 | No Loss | 87915704 | No Loss |
| 87915564 | No Loss | 87915610 | No Loss | 87915656 | No Loss | 87915705 | No Loss |
| 87915565 | No Loss | 87915611 | No Loss | 87915657 | No Loss | 87915706 | No Loss |
| 87915566 | No Loss | 87915612 | No Loss | 87915658 | No Loss | 87915707 | No Loss |
| 87915567 | No Loss | 87915613 | No Loss | 87915659 | No Loss | 87915708 | No Loss |
| 87915568 | No Loss | 87915614 | No Loss | 87915660 | No Loss | 87915709 | No Loss |
| 87915569 | No Loss | 87915615 | No Loss | 87915661 | No Loss | 87915710 | No Loss |
| 87915570 | No Loss | 87915616 | No Loss | 87915662 | No Loss | 87915711 | No Loss |
| 87915571 | No Loss | 87915617 | No Loss | 87915663 | No Loss | 87915712 | No Loss |
| 87915572 | No Loss | 87915618 | No Loss | 87915664 | No Loss | 87915713 | No Loss |
| 87915573 | No Loss | 87915619 | No Loss | 87915665 | No Loss | 87915714 | No Loss |
| 87915574 | No Loss | 87915620 | No Loss | 87915666 | No Loss | 87915715 | No Loss |
| 87915575 | No Loss | 87915621 | No Loss | 87915667 | No Loss | 87915717 | No Loss |
| 87915576 | No Loss | 87915622 | No Loss | 87915668 | No Loss | 87915718 | No Loss |
| 87915577 | No Loss | 87915623 | No Loss | 87915669 | No Loss | 87915719 | No Loss |
| 87915578 | No Loss | 87915624 | No Loss | 87915670 | No Loss | 87915720 | No Loss |
| 87915579 | No Loss | 87915625 | No Loss | 87915671 | No Loss | 87915721 | No Loss |
| 87915580 | No Loss | 87915626 | No Loss | 87915672 | No Loss | 87915722 | No Loss |
| 87915581 | No Loss | 87915627 | No Loss | 87915674 | No Loss | 87915723 | No Loss |
| 87915582 | No Loss | 87915628 | No Loss | 87915675 | No Loss | 87915725 | No Loss |
| 87915583 | No Loss | 87915629 | No Loss | 87915676 | No Loss | 87915726 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87915727 | No Loss | 87915775 | No Loss | 87915822 | No Loss | 87915869 | No Loss |
| 87915728 | No Loss | 87915776 | No Loss | 87915823 | No Loss | 87915870 | No Loss |
| 87915729 | No Loss | 87915777 | No Loss | 87915824 | No Loss | 87915871 | No Loss |
| 87915730 | No Loss | 87915778 | No Loss | 87915825 | No Loss | 87915872 | No Loss |
| 87915731 | No Loss | 87915779 | No Loss | 87915826 | No Loss | 87915873 | No Loss |
| 87915732 | No Loss | 87915780 | No Loss | 87915827 | No Loss | 87915874 | No Loss |
| 87915733 | No Loss | 87915781 | No Loss | 87915828 | No Loss | 87915875 | No Loss |
| 87915734 | No Loss | 87915782 | No Loss | 87915829 | No Loss | 87915876 | No Loss |
| 87915735 | No Loss | 87915783 | No Loss | 87915830 | No Loss | 87915877 | No Loss |
| 87915736 | No Loss | 87915784 | No Loss | 87915831 | No Loss | 87915878 | No Loss |
| 87915737 | No Loss | 87915785 | No Loss | 87915832 | No Loss | 87915879 | No Loss |
| 87915738 | No Loss | 87915786 | No Loss | 87915833 | No Loss | 87915880 | No Loss |
| 87915739 | No Loss | 87915787 | No Loss | 87915834 | No Loss | 87915881 | No Loss |
| 87915740 | No Loss | 87915788 | No Loss | 87915835 | No Loss | 87915882 | No Loss |
| 87915741 | No Loss | 87915789 | No Loss | 87915836 | No Loss | 87915883 | No Loss |
| 87915742 | No Loss | 87915790 | No Loss | 87915837 | No Loss | 87915884 | No Loss |
| 87915743 | No Loss | 87915791 | No Loss | 87915838 | No Loss | 87915885 | No Loss |
| 87915744 | No Loss | 87915792 | No Loss | 87915839 | No Loss | 87915886 | No Loss |
| 87915745 | No Loss | 87915793 | No Loss | 87915840 | No Loss | 87915887 | No Loss |
| 87915746 | No Loss | 87915794 | No Loss | 87915841 | No Loss | 87915889 | No Loss |
| 87915747 | No Loss | 87915795 | No Loss | 87915842 | No Loss | 87915890 | No Loss |
| 87915748 | No Loss | 87915796 | No Loss | 87915843 | No Loss | 87915891 | No Loss |
| 87915749 | No Loss | 87915797 | No Loss | 87915844 | No Loss | 87915892 | No Loss |
| 87915750 | No Loss | 87915798 | No Loss | 87915845 | No Loss | 87915893 | No Loss |
| 87915752 | No Loss | 87915799 | No Loss | 87915846 | No Loss | 87915894 | No Loss |
| 87915753 | No Loss | 87915800 | No Loss | 87915847 | No Loss | 87915895 | No Loss |
| 87915754 | No Loss | 87915801 | No Loss | 87915848 | No Loss | 87915896 | No Loss |
| 87915755 | No Loss | 87915802 | No Loss | 87915849 | No Loss | 87915897 | No Loss |
| 87915756 | No Loss | 87915803 | No Loss | 87915850 | No Loss | 87915898 | No Loss |
| 87915757 | No Loss | 87915804 | No Loss | 87915851 | No Loss | 87915899 | No Loss |
| 87915758 | No Loss | 87915805 | No Loss | 87915852 | No Loss | 87915900 | No Loss |
| 87915759 | No Loss | 87915806 | No Loss | 87915853 | No Loss | 87915901 | No Loss |
| 87915760 | No Loss | 87915807 | No Loss | 87915854 | No Loss | 87915902 | No Loss |
| 87915761 | No Loss | 87915808 | No Loss | 87915855 | No Loss | 87915903 | No Loss |
| 87915762 | No Loss | 87915810 | No Loss | 87915856 | No Loss | 87915904 | No Loss |
| 87915763 | No Loss | 87915811 | No Loss | 87915857 | No Loss | 87915905 | No Loss |
| 87915764 | No Loss | 87915812 | No Loss | 87915858 | No Loss | 87915907 | No Loss |
| 87915766 | No Loss | 87915813 | No Loss | 87915859 | No Loss | 87915908 | No Loss |
| 87915767 | No Loss | 87915814 | No Loss | 87915860 | No Loss | 87915909 | No Loss |
| 87915768 | No Loss | 87915815 | No Loss | 87915861 | No Loss | 87915910 | No Loss |
| 87915769 | No Loss | 87915816 | No Loss | 87915863 | No Loss | 87915911 | No Loss |
| 87915770 | No Loss | 87915817 | No Loss | 87915864 | No Loss | 87915912 | No Loss |
| 87915771 | No Loss | 87915818 | No Loss | 87915865 | No Loss | 87915913 | No Loss |
| 87915772 | No Loss | 87915819 | No Loss | 87915866 | No Loss | 87915914 | No Loss |
| 87915773 | No Loss | 87915820 | No Loss | 87915867 | No Loss | 87915915 | No Loss |
| 87915774 | No Loss | 87915821 | No Loss | 87915868 | No Loss | 87915916 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87915917 | No Loss | 87915964 | No Loss | 87916012 | No Loss | 87916058 | No Loss |
| 87915918 | No Loss | 87915965 | No Loss | 87916013 | No Loss | 87916059 | No Loss |
| 87915919 | No Loss | 87915966 | No Loss | 87916014 | No Loss | 87916060 | No Loss |
| 87915920 | No Loss | 87915967 | No Loss | 87916015 | No Loss | 87916061 | No Loss |
| 87915921 | No Loss | 87915968 | No Loss | 87916016 | No Loss | 87916062 | No Loss |
| 87915922 | No Loss | 87915969 | No Loss | 87916017 | No Loss | 87916063 | No Loss |
| 87915924 | No Loss | 87915970 | No Loss | 87916018 | No Loss | 87916064 | No Loss |
| 87915925 | No Loss | 87915971 | No Loss | 87916019 | No Loss | 87916065 | No Loss |
| 87915926 | No Loss | 87915972 | No Loss | 87916020 | No Loss | 87916066 | No Loss |
| 87915927 | No Loss | 87915973 | No Loss | 87916021 | No Loss | 87916067 | No Loss |
| 87915928 | No Loss | 87915974 | No Loss | 87916022 | No Loss | 87916068 | No Loss |
| 87915929 | No Loss | 87915975 | No Loss | 87916023 | No Loss | 87916069 | No Loss |
| 87915930 | No Loss | 87915976 | No Loss | 87916024 | No Loss | 87916070 | No Loss |
| 87915931 | No Loss | 87915977 | No Loss | 87916025 | No Loss | 87916072 | No Loss |
| 87915932 | No Loss | 87915978 | No Loss | 87916026 | No Loss | 87916073 | No Loss |
| 87915933 | No Loss | 87915979 | No Loss | 87916027 | No Loss | 87916074 | No Loss |
| 87915934 | No Loss | 87915980 | No Loss | 87916028 | No Loss | 87916075 | No Loss |
| 87915935 | No Loss | 87915982 | No Loss | 87916029 | No Loss | 87916076 | No Loss |
| 87915936 | No Loss | 87915983 | No Loss | 87916030 | No Loss | 87916077 | No Loss |
| 87915937 | No Loss | 87915984 | No Loss | 87916031 | No Loss | 87916078 | No Loss |
| 87915938 | No Loss | 87915985 | No Loss | 87916032 | No Loss | 87916079 | No Loss |
| 87915939 | No Loss | 87915986 | No Loss | 87916033 | No Loss | 87916080 | No Loss |
| 87915940 | No Loss | 87915987 | No Loss | 87916034 | No Loss | 87916081 | No Loss |
| 87915941 | No Loss | 87915988 | No Loss | 87916035 | No Loss | 87916082 | No Loss |
| 87915942 | No Loss | 87915989 | No Loss | 87916036 | No Loss | 87916083 | No Loss |
| 87915943 | No Loss | 87915990 | No Loss | 87916037 | No Loss | 87916084 | No Loss |
| 87915944 | No Loss | 87915991 | No Loss | 87916038 | No Loss | 87916085 | No Loss |
| 87915945 | No Loss | 87915992 | No Loss | 87916039 | No Loss | 87916086 | No Loss |
| 87915946 | No Loss | 87915993 | No Loss | 87916040 | No Loss | 87916087 | No Loss |
| 87915947 | No Loss | 87915994 | No Loss | 87916041 | No Loss | 87916088 | No Loss |
| 87915948 | No Loss | 87915996 | No Loss | 87916042 | No Loss | 87916089 | No Loss |
| 87915949 | No Loss | 87915997 | No Loss | 87916043 | No Loss | 87916090 | No Loss |
| 87915950 | No Loss | 87915998 | No Loss | 87916044 | No Loss | 87916091 | No Loss |
| 87915951 | No Loss | 87915999 | No Loss | 87916045 | No Loss | 87916092 | No Loss |
| 87915952 | No Loss | 87916000 | No Loss | 87916046 | No Loss | 87916093 | No Loss |
| 87915953 | No Loss | 87916001 | No Loss | 87916047 | No Loss | 87916094 | No Loss |
| 87915954 | No Loss | 87916002 | No Loss | 87916048 | No Loss | 87916095 | No Loss |
| 87915955 | No Loss | 87916003 | No Loss | 87916049 | No Loss | 87916096 | No Loss |
| 87915956 | No Loss | 87916004 | No Loss | 87916050 | No Loss | 87916097 | No Loss |
| 87915957 | No Loss | 87916005 | No Loss | 87916051 | No Loss | 87916098 | No Loss |
| 87915958 | No Loss | 87916006 | No Loss | 87916052 | No Loss | 87916099 | No Loss |
| 87915959 | No Loss | 87916007 | No Loss | 87916053 | No Loss | 87916100 | No Loss |
| 87915960 | No Loss | 87916008 | No Loss | 87916054 | No Loss | 87916101 | No Loss |
| 87915961 | No Loss | 87916009 | No Loss | 87916055 | No Loss | 87916102 | No Loss |
| 87915962 | No Loss | 87916010 | No Loss | 87916056 | No Loss | 87916103 | No Loss |
| 87915963 | No Loss | 87916011 | No Loss | 87916057 | No Loss | 87916104 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87916105 | No Loss | 87916151 | No Loss | 87916197 | No Loss | 87916244 | No Loss |
| 87916106 | No Loss | 87916152 | No Loss | 87916198 | No Loss | 87916245 | No Loss |
| 87916107 | No Loss | 87916153 | No Loss | 87916199 | No Loss | 87916246 | No Loss |
| 87916108 | No Loss | 87916154 | No Loss | 87916200 | No Loss | 87916247 | No Loss |
| 87916109 | No Loss | 87916155 | No Loss | 87916201 | No Loss | 87916248 | No Loss |
| 87916110 | No Loss | 87916156 | No Loss | 87916202 | No Loss | 87916249 | No Loss |
| 87916111 | No Loss | 87916157 | No Loss | 87916203 | No Loss | 87916250 | No Loss |
| 87916112 | No Loss | 87916158 | No Loss | 87916204 | No Loss | 87916251 | No Loss |
| 87916113 | No Loss | 87916159 | No Loss | 87916206 | No Loss | 87916252 | No Loss |
| 87916114 | No Loss | 87916160 | No Loss | 87916207 | No Loss | 87916253 | No Loss |
| 87916115 | No Loss | 87916161 | No Loss | 87916208 | No Loss | 87916254 | No Loss |
| 87916116 | No Loss | 87916162 | No Loss | 87916209 | No Loss | 87916255 | No Loss |
| 87916117 | No Loss | 87916163 | No Loss | 87916210 | No Loss | 87916256 | No Loss |
| 87916118 | No Loss | 87916164 | No Loss | 87916211 | No Loss | 87916257 | No Loss |
| 87916119 | No Loss | 87916165 | No Loss | 87916212 | No Loss | 87916258 | No Loss |
| 87916120 | No Loss | 87916166 | No Loss | 87916213 | No Loss | 87916259 | No Loss |
| 87916121 | No Loss | 87916167 | No Loss | 87916214 | No Loss | 87916262 | No Loss |
| 87916122 | No Loss | 87916168 | No Loss | 87916215 | No Loss | 87916263 | No Loss |
| 87916123 | No Loss | 87916169 | No Loss | 87916216 | No Loss | 87916264 | No Loss |
| 87916124 | No Loss | 87916170 | No Loss | 87916217 | No Loss | 87916265 | No Loss |
| 87916125 | No Loss | 87916171 | No Loss | 87916218 | No Loss | 87916266 | No Loss |
| 87916126 | No Loss | 87916172 | No Loss | 87916219 | No Loss | 87916267 | No Loss |
| 87916127 | No Loss | 87916173 | No Loss | 87916220 | No Loss | 87916268 | No Loss |
| 87916128 | No Loss | 87916174 | No Loss | 87916221 | No Loss | 87916269 | No Loss |
| 87916129 | No Loss | 87916175 | No Loss | 87916222 | No Loss | 87916270 | No Loss |
| 87916130 | No Loss | 87916176 | No Loss | 87916223 | No Loss | 87916271 | No Loss |
| 87916131 | No Loss | 87916177 | No Loss | 87916224 | No Loss | 87916272 | No Loss |
| 87916132 | No Loss | 87916178 | No Loss | 87916225 | No Loss | 87916273 | No Loss |
| 87916133 | No Loss | 87916179 | No Loss | 87916226 | No Loss | 87916274 | No Loss |
| 87916134 | No Loss | 87916180 | No Loss | 87916227 | No Loss | 87916275 | No Loss |
| 87916135 | No Loss | 87916181 | No Loss | 87916228 | No Loss | 87916276 | No Loss |
| 87916136 | No Loss | 87916182 | No Loss | 87916229 | No Loss | 87916277 | No Loss |
| 87916137 | No Loss | 87916183 | No Loss | 87916230 | No Loss | 87916278 | No Loss |
| 87916138 | No Loss | 87916184 | No Loss | 87916231 | No Loss | 87916279 | No Loss |
| 87916139 | No Loss | 87916185 | No Loss | 87916232 | No Loss | 87916280 | No Loss |
| 87916140 | No Loss | 87916186 | No Loss | 87916233 | No Loss | 87916281 | No Loss |
| 87916141 | No Loss | 87916187 | No Loss | 87916234 | No Loss | 87916282 | No Loss |
| 87916142 | No Loss | 87916188 | No Loss | 87916235 | No Loss | 87916283 | No Loss |
| 87916143 | No Loss | 87916189 | No Loss | 87916236 | No Loss | 87916284 | No Loss |
| 87916144 | No Loss | 87916190 | No Loss | 87916237 | No Loss | 87916285 | No Loss |
| 87916145 | No Loss | 87916191 | No Loss | 87916238 | No Loss | 87916286 | No Loss |
| 87916146 | No Loss | 87916192 | No Loss | 87916239 | No Loss | 87916287 | No Loss |
| 87916147 | No Loss | 87916193 | No Loss | 87916240 | No Loss | 87916288 | No Loss |
| 87916148 | No Loss | 87916194 | No Loss | 87916241 | No Loss | 87916289 | No Loss |
| 87916149 | No Loss | 87916195 | No Loss | 87916242 | No Loss | 87916290 | No Loss |
| 87916150 | No Loss | 87916196 | No Loss | 87916243 | No Loss | 87916291 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87916292 | No Loss | 87916338 | No Loss | 87916385 | No Loss | 87916432 | No Loss |
| 87916293 | No Loss | 87916339 | No Loss | 87916386 | No Loss | 87916433 | No Loss |
| 87916294 | No Loss | 87916340 | No Loss | 87916387 | No Loss | 87916434 | No Loss |
| 87916295 | No Loss | 87916341 | No Loss | 87916388 | No Loss | 87916435 | No Loss |
| 87916296 | No Loss | 87916342 | No Loss | 87916389 | No Loss | 87916436 | No Loss |
| 87916297 | No Loss | 87916343 | No Loss | 87916390 | No Loss | 87916438 | No Loss |
| 87916298 | No Loss | 87916344 | No Loss | 87916391 | No Loss | 87916439 | No Loss |
| 87916299 | No Loss | 87916345 | No Loss | 87916392 | No Loss | 87916440 | No Loss |
| 87916300 | No Loss | 87916346 | No Loss | 87916393 | No Loss | 87916441 | No Loss |
| 87916301 | No Loss | 87916347 | No Loss | 87916394 | No Loss | 87916442 | No Loss |
| 87916302 | No Loss | 87916348 | No Loss | 87916395 | No Loss | 87916443 | No Loss |
| 87916303 | No Loss | 87916349 | No Loss | 87916396 | No Loss | 87916444 | No Loss |
| 87916304 | No Loss | 87916350 | No Loss | 87916397 | No Loss | 87916445 | No Loss |
| 87916305 | No Loss | 87916351 | No Loss | 87916398 | No Loss | 87916446 | No Loss |
| 87916306 | No Loss | 87916352 | No Loss | 87916399 | No Loss | 87916447 | No Loss |
| 87916307 | No Loss | 87916353 | No Loss | 87916401 | No Loss | 87916448 | No Loss |
| 87916308 | No Loss | 87916354 | No Loss | 87916402 | No Loss | 87916449 | No Loss |
| 87916309 | No Loss | 87916355 | No Loss | 87916403 | No Loss | 87916450 | No Loss |
| 87916310 | No Loss | 87916356 | No Loss | 87916404 | No Loss | 87916451 | No Loss |
| 87916311 | No Loss | 87916357 | No Loss | 87916405 | No Loss | 87916452 | No Loss |
| 87916312 | No Loss | 87916358 | No Loss | 87916406 | No Loss | 87916453 | No Loss |
| 87916313 | No Loss | 87916359 | No Loss | 87916407 | No Loss | 87916455 | No Loss |
| 87916314 | No Loss | 87916360 | No Loss | 87916408 | No Loss | 87916456 | No Loss |
| 87916315 | No Loss | 87916361 | No Loss | 87916409 | No Loss | 87916457 | No Loss |
| 87916316 | No Loss | 87916362 | No Loss | 87916410 | No Loss | 87916458 | No Loss |
| 87916317 | No Loss | 87916363 | No Loss | 87916411 | No Loss | 87916459 | No Loss |
| 87916318 | No Loss | 87916364 | No Loss | 87916412 | No Loss | 87916460 | No Loss |
| 87916319 | No Loss | 87916365 | No Loss | 87916413 | No Loss | 87916461 | No Loss |
| 87916320 | No Loss | 87916366 | No Loss | 87916414 | No Loss | 87916462 | No Loss |
| 87916321 | No Loss | 87916368 | No Loss | 87916415 | No Loss | 87916463 | No Loss |
| 87916322 | No Loss | 87916369 | No Loss | 87916416 | No Loss | 87916464 | No Loss |
| 87916323 | No Loss | 87916370 | No Loss | 87916417 | No Loss | 87916465 | No Loss |
| 87916324 | No Loss | 87916371 | No Loss | 87916418 | No Loss | 87916466 | No Loss |
| 87916325 | No Loss | 87916372 | No Loss | 87916419 | No Loss | 87916467 | No Loss |
| 87916326 | No Loss | 87916373 | No Loss | 87916420 | No Loss | 87916468 | No Loss |
| 87916327 | No Loss | 87916374 | No Loss | 87916421 | No Loss | 87916469 | No Loss |
| 87916328 | No Loss | 87916375 | No Loss | 87916422 | No Loss | 87916470 | No Loss |
| 87916329 | No Loss | 87916376 | No Loss | 87916423 | No Loss | 87916471 | No Loss |
| 87916330 | No Loss | 87916377 | No Loss | 87916424 | No Loss | 87916472 | No Loss |
| 87916331 | No Loss | 87916378 | No Loss | 87916425 | No Loss | 87916473 | No Loss |
| 87916332 | No Loss | 87916379 | No Loss | 87916426 | No Loss | 87916474 | No Loss |
| 87916333 | No Loss | 87916380 | No Loss | 87916427 | No Loss | 87916475 | No Loss |
| 87916334 | No Loss | 87916381 | No Loss | 87916428 | No Loss | 87916476 | No Loss |
| 87916335 | No Loss | 87916382 | No Loss | 87916429 | No Loss | 87916477 | No Loss |
| 87916336 | No Loss | 87916383 | No Loss | 87916430 | No Loss | 87916478 | No Loss |
| 87916337 | No Loss | 87916384 | No Loss | 87916431 | No Loss | 87916479 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87916480 | No Loss | 87916528 | No Loss | 87916575 | No Loss | 87916622 | No Loss |
| 87916481 | No Loss | 87916529 | No Loss | 87916576 | No Loss | 87916623 | No Loss |
| 87916482 | No Loss | 87916530 | No Loss | 87916577 | No Loss | 87916624 | No Loss |
| 87916483 | No Loss | 87916531 | No Loss | 87916578 | No Loss | 87916625 | No Loss |
| 87916484 | No Loss | 87916532 | No Loss | 87916579 | No Loss | 87916626 | No Loss |
| 87916485 | No Loss | 87916533 | No Loss | 87916580 | No Loss | 87916627 | No Loss |
| 87916486 | No Loss | 87916534 | No Loss | 87916581 | No Loss | 87916628 | No Loss |
| 87916487 | No Loss | 87916535 | No Loss | 87916582 | No Loss | 87916629 | No Loss |
| 87916488 | No Loss | 87916536 | No Loss | 87916583 | No Loss | 87916630 | No Loss |
| 87916489 | No Loss | 87916537 | No Loss | 87916584 | No Loss | 87916631 | No Loss |
| 87916490 | No Loss | 87916538 | No Loss | 87916585 | No Loss | 87916632 | No Loss |
| 87916492 | No Loss | 87916539 | No Loss | 87916586 | No Loss | 87916633 | No Loss |
| 87916493 | No Loss | 87916540 | No Loss | 87916588 | No Loss | 87916634 | No Loss |
| 87916494 | No Loss | 87916541 | No Loss | 87916589 | No Loss | 87916635 | No Loss |
| 87916495 | No Loss | 87916542 | No Loss | 87916590 | No Loss | 87916636 | No Loss |
| 87916496 | No Loss | 87916543 | No Loss | 87916591 | No Loss | 87916637 | No Loss |
| 87916497 | No Loss | 87916544 | No Loss | 87916592 | No Loss | 87916638 | No Loss |
| 87916498 | No Loss | 87916545 | No Loss | 87916593 | No Loss | 87916639 | No Loss |
| 87916499 | No Loss | 87916546 | No Loss | 87916594 | No Loss | 87916640 | No Loss |
| 87916500 | No Loss | 87916547 | No Loss | 87916595 | No Loss | 87916641 | No Loss |
| 87916501 | No Loss | 87916548 | No Loss | 87916596 | No Loss | 87916642 | No Loss |
| 87916502 | No Loss | 87916549 | No Loss | 87916597 | No Loss | 87916643 | No Loss |
| 87916503 | No Loss | 87916550 | No Loss | 87916598 | No Loss | 87916644 | No Loss |
| 87916504 | No Loss | 87916551 | No Loss | 87916599 | No Loss | 87916645 | No Loss |
| 87916505 | No Loss | 87916552 | No Loss | 87916600 | No Loss | 87916646 | No Loss |
| 87916506 | No Loss | 87916553 | No Loss | 87916601 | No Loss | 87916647 | No Loss |
| 87916507 | No Loss | 87916554 | No Loss | 87916602 | No Loss | 87916648 | No Loss |
| 87916508 | No Loss | 87916555 | No Loss | 87916603 | No Loss | 87916649 | No Loss |
| 87916509 | No Loss | 87916556 | No Loss | 87916604 | No Loss | 87916650 | No Loss |
| 87916510 | No Loss | 87916557 | No Loss | 87916605 | No Loss | 87916651 | No Loss |
| 87916511 | No Loss | 87916558 | No Loss | 87916606 | No Loss | 87916652 | No Loss |
| 87916512 | No Loss | 87916559 | No Loss | 87916607 | No Loss | 87916653 | No Loss |
| 87916513 | No Loss | 87916560 | No Loss | 87916608 | No Loss | 87916654 | No Loss |
| 87916514 | No Loss | 87916561 | No Loss | 87916609 | No Loss | 87916655 | No Loss |
| 87916515 | No Loss | 87916563 | No Loss | 87916610 | No Loss | 87916656 | No Loss |
| 87916516 | No Loss | 87916564 | No Loss | 87916611 | No Loss | 87916657 | No Loss |
| 87916517 | No Loss | 87916565 | No Loss | 87916612 | No Loss | 87916658 | No Loss |
| 87916518 | No Loss | 87916566 | No Loss | 87916613 | No Loss | 87916659 | No Loss |
| 87916519 | No Loss | 87916567 | No Loss | 87916614 | No Loss | 87916660 | No Loss |
| 87916520 | No Loss | 87916568 | No Loss | 87916615 | No Loss | 87916661 | No Loss |
| 87916521 | No Loss | 87916569 | No Loss | 87916616 | No Loss | 87916662 | No Loss |
| 87916523 | No Loss | 87916570 | No Loss | 87916617 | No Loss | 87916663 | No Loss |
| 87916524 | No Loss | 87916571 | No Loss | 87916618 | No Loss | 87916664 | No Loss |
| 87916525 | No Loss | 87916572 | No Loss | 87916619 | No Loss | 87916665 | No Loss |
| 87916526 | No Loss | 87916573 | No Loss | 87916620 | No Loss | 87916666 | No Loss |
| 87916527 | No Loss | 87916574 | No Loss | 87916621 | No Loss | 87916667 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87916668 | No Loss | 87916714 | No Loss | 87916760 | No Loss | 87916806 | No Loss |
| 87916669 | No Loss | 87916715 | No Loss | 87916761 | No Loss | 87916807 | No Loss |
| 87916670 | No Loss | 87916716 | No Loss | 87916762 | No Loss | 87916808 | No Loss |
| 87916671 | No Loss | 87916717 | No Loss | 87916763 | No Loss | 87916809 | No Loss |
| 87916672 | No Loss | 87916718 | No Loss | 87916764 | No Loss | 87916810 | No Loss |
| 87916673 | No Loss | 87916719 | No Loss | 87916765 | No Loss | 87916811 | No Loss |
| 87916674 | No Loss | 87916720 | No Loss | 87916766 | No Loss | 87916812 | No Loss |
| 87916675 | No Loss | 87916721 | No Loss | 87916767 | No Loss | 87916813 | No Loss |
| 87916676 | No Loss | 87916722 | No Loss | 87916768 | No Loss | 87916814 | No Loss |
| 87916677 | No Loss | 87916723 | No Loss | 87916769 | No Loss | 87916815 | No Loss |
| 87916678 | No Loss | 87916724 | No Loss | 87916770 | No Loss | 87916816 | No Loss |
| 87916679 | No Loss | 87916725 | No Loss | 87916771 | No Loss | 87916817 | No Loss |
| 87916680 | No Loss | 87916726 | No Loss | 87916772 | No Loss | 87916818 | No Loss |
| 87916681 | No Loss | 87916727 | No Loss | 87916773 | No Loss | 87916819 | No Loss |
| 87916682 | No Loss | 87916728 | No Loss | 87916774 | No Loss | 87916820 | No Loss |
| 87916683 | No Loss | 87916729 | No Loss | 87916775 | No Loss | 87916821 | No Loss |
| 87916684 | No Loss | 87916730 | No Loss | 87916776 | No Loss | 87916822 | No Loss |
| 87916685 | No Loss | 87916731 | No Loss | 87916777 | No Loss | 87916823 | No Loss |
| 87916686 | No Loss | 87916732 | No Loss | 87916778 | No Loss | 87916824 | No Loss |
| 87916687 | No Loss | 87916733 | No Loss | 87916779 | No Loss | 87916825 | No Loss |
| 87916688 | No Loss | 87916734 | No Loss | 87916780 | No Loss | 87916826 | No Loss |
| 87916689 | No Loss | 87916735 | No Loss | 87916781 | No Loss | 87916827 | No Loss |
| 87916690 | No Loss | 87916736 | No Loss | 87916782 | No Loss | 87916828 | No Loss |
| 87916691 | No Loss | 87916737 | No Loss | 87916783 | No Loss | 87916829 | No Loss |
| 87916692 | No Loss | 87916738 | No Loss | 87916784 | No Loss | 87916830 | No Loss |
| 87916693 | No Loss | 87916739 | No Loss | 87916785 | No Loss | 87916831 | No Loss |
| 87916694 | No Loss | 87916740 | No Loss | 87916786 | No Loss | 87916832 | No Loss |
| 87916695 | No Loss | 87916741 | No Loss | 87916787 | No Loss | 87916833 | No Loss |
| 87916696 | No Loss | 87916742 | No Loss | 87916788 | No Loss | 87916834 | No Loss |
| 87916697 | No Loss | 87916743 | No Loss | 87916789 | No Loss | 87916835 | No Loss |
| 87916698 | No Loss | 87916744 | No Loss | 87916790 | No Loss | 87916836 | No Loss |
| 87916699 | No Loss | 87916745 | No Loss | 87916791 | No Loss | 87916837 | No Loss |
| 87916700 | No Loss | 87916746 | No Loss | 87916792 | No Loss | 87916838 | No Loss |
| 87916701 | No Loss | 87916747 | No Loss | 87916793 | No Loss | 87916839 | No Loss |
| 87916702 | No Loss | 87916748 | No Loss | 87916794 | No Loss | 87916840 | No Loss |
| 87916703 | No Loss | 87916749 | No Loss | 87916795 | No Loss | 87916841 | No Loss |
| 87916704 | No Loss | 87916750 | No Loss | 87916796 | No Loss | 87916842 | No Loss |
| 87916705 | No Loss | 87916751 | No Loss | 87916797 | No Loss | 87916843 | No Loss |
| 87916706 | No Loss | 87916752 | No Loss | 87916798 | No Loss | 87916844 | No Loss |
| 87916707 | No Loss | 87916753 | No Loss | 87916799 | No Loss | 87916845 | No Loss |
| 87916708 | No Loss | 87916754 | No Loss | 87916800 | No Loss | 87916846 | No Loss |
| 87916709 | No Loss | 87916755 | No Loss | 87916801 | No Loss | 87916847 | No Loss |
| 87916710 | No Loss | 87916756 | No Loss | 87916802 | No Loss | 87916848 | No Loss |
| 87916711 | No Loss | 87916757 | No Loss | 87916803 | No Loss | 87916849 | No Loss |
| 87916712 | No Loss | 87916758 | No Loss | 87916804 | No Loss | 87916850 | No Loss |
| 87916713 | No Loss | 87916759 | No Loss | 87916805 | No Loss | 87916851 | No Loss |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87916852 | No Loss | 87916898 | No Loss | 87916945 | No Loss | 87916991 | No Loss |
| 87916853 | No Loss | 87916899 | No Loss | 87916946 | No Loss | 87916992 | No Loss |
| 87916854 | No Loss | 87916900 | No Loss | 87916947 | No Loss | 87916993 | No Loss |
| 87916855 | No Loss | 87916901 | No Loss | 87916948 | No Loss | 87916994 | No Loss |
| 87916856 | No Loss | 87916903 | No Loss | 87916949 | No Loss | 87916995 | No Loss |
| 87916857 | No Loss | 87916904 | No Loss | 87916950 | No Loss | 87916996 | No Loss |
| 87916858 | No Loss | 87916905 | No Loss | 87916951 | No Loss | 87916997 | No Loss |
| 87916859 | No Loss | 87916906 | No Loss | 87916952 | No Loss | 87916998 | No Loss |
| 87916860 | No Loss | 87916907 | No Loss | 87916953 | No Loss | 87916999 | No Loss |
| 87916861 | No Loss | 87916908 | No Loss | 87916954 | No Loss | 87917000 | No Loss |
| 87916862 | No Loss | 87916909 | No Loss | 87916955 | No Loss | 87917001 | No Loss |
| 87916863 | No Loss | 87916910 | No Loss | 87916956 | No Loss | 87917002 | No Loss |
| 87916864 | No Loss | 87916911 | No Loss | 87916957 | No Loss | 87917003 | No Loss |
| 87916865 | No Loss | 87916912 | No Loss | 87916958 | No Loss | 87917004 | No Loss |
| 87916866 | No Loss | 87916913 | No Loss | 87916959 | No Loss | 87917005 | No Loss |
| 87916867 | No Loss | 87916914 | No Loss | 87916960 | No Loss | 87917006 | No Loss |
| 87916868 | No Loss | 87916915 | No Loss | 87916961 | No Loss | 87917007 | No Loss |
| 87916869 | No Loss | 87916916 | No Loss | 87916962 | No Loss | 87917008 | No Loss |
| 87916870 | No Loss | 87916917 | No Loss | 87916963 | No Loss | 87917009 | No Loss |
| 87916871 | No Loss | 87916918 | No Loss | 87916964 | No Loss | 87917010 | No Loss |
| 87916872 | No Loss | 87916919 | No Loss | 87916965 | No Loss | 87917011 | No Loss |
| 87916873 | No Loss | 87916920 | No Loss | 87916966 | No Loss | 87917012 | No Loss |
| 87916874 | No Loss | 87916921 | No Loss | 87916967 | No Loss | 87917013 | No Loss |
| 87916875 | No Loss | 87916922 | No Loss | 87916968 | No Loss | 87917014 | No Loss |
| 87916876 | No Loss | 87916923 | No Loss | 87916969 | No Loss | 87917015 | No Loss |
| 87916877 | No Loss | 87916924 | No Loss | 87916970 | No Loss | 87917016 | No Loss |
| 87916878 | No Loss | 87916925 | No Loss | 87916971 | No Loss | 87917017 | No Loss |
| 87916879 | No Loss | 87916926 | No Loss | 87916972 | No Loss | 87917018 | No Loss |
| 87916880 | No Loss | 87916927 | No Loss | 87916973 | No Loss | 87917019 | No Loss |
| 87916881 | No Loss | 87916928 | No Loss | 87916974 | No Loss | 87917020 | No Loss |
| 87916882 | No Loss | 87916929 | No Loss | 87916975 | No Loss | 87917021 | No Loss |
| 87916883 | No Loss | 87916930 | No Loss | 87916976 | No Loss | 87917022 | No Loss |
| 87916884 | No Loss | 87916931 | No Loss | 87916977 | No Loss | 87917023 | No Loss |
| 87916885 | No Loss | 87916932 | No Loss | 87916978 | No Loss | 87917024 | No Loss |
| 87916886 | No Loss | 87916933 | No Loss | 87916979 | No Loss | 87917025 | No Loss |
| 87916887 | No Loss | 87916934 | No Loss | 87916980 | No Loss | 87917026 | No Loss |
| 87916888 | No Loss | 87916935 | No Loss | 87916981 | No Loss | 87917027 | No Loss |
| 87916889 | No Loss | 87916936 | No Loss | 87916982 | No Loss | 87917028 | No Loss |
| 87916890 | No Loss | 87916937 | No Loss | 87916983 | No Loss | 87917029 | No Loss |
| 87916891 | No Loss | 87916938 | No Loss | 87916984 | No Loss | 87917030 | No Loss |
| 87916892 | No Loss | 87916939 | No Loss | 87916985 | No Loss | 87917031 | No Loss |
| 87916893 | No Loss | 87916940 | No Loss | 87916986 | No Loss | 87917032 | No Loss |
| 87916894 | No Loss | 87916941 | No Loss | 87916987 | No Loss | 87917033 | No Loss |
| 87916895 | No Loss | 87916942 | No Loss | 87916988 | No Loss | 87917034 | No Loss |
| 87916896 | No Loss | 87916943 | No Loss | 87916989 | No Loss | 87917035 | No Loss |
| 87916897 | No Loss | 87916944 | No Loss | 87916990 | No Loss | 87917036 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87917037 | No Loss | 87917084 | No Loss | 87917130 | No Loss | 87917176 | No Loss |
| 87917038 | No Loss | 87917085 | No Loss | 87917131 | No Loss | 87917177 | No Loss |
| 87917039 | No Loss | 87917086 | No Loss | 87917132 | No Loss | 87917178 | No Loss |
| 87917040 | No Loss | 87917087 | No Loss | 87917133 | No Loss | 87917179 | No Loss |
| 87917041 | No Loss | 87917088 | No Loss | 87917134 | No Loss | 87917180 | No Loss |
| 87917042 | No Loss | 87917089 | No Loss | 87917135 | No Loss | 87917181 | No Loss |
| 87917043 | No Loss | 87917090 | No Loss | 87917136 | No Loss | 87917182 | No Loss |
| 87917044 | No Loss | 87917091 | No Loss | 87917137 | No Loss | 87917183 | No Loss |
| 87917045 | No Loss | 87917092 | No Loss | 87917138 | No Loss | 87917184 | No Loss |
| 87917046 | No Loss | 87917093 | No Loss | 87917139 | No Loss | 87917185 | No Loss |
| 87917047 | No Loss | 87917094 | No Loss | 87917140 | No Loss | 87917186 | No Loss |
| 87917048 | No Loss | 87917095 | No Loss | 87917141 | No Loss | 87917187 | No Loss |
| 87917049 | No Loss | 87917096 | No Loss | 87917142 | No Loss | 87917188 | No Loss |
| 87917050 | No Loss | 87917097 | No Loss | 87917143 | No Loss | 87917189 | No Loss |
| 87917051 | No Loss | 87917098 | No Loss | 87917144 | No Loss | 87917190 | No Loss |
| 87917052 | No Loss | 87917099 | No Loss | 87917145 | No Loss | 87917191 | No Loss |
| 87917053 | No Loss | 87917100 | No Loss | 87917146 | No Loss | 87917192 | No Loss |
| 87917054 | No Loss | 87917101 | No Loss | 87917147 | No Loss | 87917193 | No Loss |
| 87917055 | No Loss | 87917102 | No Loss | 87917148 | No Loss | 87917194 | No Loss |
| 87917056 | No Loss | 87917103 | No Loss | 87917149 | No Loss | 87917195 | No Loss |
| 87917057 | No Loss | 87917104 | No Loss | 87917150 | No Loss | 87917196 | No Loss |
| 87917058 | No Loss | 87917105 | No Loss | 87917151 | No Loss | 87917197 | No Loss |
| 87917059 | No Loss | 87917106 | No Loss | 87917152 | No Loss | 87917198 | No Loss |
| 87917060 | No Loss | 87917107 | No Loss | 87917153 | No Loss | 87917199 | No Loss |
| 87917061 | No Loss | 87917108 | No Loss | 87917154 | No Loss | 87917200 | No Loss |
| 87917062 | No Loss | 87917109 | No Loss | 87917155 | No Loss | 87917201 | No Loss |
| 87917063 | No Loss | 87917110 | No Loss | 87917156 | No Loss | 87917202 | No Loss |
| 87917064 | No Loss | 87917111 | No Loss | 87917157 | No Loss | 87917203 | No Loss |
| 87917065 | No Loss | 87917112 | No Loss | 87917158 | No Loss | 87917204 | No Loss |
| 87917066 | No Loss | 87917113 | No Loss | 87917159 | No Loss | 87917205 | No Loss |
| 87917067 | No Loss | 87917114 | No Loss | 87917160 | No Loss | 87917206 | No Loss |
| 87917068 | No Loss | 87917115 | No Loss | 87917161 | No Loss | 87917207 | No Loss |
| 87917069 | No Loss | 87917116 | No Loss | 87917162 | No Loss | 87917208 | No Loss |
| 87917070 | No Loss | 87917117 | No Loss | 87917163 | No Loss | 87917209 | No Loss |
| 87917071 | No Loss | 87917118 | No Loss | 87917164 | No Loss | 87917210 | No Loss |
| 87917072 | No Loss | 87917119 | No Loss | 87917165 | No Loss | 87917211 | No Loss |
| 87917073 | No Loss | 87917120 | No Loss | 87917166 | No Loss | 87917212 | No Loss |
| 87917074 | No Loss | 87917121 | No Loss | 87917167 | No Loss | 87917213 | No Loss |
| 87917075 | No Loss | 87917122 | No Loss | 87917168 | No Loss | 87917214 | No Loss |
| 87917076 | No Loss | 87917123 | No Loss | 87917169 | No Loss | 87917215 | No Loss |
| 87917078 | No Loss | 87917124 | No Loss | 87917170 | No Loss | 87917216 | No Loss |
| 87917079 | No Loss | 87917125 | No Loss | 87917171 | No Loss | 87917217 | No Loss |
| 87917080 | No Loss | 87917126 | No Loss | 87917172 | No Loss | 87917218 | No Loss |
| 87917081 | No Loss | 87917127 | No Loss | 87917173 | No Loss | 87917219 | No Loss |
| 87917082 | No Loss | 87917128 | No Loss | 87917174 | No Loss | 87917220 | No Loss |
| 87917083 | No Loss | 87917129 | No Loss | 87917175 | No Loss | 87917221 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87917222 | No Loss | 87917268 | No Loss | 87917314 | No Loss | 87917360 | No Loss |
| 87917223 | No Loss | 87917269 | No Loss | 87917315 | No Loss | 87917361 | No Loss |
| 87917224 | No Loss | 87917270 | No Loss | 87917316 | No Loss | 87917362 | No Loss |
| 87917225 | No Loss | 87917271 | No Loss | 87917317 | No Loss | 87917363 | No Loss |
| 87917226 | No Loss | 87917272 | No Loss | 87917318 | No Loss | 87917364 | No Loss |
| 87917227 | No Loss | 87917273 | No Loss | 87917319 | No Loss | 87917365 | No Loss |
| 87917228 | No Loss | 87917274 | No Loss | 87917320 | No Loss | 87917366 | No Loss |
| 87917229 | No Loss | 87917275 | No Loss | 87917321 | No Loss | 87917367 | No Loss |
| 87917230 | No Loss | 87917276 | No Loss | 87917322 | No Loss | 87917368 | No Loss |
| 87917231 | No Loss | 87917277 | No Loss | 87917323 | No Loss | 87917369 | No Loss |
| 87917232 | No Loss | 87917278 | No Loss | 87917324 | No Loss | 87917370 | No Loss |
| 87917233 | No Loss | 87917279 | No Loss | 87917325 | No Loss | 87917371 | No Loss |
| 87917234 | No Loss | 87917280 | No Loss | 87917326 | No Loss | 87917372 | No Loss |
| 87917235 | No Loss | 87917281 | No Loss | 87917327 | No Loss | 87917373 | No Loss |
| 87917236 | No Loss | 87917282 | No Loss | 87917328 | No Loss | 87917374 | No Loss |
| 87917237 | No Loss | 87917283 | No Loss | 87917329 | No Loss | 87917375 | No Loss |
| 87917238 | No Loss | 87917284 | No Loss | 87917330 | No Loss | 87917376 | No Loss |
| 87917239 | No Loss | 87917285 | No Loss | 87917331 | No Loss | 87917378 | No Loss |
| 87917240 | No Loss | 87917286 | No Loss | 87917332 | No Loss | 87917379 | No Loss |
| 87917241 | No Loss | 87917287 | No Loss | 87917333 | No Loss | 87917380 | No Loss |
| 87917242 | No Loss | 87917288 | No Loss | 87917334 | No Loss | 87917381 | No Loss |
| 87917243 | No Loss | 87917289 | No Loss | 87917335 | No Loss | 87917382 | No Loss |
| 87917244 | No Loss | 87917290 | No Loss | 87917336 | No Loss | 87917383 | No Loss |
| 87917245 | No Loss | 87917291 | No Loss | 87917337 | No Loss | 87917384 | No Loss |
| 87917246 | No Loss | 87917292 | No Loss | 87917338 | No Loss | 87917385 | No Loss |
| 87917247 | No Loss | 87917293 | No Loss | 87917339 | No Loss | 87917386 | No Loss |
| 87917248 | No Loss | 87917294 | No Loss | 87917340 | No Loss | 87917387 | No Loss |
| 87917249 | No Loss | 87917295 | No Loss | 87917341 | No Loss | 87917388 | No Loss |
| 87917250 | No Loss | 87917296 | No Loss | 87917342 | No Loss | 87917389 | No Loss |
| 87917251 | No Loss | 87917297 | No Loss | 87917343 | No Loss | 87917390 | No Loss |
| 87917252 | No Loss | 87917298 | No Loss | 87917344 | No Loss | 87917391 | No Loss |
| 87917253 | No Loss | 87917299 | No Loss | 87917345 | No Loss | 87917392 | No Loss |
| 87917254 | No Loss | 87917300 | No Loss | 87917346 | No Loss | 87917393 | No Loss |
| 87917255 | No Loss | 87917301 | No Loss | 87917347 | No Loss | 87917394 | No Loss |
| 87917256 | No Loss | 87917302 | No Loss | 87917348 | No Loss | 87917395 | No Loss |
| 87917257 | No Loss | 87917303 | No Loss | 87917349 | No Loss | 87917396 | No Loss |
| 87917258 | No Loss | 87917304 | No Loss | 87917350 | No Loss | 87917397 | No Loss |
| 87917259 | No Loss | 87917305 | No Loss | 87917351 | No Loss | 87917398 | No Loss |
| 87917260 | No Loss | 87917306 | No Loss | 87917352 | No Loss | 87917399 | No Loss |
| 87917261 | No Loss | 87917307 | No Loss | 87917353 | No Loss | 87917400 | No Loss |
| 87917262 | No Loss | 87917308 | No Loss | 87917354 | No Loss | 87917401 | No Loss |
| 87917263 | No Loss | 87917309 | No Loss | 87917355 | No Loss | 87917402 | No Loss |
| 87917264 | No Loss | 87917310 | No Loss | 87917356 | No Loss | 87917403 | No Loss |
| 87917265 | No Loss | 87917311 | No Loss | 87917357 | No Loss | 87917404 | No Loss |
| 87917266 | No Loss | 87917312 | No Loss | 87917358 | No Loss | 87917405 | No Loss |
| 87917267 | No Loss | 87917313 | No Loss | 87917359 | No Loss | 87917406 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87917407 | No Loss | 87917453 | No Loss | 87917499 | No Loss | 87917545 | No Loss |
| 87917408 | No Loss | 87917454 | No Loss | 87917500 | No Loss | 87917546 | No Loss |
| 87917409 | No Loss | 87917455 | No Loss | 87917501 | No Loss | 87917547 | No Loss |
| 87917410 | No Loss | 87917456 | No Loss | 87917502 | No Loss | 87917548 | No Loss |
| 87917411 | No Loss | 87917457 | No Loss | 87917503 | No Loss | 87917549 | No Loss |
| 87917412 | No Loss | 87917458 | No Loss | 87917504 | No Loss | 87917550 | No Loss |
| 87917413 | No Loss | 87917459 | No Loss | 87917505 | No Loss | 87917551 | No Loss |
| 87917414 | No Loss | 87917460 | No Loss | 87917506 | No Loss | 87917552 | No Loss |
| 87917415 | No Loss | 87917461 | No Loss | 87917507 | No Loss | 87917553 | No Loss |
| 87917416 | No Loss | 87917462 | No Loss | 87917508 | No Loss | 87917554 | No Loss |
| 87917417 | No Loss | 87917463 | No Loss | 87917509 | No Loss | 87917555 | No Loss |
| 87917418 | No Loss | 87917464 | No Loss | 87917510 | No Loss | 87917556 | No Loss |
| 87917419 | No Loss | 87917465 | No Loss | 87917511 | No Loss | 87917557 | No Loss |
| 87917420 | No Loss | 87917466 | No Loss | 87917512 | No Loss | 87917558 | No Loss |
| 87917421 | No Loss | 87917467 | No Loss | 87917513 | No Loss | 87917559 | No Loss |
| 87917422 | No Loss | 87917468 | No Loss | 87917514 | No Loss | 87917560 | No Loss |
| 87917423 | No Loss | 87917469 | No Loss | 87917515 | No Loss | 87917561 | No Loss |
| 87917424 | No Loss | 87917470 | No Loss | 87917516 | No Loss | 87917562 | No Loss |
| 87917425 | No Loss | 87917471 | No Loss | 87917517 | No Loss | 87917563 | No Loss |
| 87917426 | No Loss | 87917472 | No Loss | 87917518 | No Loss | 87917564 | No Loss |
| 87917427 | No Loss | 87917473 | No Loss | 87917519 | No Loss | 87917565 | No Loss |
| 87917428 | No Loss | 87917474 | No Loss | 87917520 | No Loss | 87917566 | No Loss |
| 87917429 | No Loss | 87917475 | No Loss | 87917521 | No Loss | 87917567 | No Loss |
| 87917430 | No Loss | 87917476 | No Loss | 87917522 | No Loss | 87917568 | No Loss |
| 87917431 | No Loss | 87917477 | No Loss | 87917523 | No Loss | 87917569 | No Loss |
| 87917432 | No Loss | 87917478 | No Loss | 87917524 | No Loss | 87917570 | No Loss |
| 87917433 | No Loss | 87917479 | No Loss | 87917525 | No Loss | 87917571 | No Loss |
| 87917434 | No Loss | 87917480 | No Loss | 87917526 | No Loss | 87917572 | No Loss |
| 87917435 | No Loss | 87917481 | No Loss | 87917527 | No Loss | 87917573 | No Loss |
| 87917436 | No Loss | 87917482 | No Loss | 87917528 | No Loss | 87917574 | No Loss |
| 87917437 | No Loss | 87917483 | No Loss | 87917529 | No Loss | 87917575 | No Loss |
| 87917438 | No Loss | 87917484 | No Loss | 87917530 | No Loss | 87917576 | No Loss |
| 87917439 | No Loss | 87917485 | No Loss | 87917531 | No Loss | 87917577 | No Loss |
| 87917440 | No Loss | 87917486 | No Loss | 87917532 | No Loss | 87917578 | No Loss |
| 87917441 | No Loss | 87917487 | No Loss | 87917533 | No Loss | 87917579 | No Loss |
| 87917442 | No Loss | 87917488 | No Loss | 87917534 | No Loss | 87917580 | No Loss |
| 87917443 | No Loss | 87917489 | No Loss | 87917535 | No Loss | 87917581 | No Loss |
| 87917444 | No Loss | 87917490 | No Loss | 87917536 | No Loss | 87917582 | No Loss |
| 87917445 | No Loss | 87917491 | No Loss | 87917537 | No Loss | 87917583 | No Loss |
| 87917446 | No Loss | 87917492 | No Loss | 87917538 | No Loss | 87917584 | No Loss |
| 87917447 | No Loss | 87917493 | No Loss | 87917539 | No Loss | 87917585 | No Loss |
| 87917448 | No Loss | 87917494 | No Loss | 87917540 | No Loss | 87917586 | No Loss |
| 87917449 | No Loss | 87917495 | No Loss | 87917541 | No Loss | 87917587 | No Loss |
| 87917450 | No Loss | 87917496 | No Loss | 87917542 | No Loss | 87917588 | No Loss |
| 87917451 | No Loss | 87917497 | No Loss | 87917543 | No Loss | 87917589 | No Loss |
| 87917452 | No Loss | 87917498 | No Loss | 87917544 | No Loss | 87917590 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87917591 | No Loss | 87917637 | No Loss | 87917683 | No Loss | 87917729 | No Loss |
| 87917592 | No Loss | 87917638 | No Loss | 87917684 | No Loss | 87917730 | No Loss |
| 87917593 | No Loss | 87917639 | No Loss | 87917685 | No Loss | 87917731 | No Loss |
| 87917594 | No Loss | 87917640 | No Loss | 87917686 | No Loss | 87917732 | No Loss |
| 87917595 | No Loss | 87917641 | No Loss | 87917687 | No Loss | 87917733 | No Loss |
| 87917596 | No Loss | 87917642 | No Loss | 87917688 | No Loss | 87917734 | No Loss |
| 87917597 | No Loss | 87917643 | No Loss | 87917689 | No Loss | 87917735 | No Loss |
| 87917598 | No Loss | 87917644 | No Loss | 87917690 | No Loss | 87917736 | No Loss |
| 87917599 | No Loss | 87917645 | No Loss | 87917691 | No Loss | 87917737 | No Loss |
| 87917600 | No Loss | 87917646 | No Loss | 87917692 | No Loss | 87917738 | No Loss |
| 87917601 | No Loss | 87917647 | No Loss | 87917693 | No Loss | 87917739 | No Loss |
| 87917602 | No Loss | 87917648 | No Loss | 87917694 | No Loss | 87917740 | No Loss |
| 87917603 | No Loss | 87917649 | No Loss | 87917695 | No Loss | 87917741 | No Loss |
| 87917604 | No Loss | 87917650 | No Loss | 87917696 | No Loss | 87917742 | No Loss |
| 87917605 | No Loss | 87917651 | No Loss | 87917697 | No Loss | 87917743 | No Loss |
| 87917606 | No Loss | 87917652 | No Loss | 87917698 | No Loss | 87917744 | No Loss |
| 87917607 | No Loss | 87917653 | No Loss | 87917699 | No Loss | 87917745 | No Loss |
| 87917608 | No Loss | 87917654 | No Loss | 87917700 | No Loss | 87917746 | No Loss |
| 87917609 | No Loss | 87917655 | No Loss | 87917701 | No Loss | 87917747 | No Loss |
| 87917610 | No Loss | 87917656 | No Loss | 87917702 | No Loss | 87917748 | No Loss |
| 87917611 | No Loss | 87917657 | No Loss | 87917703 | No Loss | 87917749 | No Loss |
| 87917612 | No Loss | 87917658 | No Loss | 87917704 | No Loss | 87917750 | No Loss |
| 87917613 | No Loss | 87917659 | No Loss | 87917705 | No Loss | 87917751 | No Loss |
| 87917614 | No Loss | 87917660 | No Loss | 87917706 | No Loss | 87917752 | No Loss |
| 87917615 | No Loss | 87917661 | No Loss | 87917707 | No Loss | 87917753 | No Loss |
| 87917616 | No Loss | 87917662 | No Loss | 87917708 | No Loss | 87917754 | No Loss |
| 87917617 | No Loss | 87917663 | No Loss | 87917709 | No Loss | 87917755 | No Loss |
| 87917618 | No Loss | 87917664 | No Loss | 87917710 | No Loss | 87917756 | No Loss |
| 87917619 | No Loss | 87917665 | No Loss | 87917711 | No Loss | 87917757 | No Loss |
| 87917620 | No Loss | 87917666 | No Loss | 87917712 | No Loss | 87917758 | No Loss |
| 87917621 | No Loss | 87917667 | No Loss | 87917713 | No Loss | 87917759 | No Loss |
| 87917622 | No Loss | 87917668 | No Loss | 87917714 | No Loss | 87917760 | No Loss |
| 87917623 | No Loss | 87917669 | No Loss | 87917715 | No Loss | 87917761 | No Loss |
| 87917624 | No Loss | 87917670 | No Loss | 87917716 | No Loss | 87917762 | No Loss |
| 87917625 | No Loss | 87917671 | No Loss | 87917717 | No Loss | 87917763 | No Loss |
| 87917626 | No Loss | 87917672 | No Loss | 87917718 | No Loss | 87917764 | No Loss |
| 87917627 | No Loss | 87917673 | No Loss | 87917719 | No Loss | 87917765 | No Loss |
| 87917628 | No Loss | 87917674 | No Loss | 87917720 | No Loss | 87917766 | No Loss |
| 87917629 | No Loss | 87917675 | No Loss | 87917721 | No Loss | 87917767 | No Loss |
| 87917630 | No Loss | 87917676 | No Loss | 87917722 | No Loss | 87917768 | No Loss |
| 87917631 | No Loss | 87917677 | No Loss | 87917723 | No Loss | 87917769 | No Loss |
| 87917632 | No Loss | 87917678 | No Loss | 87917724 | No Loss | 87917770 | No Loss |
| 87917633 | No Loss | 87917679 | No Loss | 87917725 | No Loss | 87917771 | No Loss |
| 87917634 | No Loss | 87917680 | No Loss | 87917726 | No Loss | 87917772 | No Loss |
| 87917635 | No Loss | 87917681 | No Loss | 87917727 | No Loss | 87917773 | No Loss |
| 87917636 | No Loss | 87917682 | No Loss | 87917728 | No Loss | 87917774 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87917775 | No Loss | 87917821 | No Loss | 87917867 | No Loss | 87917913 | No Loss |
| 87917776 | No Loss | 87917822 | No Loss | 87917868 | No Loss | 87917914 | No Loss |
| 87917777 | No Loss | 87917823 | No Loss | 87917869 | No Loss | 87917915 | No Loss |
| 87917778 | No Loss | 87917824 | No Loss | 87917870 | No Loss | 87917916 | No Loss |
| 87917779 | No Loss | 87917825 | No Loss | 87917871 | No Loss | 87917917 | No Loss |
| 87917780 | No Loss | 87917826 | No Loss | 87917872 | No Loss | 87917918 | No Loss |
| 87917781 | No Loss | 87917827 | No Loss | 87917873 | No Loss | 87917919 | No Loss |
| 87917782 | No Loss | 87917828 | No Loss | 87917874 | No Loss | 87917920 | No Loss |
| 87917783 | No Loss | 87917829 | No Loss | 87917875 | No Loss | 87917921 | No Loss |
| 87917784 | No Loss | 87917830 | No Loss | 87917876 | No Loss | 87917922 | No Loss |
| 87917785 | No Loss | 87917831 | No Loss | 87917877 | No Loss | 87917923 | No Loss |
| 87917786 | No Loss | 87917832 | No Loss | 87917878 | No Loss | 87917924 | No Loss |
| 87917787 | No Loss | 87917833 | No Loss | 87917879 | No Loss | 87917925 | No Loss |
| 87917788 | No Loss | 87917834 | No Loss | 87917880 | No Loss | 87917926 | No Loss |
| 87917789 | No Loss | 87917835 | No Loss | 87917881 | No Loss | 87917927 | No Loss |
| 87917790 | No Loss | 87917836 | No Loss | 87917882 | No Loss | 87917928 | No Loss |
| 87917791 | No Loss | 87917837 | No Loss | 87917883 | No Loss | 87917929 | No Loss |
| 87917792 | No Loss | 87917838 | No Loss | 87917884 | No Loss | 87917930 | No Loss |
| 87917793 | No Loss | 87917839 | No Loss | 87917885 | No Loss | 87917931 | No Loss |
| 87917794 | No Loss | 87917840 | No Loss | 87917886 | No Loss | 87917932 | No Loss |
| 87917795 | No Loss | 87917841 | No Loss | 87917887 | No Loss | 87917933 | No Loss |
| 87917796 | No Loss | 87917842 | No Loss | 87917888 | No Loss | 87917934 | No Loss |
| 87917797 | No Loss | 87917843 | No Loss | 87917889 | No Loss | 87917935 | No Loss |
| 87917798 | No Loss | 87917844 | No Loss | 87917890 | No Loss | 87917936 | No Loss |
| 87917799 | No Loss | 87917845 | No Loss | 87917891 | No Loss | 87917937 | No Loss |
| 87917800 | No Loss | 87917846 | No Loss | 87917892 | No Loss | 87917938 | No Loss |
| 87917801 | No Loss | 87917847 | No Loss | 87917893 | No Loss | 87917939 | No Loss |
| 87917802 | No Loss | 87917848 | No Loss | 87917894 | No Loss | 87917940 | No Loss |
| 87917803 | No Loss | 87917849 | No Loss | 87917895 | No Loss | 87917941 | No Loss |
| 87917804 | No Loss | 87917850 | No Loss | 87917896 | No Loss | 87917942 | No Loss |
| 87917805 | No Loss | 87917851 | No Loss | 87917897 | No Loss | 87917943 | No Loss |
| 87917806 | No Loss | 87917852 | No Loss | 87917898 | No Loss | 87917944 | No Loss |
| 87917807 | No Loss | 87917853 | No Loss | 87917899 | No Loss | 87917945 | No Loss |
| 87917808 | No Loss | 87917854 | No Loss | 87917900 | No Loss | 87917946 | No Loss |
| 87917809 | No Loss | 87917855 | No Loss | 87917901 | No Loss | 87917947 | No Loss |
| 87917810 | No Loss | 87917856 | No Loss | 87917902 | No Loss | 87917948 | No Loss |
| 87917811 | No Loss | 87917857 | No Loss | 87917903 | No Loss | 87917949 | No Loss |
| 87917812 | No Loss | 87917858 | No Loss | 87917904 | No Loss | 87917950 | No Loss |
| 87917813 | No Loss | 87917859 | No Loss | 87917905 | No Loss | 87917951 | No Loss |
| 87917814 | No Loss | 87917860 | No Loss | 87917906 | No Loss | 87917952 | No Loss |
| 87917815 | No Loss | 87917861 | No Loss | 87917907 | No Loss | 87917953 | No Loss |
| 87917816 | No Loss | 87917862 | No Loss | 87917908 | No Loss | 87917954 | No Loss |
| 87917817 | No Loss | 87917863 | No Loss | 87917909 | No Loss | 87917955 | No Loss |
| 87917818 | No Loss | 87917864 | No Loss | 87917910 | No Loss | 87917956 | No Loss |
| 87917819 | No Loss | 87917865 | No Loss | 87917911 | No Loss | 87917957 | No Loss |
| 87917820 | No Loss | 87917866 | No Loss | 87917912 | No Loss | 87917958 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87917959 | No Loss | 87918005 | No Loss | 87918051 | No Loss | 87918097 | No Loss |
| 87917960 | No Loss | 87918006 | No Loss | 87918052 | No Loss | 87918098 | No Loss |
| 87917961 | No Loss | 87918007 | No Loss | 87918053 | No Loss | 87918099 | No Loss |
| 87917962 | No Loss | 87918008 | No Loss | 87918054 | No Loss | 87918100 | No Loss |
| 87917963 | No Loss | 87918009 | No Loss | 87918055 | No Loss | 87918101 | No Loss |
| 87917964 | No Loss | 87918010 | No Loss | 87918056 | No Loss | 87918102 | No Loss |
| 87917965 | No Loss | 87918011 | No Loss | 87918057 | No Loss | 87918103 | No Loss |
| 87917966 | No Loss | 87918012 | No Loss | 87918058 | No Loss | 87918104 | No Loss |
| 87917967 | No Loss | 87918013 | No Loss | 87918059 | No Loss | 87918105 | No Loss |
| 87917968 | No Loss | 87918014 | No Loss | 87918060 | No Loss | 87918106 | No Loss |
| 87917969 | No Loss | 87918015 | No Loss | 87918061 | No Loss | 87918107 | No Loss |
| 87917970 | No Loss | 87918016 | No Loss | 87918062 | No Loss | 87918108 | No Loss |
| 87917971 | No Loss | 87918017 | No Loss | 87918063 | No Loss | 87918109 | No Loss |
| 87917972 | No Loss | 87918018 | No Loss | 87918064 | No Loss | 87918110 | No Loss |
| 87917973 | No Loss | 87918019 | No Loss | 87918065 | No Loss | 87918111 | No Loss |
| 87917974 | No Loss | 87918020 | No Loss | 87918066 | No Loss | 87918112 | No Loss |
| 87917975 | No Loss | 87918021 | No Loss | 87918067 | No Loss | 87918113 | No Loss |
| 87917976 | No Loss | 87918022 | No Loss | 87918068 | No Loss | 87918114 | No Loss |
| 87917977 | No Loss | 87918023 | No Loss | 87918069 | No Loss | 87918115 | No Loss |
| 87917978 | No Loss | 87918024 | No Loss | 87918070 | No Loss | 87918116 | No Loss |
| 87917979 | No Loss | 87918025 | No Loss | 87918071 | No Loss | 87918117 | No Loss |
| 87917980 | No Loss | 87918026 | No Loss | 87918072 | No Loss | 87918118 | No Loss |
| 87917981 | No Loss | 87918027 | No Loss | 87918073 | No Loss | 87918119 | No Loss |
| 87917982 | No Loss | 87918028 | No Loss | 87918074 | No Loss | 87918120 | No Loss |
| 87917983 | No Loss | 87918029 | No Loss | 87918075 | No Loss | 87918121 | No Loss |
| 87917984 | No Loss | 87918030 | No Loss | 87918076 | No Loss | 87918122 | No Loss |
| 87917985 | No Loss | 87918031 | No Loss | 87918077 | No Loss | 87918123 | No Loss |
| 87917986 | No Loss | 87918032 | No Loss | 87918078 | No Loss | 87918124 | No Loss |
| 87917987 | No Loss | 87918033 | No Loss | 87918079 | No Loss | 87918125 | No Loss |
| 87917988 | No Loss | 87918034 | No Loss | 87918080 | No Loss | 87918126 | No Loss |
| 87917989 | No Loss | 87918035 | No Loss | 87918081 | No Loss | 87918127 | No Loss |
| 87917990 | No Loss | 87918036 | No Loss | 87918082 | No Loss | 87918128 | No Loss |
| 87917991 | No Loss | 87918037 | No Loss | 87918083 | No Loss | 87918129 | No Loss |
| 87917992 | No Loss | 87918038 | No Loss | 87918084 | No Loss | 87918130 | No Loss |
| 87917993 | No Loss | 87918039 | No Loss | 87918085 | No Loss | 87918131 | No Loss |
| 87917994 | No Loss | 87918040 | No Loss | 87918086 | No Loss | 87918132 | No Loss |
| 87917995 | No Loss | 87918041 | No Loss | 87918087 | No Loss | 87918133 | No Loss |
| 87917996 | No Loss | 87918042 | No Loss | 87918088 | No Loss | 87918134 | No Loss |
| 87917997 | No Loss | 87918043 | No Loss | 87918089 | No Loss | 87918135 | No Loss |
| 87917998 | No Loss | 87918044 | No Loss | 87918090 | No Loss | 87918136 | No Loss |
| 87917999 | No Loss | 87918045 | No Loss | 87918091 | No Loss | 87918137 | No Loss |
| 87918000 | No Loss | 87918046 | No Loss | 87918092 | No Loss | 87918138 | No Loss |
| 87918001 | No Loss | 87918047 | No Loss | 87918093 | No Loss | 87918139 | No Loss |
| 87918002 | No Loss | 87918048 | No Loss | 87918094 | No Loss | 87918140 | No Loss |
| 87918003 | No Loss | 87918049 | No Loss | 87918095 | No Loss | 87918141 | No Loss |
| 87918004 | No Loss | 87918050 | No Loss | 87918096 | No Loss | 87918142 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87918143 | No Loss | 87918189 | No Loss | 87918235 | No Loss | 87918281 | No Loss |
| 87918144 | No Loss | 87918190 | No Loss | 87918236 | No Loss | 87918282 | No Loss |
| 87918145 | No Loss | 87918191 | No Loss | 87918237 | No Loss | 87918283 | No Loss |
| 87918146 | No Loss | 87918192 | No Loss | 87918238 | No Loss | 87918284 | No Loss |
| 87918147 | No Loss | 87918193 | No Loss | 87918239 | No Loss | 87918285 | No Loss |
| 87918148 | No Loss | 87918194 | No Loss | 87918240 | No Loss | 87918286 | No Loss |
| 87918149 | No Loss | 87918195 | No Loss | 87918241 | No Loss | 87918287 | No Loss |
| 87918150 | No Loss | 87918196 | No Loss | 87918242 | No Loss | 87918288 | No Loss |
| 87918151 | No Loss | 87918197 | No Loss | 87918243 | No Loss | 87918289 | No Loss |
| 87918152 | No Loss | 87918198 | No Loss | 87918244 | No Loss | 87918290 | No Loss |
| 87918153 | No Loss | 87918199 | No Loss | 87918245 | No Loss | 87918291 | No Loss |
| 87918154 | No Loss | 87918200 | No Loss | 87918246 | No Loss | 87918292 | No Loss |
| 87918155 | No Loss | 87918201 | No Loss | 87918247 | No Loss | 87918293 | No Loss |
| 87918156 | No Loss | 87918202 | No Loss | 87918248 | No Loss | 87918294 | No Loss |
| 87918157 | No Loss | 87918203 | No Loss | 87918249 | No Loss | 87918295 | No Loss |
| 87918158 | No Loss | 87918204 | No Loss | 87918250 | No Loss | 87918296 | No Loss |
| 87918159 | No Loss | 87918205 | No Loss | 87918251 | No Loss | 87918297 | No Loss |
| 87918160 | No Loss | 87918206 | No Loss | 87918252 | No Loss | 87918298 | No Loss |
| 87918161 | No Loss | 87918207 | No Loss | 87918253 | No Loss | 87918299 | No Loss |
| 87918162 | No Loss | 87918208 | No Loss | 87918254 | No Loss | 87918300 | No Loss |
| 87918163 | No Loss | 87918209 | No Loss | 87918255 | No Loss | 87918301 | No Loss |
| 87918164 | No Loss | 87918210 | No Loss | 87918256 | No Loss | 87918302 | No Loss |
| 87918165 | No Loss | 87918211 | No Loss | 87918257 | No Loss | 87918303 | No Loss |
| 87918166 | No Loss | 87918212 | No Loss | 87918258 | No Loss | 87918304 | No Loss |
| 87918167 | No Loss | 87918213 | No Loss | 87918259 | No Loss | 87918305 | No Loss |
| 87918168 | No Loss | 87918214 | No Loss | 87918260 | No Loss | 87918306 | No Loss |
| 87918169 | No Loss | 87918215 | No Loss | 87918261 | No Loss | 87918307 | No Loss |
| 87918170 | No Loss | 87918216 | No Loss | 87918262 | No Loss | 87918308 | No Loss |
| 87918171 | No Loss | 87918217 | No Loss | 87918263 | No Loss | 87918309 | No Loss |
| 87918172 | No Loss | 87918218 | No Loss | 87918264 | No Loss | 87918310 | No Loss |
| 87918173 | No Loss | 87918219 | No Loss | 87918265 | No Loss | 87918311 | No Loss |
| 87918174 | No Loss | 87918220 | No Loss | 87918266 | No Loss | 87918312 | No Loss |
| 87918175 | No Loss | 87918221 | No Loss | 87918267 | No Loss | 87918313 | No Loss |
| 87918176 | No Loss | 87918222 | No Loss | 87918268 | No Loss | 87918314 | No Loss |
| 87918177 | No Loss | 87918223 | No Loss | 87918269 | No Loss | 87918315 | No Loss |
| 87918178 | No Loss | 87918224 | No Loss | 87918270 | No Loss | 87918316 | No Loss |
| 87918179 | No Loss | 87918225 | No Loss | 87918271 | No Loss | 87918317 | No Loss |
| 87918180 | No Loss | 87918226 | No Loss | 87918272 | No Loss | 87918318 | No Loss |
| 87918181 | No Loss | 87918227 | No Loss | 87918273 | No Loss | 87918319 | No Loss |
| 87918182 | No Loss | 87918228 | No Loss | 87918274 | No Loss | 87918320 | No Loss |
| 87918183 | No Loss | 87918229 | No Loss | 87918275 | No Loss | 87918321 | No Loss |
| 87918184 | No Loss | 87918230 | No Loss | 87918276 | No Loss | 87918322 | No Loss |
| 87918185 | No Loss | 87918231 | No Loss | 87918277 | No Loss | 87918323 | No Loss |
| 87918186 | No Loss | 87918232 | No Loss | 87918278 | No Loss | 87918324 | No Loss |
| 87918187 | No Loss | 87918233 | No Loss | 87918279 | No Loss | 87918325 | No Loss |
| 87918188 | No Loss | 87918234 | No Loss | 87918280 | No Loss | 87918326 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87918327 | No Loss | 87918373 | No Loss | 87918419 | No Loss | 87918465 | No Loss |
| 87918328 | No Loss | 87918374 | No Loss | 87918420 | No Loss | 87918466 | No Loss |
| 87918329 | No Loss | 87918375 | No Loss | 87918421 | No Loss | 87918467 | No Loss |
| 87918330 | No Loss | 87918376 | No Loss | 87918422 | No Loss | 87918468 | No Loss |
| 87918331 | No Loss | 87918377 | No Loss | 87918423 | No Loss | 87918469 | No Loss |
| 87918332 | No Loss | 87918378 | No Loss | 87918424 | No Loss | 87918470 | No Loss |
| 87918333 | No Loss | 87918379 | No Loss | 87918425 | No Loss | 87918471 | No Loss |
| 87918334 | No Loss | 87918380 | No Loss | 87918426 | No Loss | 87918472 | No Loss |
| 87918335 | No Loss | 87918381 | No Loss | 87918427 | No Loss | 87918473 | No Loss |
| 87918336 | No Loss | 87918382 | No Loss | 87918428 | No Loss | 87918474 | No Loss |
| 87918337 | No Loss | 87918383 | No Loss | 87918429 | No Loss | 87918475 | No Loss |
| 87918338 | No Loss | 87918384 | No Loss | 87918430 | No Loss | 87918476 | No Loss |
| 87918339 | No Loss | 87918385 | No Loss | 87918431 | No Loss | 87918477 | No Loss |
| 87918340 | No Loss | 87918386 | No Loss | 87918432 | No Loss | 87918478 | No Loss |
| 87918341 | No Loss | 87918387 | No Loss | 87918433 | No Loss | 87918479 | No Loss |
| 87918342 | No Loss | 87918388 | No Loss | 87918434 | No Loss | 87918480 | No Loss |
| 87918343 | No Loss | 87918389 | No Loss | 87918435 | No Loss | 87918481 | No Loss |
| 87918344 | No Loss | 87918390 | No Loss | 87918436 | No Loss | 87918482 | No Loss |
| 87918345 | No Loss | 87918391 | No Loss | 87918437 | No Loss | 87918483 | No Loss |
| 87918346 | No Loss | 87918392 | No Loss | 87918438 | No Loss | 87918484 | No Loss |
| 87918347 | No Loss | 87918393 | No Loss | 87918439 | No Loss | 87918485 | No Loss |
| 87918348 | No Loss | 87918394 | No Loss | 87918440 | No Loss | 87918486 | No Loss |
| 87918349 | No Loss | 87918395 | No Loss | 87918441 | No Loss | 87918487 | No Loss |
| 87918350 | No Loss | 87918396 | No Loss | 87918442 | No Loss | 87918488 | No Loss |
| 87918351 | No Loss | 87918397 | No Loss | 87918443 | No Loss | 87918489 | No Loss |
| 87918352 | No Loss | 87918398 | No Loss | 87918444 | No Loss | 87918490 | No Loss |
| 87918353 | No Loss | 87918399 | No Loss | 87918445 | No Loss | 87918491 | No Loss |
| 87918354 | No Loss | 87918400 | No Loss | 87918446 | No Loss | 87918492 | No Loss |
| 87918355 | No Loss | 87918401 | No Loss | 87918447 | No Loss | 87918493 | No Loss |
| 87918356 | No Loss | 87918402 | No Loss | 87918448 | No Loss | 87918494 | No Loss |
| 87918357 | No Loss | 87918403 | No Loss | 87918449 | No Loss | 87918495 | No Loss |
| 87918358 | No Loss | 87918404 | No Loss | 87918450 | No Loss | 87918496 | No Loss |
| 87918359 | No Loss | 87918405 | No Loss | 87918451 | No Loss | 87918497 | No Loss |
| 87918360 | No Loss | 87918406 | No Loss | 87918452 | No Loss | 87918498 | No Loss |
| 87918361 | No Loss | 87918407 | No Loss | 87918453 | No Loss | 87918499 | No Loss |
| 87918362 | No Loss | 87918408 | No Loss | 87918454 | No Loss | 87918500 | No Loss |
| 87918363 | No Loss | 87918409 | No Loss | 87918455 | No Loss | 87918501 | No Loss |
| 87918364 | No Loss | 87918410 | No Loss | 87918456 | No Loss | 87918502 | No Loss |
| 87918365 | No Loss | 87918411 | No Loss | 87918457 | No Loss | 87918503 | No Loss |
| 87918366 | No Loss | 87918412 | No Loss | 87918458 | No Loss | 87918504 | No Loss |
| 87918367 | No Loss | 87918413 | No Loss | 87918459 | No Loss | 87918505 | No Loss |
| 87918368 | No Loss | 87918414 | No Loss | 87918460 | No Loss | 87918506 | No Loss |
| 87918369 | No Loss | 87918415 | No Loss | 87918461 | No Loss | 87918507 | No Loss |
| 87918370 | No Loss | 87918416 | No Loss | 87918462 | No Loss | 87918508 | No Loss |
| 87918371 | No Loss | 87918417 | No Loss | 87918463 | No Loss | 87918509 | No Loss |
| 87918372 | No Loss | 87918418 | No Loss | 87918464 | No Loss | 87918510 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87918511 | No Loss | 87918557 | No Loss | 87918603 | No Loss | 87918649 | No Loss |
| 87918512 | No Loss | 87918558 | No Loss | 87918604 | No Loss | 87918650 | No Loss |
| 87918513 | No Loss | 87918559 | No Loss | 87918605 | No Loss | 87918651 | No Loss |
| 87918514 | No Loss | 87918560 | No Loss | 87918606 | No Loss | 87918652 | No Loss |
| 87918515 | No Loss | 87918561 | No Loss | 87918607 | No Loss | 87918653 | No Loss |
| 87918516 | No Loss | 87918562 | No Loss | 87918608 | No Loss | 87918654 | No Loss |
| 87918517 | No Loss | 87918563 | No Loss | 87918609 | No Loss | 87918655 | No Loss |
| 87918518 | No Loss | 87918564 | No Loss | 87918610 | No Loss | 87918656 | No Loss |
| 87918519 | No Loss | 87918565 | No Loss | 87918611 | No Loss | 87918657 | No Loss |
| 87918520 | No Loss | 87918566 | No Loss | 87918612 | No Loss | 87918658 | No Loss |
| 87918521 | No Loss | 87918567 | No Loss | 87918613 | No Loss | 87918659 | No Loss |
| 87918522 | No Loss | 87918568 | No Loss | 87918614 | No Loss | 87918660 | No Loss |
| 87918523 | No Loss | 87918569 | No Loss | 87918615 | No Loss | 87918661 | No Loss |
| 87918524 | No Loss | 87918570 | No Loss | 87918616 | No Loss | 87918662 | No Loss |
| 87918525 | No Loss | 87918571 | No Loss | 87918617 | No Loss | 87918663 | No Loss |
| 87918526 | No Loss | 87918572 | No Loss | 87918618 | No Loss | 87918664 | No Loss |
| 87918527 | No Loss | 87918573 | No Loss | 87918619 | No Loss | 87918665 | No Loss |
| 87918528 | No Loss | 87918574 | No Loss | 87918620 | No Loss | 87918666 | No Loss |
| 87918529 | No Loss | 87918575 | No Loss | 87918621 | No Loss | 87918667 | No Loss |
| 87918530 | No Loss | 87918576 | No Loss | 87918622 | No Loss | 87918668 | No Loss |
| 87918531 | No Loss | 87918577 | No Loss | 87918623 | No Loss | 87918669 | No Loss |
| 87918532 | No Loss | 87918578 | No Loss | 87918624 | No Loss | 87918670 | No Loss |
| 87918533 | No Loss | 87918579 | No Loss | 87918625 | No Loss | 87918671 | No Loss |
| 87918534 | No Loss | 87918580 | No Loss | 87918626 | No Loss | 87918672 | No Loss |
| 87918535 | No Loss | 87918581 | No Loss | 87918627 | No Loss | 87918673 | No Loss |
| 87918536 | No Loss | 87918582 | No Loss | 87918628 | No Loss | 87918674 | No Loss |
| 87918537 | No Loss | 87918583 | No Loss | 87918629 | No Loss | 87918675 | No Loss |
| 87918538 | No Loss | 87918584 | No Loss | 87918630 | No Loss | 87918676 | No Loss |
| 87918539 | No Loss | 87918585 | No Loss | 87918631 | No Loss | 87918677 | No Loss |
| 87918540 | No Loss | 87918586 | No Loss | 87918632 | No Loss | 87918678 | No Loss |
| 87918541 | No Loss | 87918587 | No Loss | 87918633 | No Loss | 87918679 | No Loss |
| 87918542 | No Loss | 87918588 | No Loss | 87918634 | No Loss | 87918680 | No Loss |
| 87918543 | No Loss | 87918589 | No Loss | 87918635 | No Loss | 87918681 | No Loss |
| 87918544 | No Loss | 87918590 | No Loss | 87918636 | No Loss | 87918682 | No Loss |
| 87918545 | No Loss | 87918591 | No Loss | 87918637 | No Loss | 87918683 | No Loss |
| 87918546 | No Loss | 87918592 | No Loss | 87918638 | No Loss | 87918684 | No Loss |
| 87918547 | No Loss | 87918593 | No Loss | 87918639 | No Loss | 87918685 | No Loss |
| 87918548 | No Loss | 87918594 | No Loss | 87918640 | No Loss | 87918686 | No Loss |
| 87918549 | No Loss | 87918595 | No Loss | 87918641 | No Loss | 87918687 | No Loss |
| 87918550 | No Loss | 87918596 | No Loss | 87918642 | No Loss | 87918688 | No Loss |
| 87918551 | No Loss | 87918597 | No Loss | 87918643 | No Loss | 87918689 | No Loss |
| 87918552 | No Loss | 87918598 | No Loss | 87918644 | No Loss | 87918690 | No Loss |
| 87918553 | No Loss | 87918599 | No Loss | 87918645 | No Loss | 87918691 | No Loss |
| 87918554 | No Loss | 87918600 | No Loss | 87918646 | No Loss | 87918692 | No Loss |
| 87918555 | No Loss | 87918601 | No Loss | 87918647 | No Loss | 87918693 | No Loss |
| 87918556 | No Loss | 87918602 | No Loss | 87918648 | No Loss | 87918694 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87918695 | No Loss | 87918741 | No Loss | 87918787 | No Loss | 87918833 | No Loss |
| 87918696 | No Loss | 87918742 | No Loss | 87918788 | No Loss | 87918834 | No Loss |
| 87918697 | No Loss | 87918743 | No Loss | 87918789 | No Loss | 87918835 | No Loss |
| 87918698 | No Loss | 87918744 | No Loss | 87918790 | No Loss | 87918836 | No Loss |
| 87918699 | No Loss | 87918745 | No Loss | 87918791 | No Loss | 87918837 | No Loss |
| 87918700 | No Loss | 87918746 | No Loss | 87918792 | No Loss | 87918838 | No Loss |
| 87918701 | No Loss | 87918747 | No Loss | 87918793 | No Loss | 87918839 | No Loss |
| 87918702 | No Loss | 87918748 | No Loss | 87918794 | No Loss | 87918840 | No Loss |
| 87918703 | No Loss | 87918749 | No Loss | 87918795 | No Loss | 87918841 | No Loss |
| 87918704 | No Loss | 87918750 | No Loss | 87918796 | No Loss | 87918842 | No Loss |
| 87918705 | No Loss | 87918751 | No Loss | 87918797 | No Loss | 87918843 | No Loss |
| 87918706 | No Loss | 87918752 | No Loss | 87918798 | No Loss | 87918844 | No Loss |
| 87918707 | No Loss | 87918753 | No Loss | 87918799 | No Loss | 87918845 | No Loss |
| 87918708 | No Loss | 87918754 | No Loss | 87918800 | No Loss | 87918846 | No Loss |
| 87918709 | No Loss | 87918755 | No Loss | 87918801 | No Loss | 87918847 | No Loss |
| 87918710 | No Loss | 87918756 | No Loss | 87918802 | No Loss | 87918848 | No Loss |
| 87918711 | No Loss | 87918757 | No Loss | 87918803 | No Loss | 87918849 | No Loss |
| 87918712 | No Loss | 87918758 | No Loss | 87918804 | No Loss | 87918850 | No Loss |
| 87918713 | No Loss | 87918759 | No Loss | 87918805 | No Loss | 87918851 | No Loss |
| 87918714 | No Loss | 87918760 | No Loss | 87918806 | No Loss | 87918852 | No Loss |
| 87918715 | No Loss | 87918761 | No Loss | 87918807 | No Loss | 87918853 | No Loss |
| 87918716 | No Loss | 87918762 | No Loss | 87918808 | No Loss | 87918854 | No Loss |
| 87918717 | No Loss | 87918763 | No Loss | 87918809 | No Loss | 87918855 | No Loss |
| 87918718 | No Loss | 87918764 | No Loss | 87918810 | No Loss | 87918856 | No Loss |
| 87918719 | No Loss | 87918765 | No Loss | 87918811 | No Loss | 87918857 | No Loss |
| 87918720 | No Loss | 87918766 | No Loss | 87918812 | No Loss | 87918858 | No Loss |
| 87918721 | No Loss | 87918767 | No Loss | 87918813 | No Loss | 87918859 | No Loss |
| 87918722 | No Loss | 87918768 | No Loss | 87918814 | No Loss | 87918860 | No Loss |
| 87918723 | No Loss | 87918769 | No Loss | 87918815 | No Loss | 87918861 | No Loss |
| 87918724 | No Loss | 87918770 | No Loss | 87918816 | No Loss | 87918862 | No Loss |
| 87918725 | No Loss | 87918771 | No Loss | 87918817 | No Loss | 87918863 | No Loss |
| 87918726 | No Loss | 87918772 | No Loss | 87918818 | No Loss | 87918864 | No Loss |
| 87918727 | No Loss | 87918773 | No Loss | 87918819 | No Loss | 87918865 | No Loss |
| 87918728 | No Loss | 87918774 | No Loss | 87918820 | No Loss | 87918866 | No Loss |
| 87918729 | No Loss | 87918775 | No Loss | 87918821 | No Loss | 87918867 | No Loss |
| 87918730 | No Loss | 87918776 | No Loss | 87918822 | No Loss | 87918868 | No Loss |
| 87918731 | No Loss | 87918777 | No Loss | 87918823 | No Loss | 87918869 | No Loss |
| 87918732 | No Loss | 87918778 | No Loss | 87918824 | No Loss | 87918870 | No Loss |
| 87918733 | No Loss | 87918779 | No Loss | 87918825 | No Loss | 87918871 | No Loss |
| 87918734 | No Loss | 87918780 | No Loss | 87918826 | No Loss | 87918872 | No Loss |
| 87918735 | No Loss | 87918781 | No Loss | 87918827 | No Loss | 87918873 | No Loss |
| 87918736 | No Loss | 87918782 | No Loss | 87918828 | No Loss | 87918874 | No Loss |
| 87918737 | No Loss | 87918783 | No Loss | 87918829 | No Loss | 87918875 | No Loss |
| 87918738 | No Loss | 87918784 | No Loss | 87918830 | No Loss | 87918876 | No Loss |
| 87918739 | No Loss | 87918785 | No Loss | 87918831 | No Loss | 87918877 | No Loss |
| 87918740 | No Loss | 87918786 | No Loss | 87918832 | No Loss | 87918878 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87918879 | No Loss | 87918925 | No Loss | 87918971 | No Loss | 87919017 | No Loss |
| 87918880 | No Loss | 87918926 | No Loss | 87918972 | No Loss | 87919018 | No Loss |
| 87918881 | No Loss | 87918927 | No Loss | 87918973 | No Loss | 87919019 | No Loss |
| 87918882 | No Loss | 87918928 | No Loss | 87918974 | No Loss | 87919020 | No Loss |
| 87918883 | No Loss | 87918929 | No Loss | 87918975 | No Loss | 87919021 | No Loss |
| 87918884 | No Loss | 87918930 | No Loss | 87918976 | No Loss | 87919022 | No Loss |
| 87918885 | No Loss | 87918931 | No Loss | 87918977 | No Loss | 87919023 | No Loss |
| 87918886 | No Loss | 87918932 | No Loss | 87918978 | No Loss | 87919024 | No Loss |
| 87918887 | No Loss | 87918933 | No Loss | 87918979 | No Loss | 87919025 | No Loss |
| 87918888 | No Loss | 87918934 | No Loss | 87918980 | No Loss | 87919026 | No Loss |
| 87918889 | No Loss | 87918935 | No Loss | 87918981 | No Loss | 87919027 | No Loss |
| 87918890 | No Loss | 87918936 | No Loss | 87918982 | No Loss | 87919028 | No Loss |
| 87918891 | No Loss | 87918937 | No Loss | 87918983 | No Loss | 87919029 | No Loss |
| 87918892 | No Loss | 87918938 | No Loss | 87918984 | No Loss | 87919030 | No Loss |
| 87918893 | No Loss | 87918939 | No Loss | 87918985 | No Loss | 87919031 | No Loss |
| 87918894 | No Loss | 87918940 | No Loss | 87918986 | No Loss | 87919032 | No Loss |
| 87918895 | No Loss | 87918941 | No Loss | 87918987 | No Loss | 87919033 | No Loss |
| 87918896 | No Loss | 87918942 | No Loss | 87918988 | No Loss | 87919034 | No Loss |
| 87918897 | No Loss | 87918943 | No Loss | 87918989 | No Loss | 87919035 | No Loss |
| 87918898 | No Loss | 87918944 | No Loss | 87918990 | No Loss | 87919036 | No Loss |
| 87918899 | No Loss | 87918945 | No Loss | 87918991 | No Loss | 87919037 | No Loss |
| 87918900 | No Loss | 87918946 | No Loss | 87918992 | No Loss | 87919038 | No Loss |
| 87918901 | No Loss | 87918947 | No Loss | 87918993 | No Loss | 87919039 | No Loss |
| 87918902 | No Loss | 87918948 | No Loss | 87918994 | No Loss | 87919040 | No Loss |
| 87918903 | No Loss | 87918949 | No Loss | 87918995 | No Loss | 87919041 | No Loss |
| 87918904 | No Loss | 87918950 | No Loss | 87918996 | No Loss | 87919042 | No Loss |
| 87918905 | No Loss | 87918951 | No Loss | 87918997 | No Loss | 87919043 | No Loss |
| 87918906 | No Loss | 87918952 | No Loss | 87918998 | No Loss | 87919044 | No Loss |
| 87918907 | No Loss | 87918953 | No Loss | 87918999 | No Loss | 87919045 | No Loss |
| 87918908 | No Loss | 87918954 | No Loss | 87919000 | No Loss | 87919046 | No Loss |
| 87918909 | No Loss | 87918955 | No Loss | 87919001 | No Loss | 87919047 | No Loss |
| 87918910 | No Loss | 87918956 | No Loss | 87919002 | No Loss | 87919048 | No Loss |
| 87918911 | No Loss | 87918957 | No Loss | 87919003 | No Loss | 87919049 | No Loss |
| 87918912 | No Loss | 87918958 | No Loss | 87919004 | No Loss | 87919050 | No Loss |
| 87918913 | No Loss | 87918959 | No Loss | 87919005 | No Loss | 87919051 | No Loss |
| 87918914 | No Loss | 87918960 | No Loss | 87919006 | No Loss | 87919052 | No Loss |
| 87918915 | No Loss | 87918961 | No Loss | 87919007 | No Loss | 87919053 | No Loss |
| 87918916 | No Loss | 87918962 | No Loss | 87919008 | No Loss | 87919054 | No Loss |
| 87918917 | No Loss | 87918963 | No Loss | 87919009 | No Loss | 87919055 | No Loss |
| 87918918 | No Loss | 87918964 | No Loss | 87919010 | No Loss | 87919056 | No Loss |
| 87918919 | No Loss | 87918965 | No Loss | 87919011 | No Loss | 87919057 | No Loss |
| 87918920 | No Loss | 87918966 | No Loss | 87919012 | No Loss | 87919058 | No Loss |
| 87918921 | No Loss | 87918967 | No Loss | 87919013 | No Loss | 87919059 | No Loss |
| 87918922 | No Loss | 87918968 | No Loss | 87919014 | No Loss | 87919060 | No Loss |
| 87918923 | No Loss | 87918969 | No Loss | 87919015 | No Loss | 87919061 | No Loss |
| 87918924 | No Loss | 87918970 | No Loss | 87919016 | No Loss | 87919062 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87919063 | No Loss | 87919109 | No Loss | 87919155 | No Loss | 87919201 | No Loss |
| 87919064 | No Loss | 87919110 | No Loss | 87919156 | No Loss | 87919202 | No Loss |
| 87919065 | No Loss | 87919111 | No Loss | 87919157 | No Loss | 87919203 | No Loss |
| 87919066 | No Loss | 87919112 | No Loss | 87919158 | No Loss | 87919204 | No Loss |
| 87919067 | No Loss | 87919113 | No Loss | 87919159 | No Loss | 87919205 | No Loss |
| 87919068 | No Loss | 87919114 | No Loss | 87919160 | No Loss | 87919206 | No Loss |
| 87919069 | No Loss | 87919115 | No Loss | 87919161 | No Loss | 87919207 | No Loss |
| 87919070 | No Loss | 87919116 | No Loss | 87919162 | No Loss | 87919208 | No Loss |
| 87919071 | No Loss | 87919117 | No Loss | 87919163 | No Loss | 87919209 | No Loss |
| 87919072 | No Loss | 87919118 | No Loss | 87919164 | No Loss | 87919210 | No Loss |
| 87919073 | No Loss | 87919119 | No Loss | 87919165 | No Loss | 87919211 | No Loss |
| 87919074 | No Loss | 87919120 | No Loss | 87919166 | No Loss | 87919212 | No Loss |
| 87919075 | No Loss | 87919121 | No Loss | 87919167 | No Loss | 87919213 | No Loss |
| 87919076 | No Loss | 87919122 | No Loss | 87919168 | No Loss | 87919214 | No Loss |
| 87919077 | No Loss | 87919123 | No Loss | 87919169 | No Loss | 87919215 | No Loss |
| 87919078 | No Loss | 87919124 | No Loss | 87919170 | No Loss | 87919216 | No Loss |
| 87919079 | No Loss | 87919125 | No Loss | 87919171 | No Loss | 87919217 | No Loss |
| 87919080 | No Loss | 87919126 | No Loss | 87919172 | No Loss | 87919218 | No Loss |
| 87919081 | No Loss | 87919127 | No Loss | 87919173 | No Loss | 87919219 | No Loss |
| 87919082 | No Loss | 87919128 | No Loss | 87919174 | No Loss | 87919220 | No Loss |
| 87919083 | No Loss | 87919129 | No Loss | 87919175 | No Loss | 87919221 | No Loss |
| 87919084 | No Loss | 87919130 | No Loss | 87919176 | No Loss | 87919222 | No Loss |
| 87919085 | No Loss | 87919131 | No Loss | 87919177 | No Loss | 87919223 | No Loss |
| 87919086 | No Loss | 87919132 | No Loss | 87919178 | No Loss | 87919224 | No Loss |
| 87919087 | No Loss | 87919133 | No Loss | 87919179 | No Loss | 87919225 | No Loss |
| 87919088 | No Loss | 87919134 | No Loss | 87919180 | No Loss | 87919226 | No Loss |
| 87919089 | No Loss | 87919135 | No Loss | 87919181 | No Loss | 87919227 | No Loss |
| 87919090 | No Loss | 87919136 | No Loss | 87919182 | No Loss | 87919228 | No Loss |
| 87919091 | No Loss | 87919137 | No Loss | 87919183 | No Loss | 87919229 | No Loss |
| 87919092 | No Loss | 87919138 | No Loss | 87919184 | No Loss | 87919230 | No Loss |
| 87919093 | No Loss | 87919139 | No Loss | 87919185 | No Loss | 87919231 | No Loss |
| 87919094 | No Loss | 87919140 | No Loss | 87919186 | No Loss | 87919232 | No Loss |
| 87919095 | No Loss | 87919141 | No Loss | 87919187 | No Loss | 87919233 | No Loss |
| 87919096 | No Loss | 87919142 | No Loss | 87919188 | No Loss | 87919234 | No Loss |
| 87919097 | No Loss | 87919143 | No Loss | 87919189 | No Loss | 87919235 | No Loss |
| 87919098 | No Loss | 87919144 | No Loss | 87919190 | No Loss | 87919236 | No Loss |
| 87919099 | No Loss | 87919145 | No Loss | 87919191 | No Loss | 87919237 | No Loss |
| 87919100 | No Loss | 87919146 | No Loss | 87919192 | No Loss | 87919238 | No Loss |
| 87919101 | No Loss | 87919147 | No Loss | 87919193 | No Loss | 87919239 | No Loss |
| 87919102 | No Loss | 87919148 | No Loss | 87919194 | No Loss | 87919240 | No Loss |
| 87919103 | No Loss | 87919149 | No Loss | 87919195 | No Loss | 87919241 | No Loss |
| 87919104 | No Loss | 87919150 | No Loss | 87919196 | No Loss | 87919242 | No Loss |
| 87919105 | No Loss | 87919151 | No Loss | 87919197 | No Loss | 87919243 | No Loss |
| 87919106 | No Loss | 87919152 | No Loss | 87919198 | No Loss | 87919244 | No Loss |
| 87919107 | No Loss | 87919153 | No Loss | 87919199 | No Loss | 87919245 | No Loss |
| 87919108 | No Loss | 87919154 | No Loss | 87919200 | No Loss | 87919246 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87919247 | No Loss | 87919293 | No Loss | 87919339 | No Loss | 87919385 | No Loss |
| 87919248 | No Loss | 87919294 | No Loss | 87919340 | No Loss | 87919386 | No Loss |
| 87919249 | No Loss | 87919295 | No Loss | 87919341 | No Loss | 87919387 | No Loss |
| 87919250 | No Loss | 87919296 | No Loss | 87919342 | No Loss | 87919388 | No Loss |
| 87919251 | No Loss | 87919297 | No Loss | 87919343 | No Loss | 87919389 | No Loss |
| 87919252 | No Loss | 87919298 | No Loss | 87919344 | No Loss | 87919390 | No Loss |
| 87919253 | No Loss | 87919299 | No Loss | 87919345 | No Loss | 87919391 | No Loss |
| 87919254 | No Loss | 87919300 | No Loss | 87919346 | No Loss | 87919392 | No Loss |
| 87919255 | No Loss | 87919301 | No Loss | 87919347 | No Loss | 87919393 | No Loss |
| 87919256 | No Loss | 87919302 | No Loss | 87919348 | No Loss | 87919394 | No Loss |
| 87919257 | No Loss | 87919303 | No Loss | 87919349 | No Loss | 87919395 | No Loss |
| 87919258 | No Loss | 87919304 | No Loss | 87919350 | No Loss | 87919396 | No Loss |
| 87919259 | No Loss | 87919305 | No Loss | 87919351 | No Loss | 87919397 | No Loss |
| 87919260 | No Loss | 87919306 | No Loss | 87919352 | No Loss | 87919398 | No Loss |
| 87919261 | No Loss | 87919307 | No Loss | 87919353 | No Loss | 87919399 | No Loss |
| 87919262 | No Loss | 87919308 | No Loss | 87919354 | No Loss | 87919400 | No Loss |
| 87919263 | No Loss | 87919309 | No Loss | 87919355 | No Loss | 87919401 | No Loss |
| 87919264 | No Loss | 87919310 | No Loss | 87919356 | No Loss | 87919402 | No Loss |
| 87919265 | No Loss | 87919311 | No Loss | 87919357 | No Loss | 87919403 | No Loss |
| 87919266 | No Loss | 87919312 | No Loss | 87919358 | No Loss | 87919404 | No Loss |
| 87919267 | No Loss | 87919313 | No Loss | 87919359 | No Loss | 87919405 | No Loss |
| 87919268 | No Loss | 87919314 | No Loss | 87919360 | No Loss | 87919406 | No Loss |
| 87919269 | No Loss | 87919315 | No Loss | 87919361 | No Loss | 87919407 | No Loss |
| 87919270 | No Loss | 87919316 | No Loss | 87919362 | No Loss | 87919408 | No Loss |
| 87919271 | No Loss | 87919317 | No Loss | 87919363 | No Loss | 87919409 | No Loss |
| 87919272 | No Loss | 87919318 | No Loss | 87919364 | No Loss | 87919410 | No Loss |
| 87919273 | No Loss | 87919319 | No Loss | 87919365 | No Loss | 87919411 | No Loss |
| 87919274 | No Loss | 87919320 | No Loss | 87919366 | No Loss | 87919412 | No Loss |
| 87919275 | No Loss | 87919321 | No Loss | 87919367 | No Loss | 87919413 | No Loss |
| 87919276 | No Loss | 87919322 | No Loss | 87919368 | No Loss | 87919414 | No Loss |
| 87919277 | No Loss | 87919323 | No Loss | 87919369 | No Loss | 87919415 | No Loss |
| 87919278 | No Loss | 87919324 | No Loss | 87919370 | No Loss | 87919416 | No Loss |
| 87919279 | No Loss | 87919325 | No Loss | 87919371 | No Loss | 87919417 | No Loss |
| 87919280 | No Loss | 87919326 | No Loss | 87919372 | No Loss | 87919418 | No Loss |
| 87919281 | No Loss | 87919327 | No Loss | 87919373 | No Loss | 87919419 | No Loss |
| 87919282 | No Loss | 87919328 | No Loss | 87919374 | No Loss | 87919420 | No Loss |
| 87919283 | No Loss | 87919329 | No Loss | 87919375 | No Loss | 87919421 | No Loss |
| 87919284 | No Loss | 87919330 | No Loss | 87919376 | No Loss | 87919422 | No Loss |
| 87919285 | No Loss | 87919331 | No Loss | 87919377 | No Loss | 87919423 | No Loss |
| 87919286 | No Loss | 87919332 | No Loss | 87919378 | No Loss | 87919424 | No Loss |
| 87919287 | No Loss | 87919333 | No Loss | 87919379 | No Loss | 87919425 | No Loss |
| 87919288 | No Loss | 87919334 | No Loss | 87919380 | No Loss | 87919426 | No Loss |
| 87919289 | No Loss | 87919335 | No Loss | 87919381 | No Loss | 87919427 | No Loss |
| 87919290 | No Loss | 87919336 | No Loss | 87919382 | No Loss | 87919428 | No Loss |
| 87919291 | No Loss | 87919337 | No Loss | 87919383 | No Loss | 87919429 | No Loss |
| 87919292 | No Loss | 87919338 | No Loss | 87919384 | No Loss | 87919430 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87919431 | No Loss | 87919477 | No Loss | 87919523 | No Loss | 87919569 | No Loss |
| 87919432 | No Loss | 87919478 | No Loss | 87919524 | No Loss | 87919570 | No Loss |
| 87919433 | No Loss | 87919479 | No Loss | 87919525 | No Loss | 87919571 | No Loss |
| 87919434 | No Loss | 87919480 | No Loss | 87919526 | No Loss | 87919572 | No Loss |
| 87919435 | No Loss | 87919481 | No Loss | 87919527 | No Loss | 87919573 | No Loss |
| 87919436 | No Loss | 87919482 | No Loss | 87919528 | No Loss | 87919574 | No Loss |
| 87919437 | No Loss | 87919483 | No Loss | 87919529 | No Loss | 87919575 | No Loss |
| 87919438 | No Loss | 87919484 | No Loss | 87919530 | No Loss | 87919576 | No Loss |
| 87919439 | No Loss | 87919485 | No Loss | 87919531 | No Loss | 87919577 | No Loss |
| 87919440 | No Loss | 87919486 | No Loss | 87919532 | No Loss | 87919578 | No Loss |
| 87919441 | No Loss | 87919487 | No Loss | 87919533 | No Loss | 87919579 | No Loss |
| 87919442 | No Loss | 87919488 | No Loss | 87919534 | No Loss | 87919580 | No Loss |
| 87919443 | No Loss | 87919489 | No Loss | 87919535 | No Loss | 87919581 | No Loss |
| 87919444 | No Loss | 87919490 | No Loss | 87919536 | No Loss | 87919582 | No Loss |
| 87919445 | No Loss | 87919491 | No Loss | 87919537 | No Loss | 87919583 | No Loss |
| 87919446 | No Loss | 87919492 | No Loss | 87919538 | No Loss | 87919584 | No Loss |
| 87919447 | No Loss | 87919493 | No Loss | 87919539 | No Loss | 87919585 | No Loss |
| 87919448 | No Loss | 87919494 | No Loss | 87919540 | No Loss | 87919586 | No Loss |
| 87919449 | No Loss | 87919495 | No Loss | 87919541 | No Loss | 87919587 | No Loss |
| 87919450 | No Loss | 87919496 | No Loss | 87919542 | No Loss | 87919588 | No Loss |
| 87919451 | No Loss | 87919497 | No Loss | 87919543 | No Loss | 87919589 | No Loss |
| 87919452 | No Loss | 87919498 | No Loss | 87919544 | No Loss | 87919590 | No Loss |
| 87919453 | No Loss | 87919499 | No Loss | 87919545 | No Loss | 87919591 | No Loss |
| 87919454 | No Loss | 87919500 | No Loss | 87919546 | No Loss | 87919592 | No Loss |
| 87919455 | No Loss | 87919501 | No Loss | 87919547 | No Loss | 87919593 | No Loss |
| 87919456 | No Loss | 87919502 | No Loss | 87919548 | No Loss | 87919594 | No Loss |
| 87919457 | No Loss | 87919503 | No Loss | 87919549 | No Loss | 87919595 | No Loss |
| 87919458 | No Loss | 87919504 | No Loss | 87919550 | No Loss | 87919596 | No Loss |
| 87919459 | No Loss | 87919505 | No Loss | 87919551 | No Loss | 87919597 | No Loss |
| 87919460 | No Loss | 87919506 | No Loss | 87919552 | No Loss | 87919598 | No Loss |
| 87919461 | No Loss | 87919507 | No Loss | 87919553 | No Loss | 87919599 | No Loss |
| 87919462 | No Loss | 87919508 | No Loss | 87919554 | No Loss | 87919600 | No Loss |
| 87919463 | No Loss | 87919509 | No Loss | 87919555 | No Loss | 87919601 | No Loss |
| 87919464 | No Loss | 87919510 | No Loss | 87919556 | No Loss | 87919602 | No Loss |
| 87919465 | No Loss | 87919511 | No Loss | 87919557 | No Loss | 87919603 | No Loss |
| 87919466 | No Loss | 87919512 | No Loss | 87919558 | No Loss | 87919604 | No Loss |
| 87919467 | No Loss | 87919513 | No Loss | 87919559 | No Loss | 87919605 | No Loss |
| 87919468 | No Loss | 87919514 | No Loss | 87919560 | No Loss | 87919606 | No Loss |
| 87919469 | No Loss | 87919515 | No Loss | 87919561 | No Loss | 87919607 | No Loss |
| 87919470 | No Loss | 87919516 | No Loss | 87919562 | No Loss | 87919608 | No Loss |
| 87919471 | No Loss | 87919517 | No Loss | 87919563 | No Loss | 87919609 | No Loss |
| 87919472 | No Loss | 87919518 | No Loss | 87919564 | No Loss | 87919610 | No Loss |
| 87919473 | No Loss | 87919519 | No Loss | 87919565 | No Loss | 87919611 | No Loss |
| 87919474 | No Loss | 87919520 | No Loss | 87919566 | No Loss | 87919612 | No Loss |
| 87919475 | No Loss | 87919521 | No Loss | 87919567 | No Loss | 87919613 | No Loss |
| 87919476 | No Loss | 87919522 | No Loss | 87919568 | No Loss | 87919614 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 87919615 | No Loss | 87919661 | No Loss | 87919707 | No Loss | 87919753 | No Loss |
| 87919616 | No Loss | 87919662 | No Loss | 87919708 | No Loss | 87919754 | No Loss |
| 87919617 | No Loss | 87919663 | No Loss | 87919709 | No Loss | 87919755 | No Loss |
| 87919618 | No Loss | 87919664 | No Loss | 87919710 | No Loss | 87919756 | No Loss |
| 87919619 | No Loss | 87919665 | No Loss | 87919711 | No Loss | 87919757 | No Loss |
| 87919620 | No Loss | 87919666 | No Loss | 87919712 | No Loss | 87919758 | No Loss |
| 87919621 | No Loss | 87919667 | No Loss | 87919713 | No Loss | 87919759 | No Loss |
| 87919622 | No Loss | 87919668 | No Loss | 87919714 | No Loss | 87919760 | No Loss |
| 87919623 | No Loss | 87919669 | No Loss | 87919715 | No Loss | 87919761 | No Loss |
| 87919624 | No Loss | 87919670 | No Loss | 87919716 | No Loss | 87919762 | No Loss |
| 87919625 | No Loss | 87919671 | No Loss | 87919717 | No Loss | 87919763 | No Loss |
| 87919626 | No Loss | 87919672 | No Loss | 87919718 | No Loss | 87919764 | No Loss |
| 87919627 | No Loss | 87919673 | No Loss | 87919719 | No Loss | 87919765 | No Loss |
| 87919628 | No Loss | 87919674 | No Loss | 87919720 | No Loss | 87919766 | No Loss |
| 87919629 | No Loss | 87919675 | No Loss | 87919721 | No Loss | 87919767 | No Loss |
| 87919630 | No Loss | 87919676 | No Loss | 87919722 | No Loss | 87919768 | No Loss |
| 87919631 | No Loss | 87919677 | No Loss | 87919723 | No Loss | 87919769 | No Loss |
| 87919632 | No Loss | 87919678 | No Loss | 87919724 | No Loss | 87919770 | No Loss |
| 87919633 | No Loss | 87919679 | No Loss | 87919725 | No Loss | 87919771 | No Loss |
| 87919634 | No Loss | 87919680 | No Loss | 87919726 | No Loss | 87919772 | No Loss |
| 87919635 | No Loss | 87919681 | No Loss | 87919727 | No Loss | 87919773 | No Loss |
| 87919636 | No Loss | 87919682 | No Loss | 87919728 | No Loss | 87919774 | No Loss |
| 87919637 | No Loss | 87919683 | No Loss | 87919729 | No Loss | 87919775 | No Loss |
| 87919638 | No Loss | 87919684 | No Loss | 87919730 | No Loss | 87919776 | No Loss |
| 87919639 | No Loss | 87919685 | No Loss | 87919731 | No Loss | 87919777 | No Loss |
| 87919640 | No Loss | 87919686 | No Loss | 87919732 | No Loss | 87919778 | No Loss |
| 87919641 | No Loss | 87919687 | No Loss | 87919733 | No Loss | 87919779 | No Loss |
| 87919642 | No Loss | 87919688 | No Loss | 87919734 | No Loss | 87919780 | No Loss |
| 87919643 | No Loss | 87919689 | No Loss | 87919735 | No Loss | 87919781 | No Loss |
| 87919644 | No Loss | 87919690 | No Loss | 87919736 | No Loss | 87919782 | No Loss |
| 87919645 | No Loss | 87919691 | No Loss | 87919737 | No Loss | 87919783 | No Loss |
| 87919646 | No Loss | 87919692 | No Loss | 87919738 | No Loss | 87919784 | No Loss |
| 87919647 | No Loss | 87919693 | No Loss | 87919739 | No Loss | 87919785 | No Loss |
| 87919648 | No Loss | 87919694 | No Loss | 87919740 | No Loss | 87919786 | No Loss |
| 87919649 | No Loss | 87919695 | No Loss | 87919741 | No Loss | 87919787 | No Loss |
| 87919650 | No Loss | 87919696 | No Loss | 87919742 | No Loss | 87919788 | No Loss |
| 87919651 | No Loss | 87919697 | No Loss | 87919743 | No Loss | 87919789 | No Loss |
| 87919652 | No Loss | 87919698 | No Loss | 87919744 | No Loss | 87919790 | No Loss |
| 87919653 | No Loss | 87919699 | No Loss | 87919745 | No Loss | 87919791 | No Loss |
| 87919654 | No Loss | 87919700 | No Loss | 87919746 | No Loss | 87919792 | No Loss |
| 87919655 | No Loss | 87919701 | No Loss | 87919747 | No Loss | 87919793 | No Loss |
| 87919656 | No Loss | 87919702 | No Loss | 87919748 | No Loss | 87919794 | No Loss |
| 87919657 | No Loss | 87919703 | No Loss | 87919749 | No Loss | 87919795 | No Loss |
| 87919658 | No Loss | 87919704 | No Loss | 87919750 | No Loss | 87919796 | No Loss |
| 87919659 | No Loss | 87919705 | No Loss | 87919751 | No Loss | 87919797 | No Loss |
| 87919660 | No Loss | 87919706 | No Loss | 87919752 | No Loss | 87919798 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87919799 | No Loss | 87919845 | No Loss | 87919891 | No Loss | 87919937 | No Loss |
| 87919800 | No Loss | 87919846 | No Loss | 87919892 | No Loss | 87919938 | No Loss |
| 87919801 | No Loss | 87919847 | No Loss | 87919893 | No Loss | 87919939 | No Loss |
| 87919802 | No Loss | 87919848 | No Loss | 87919894 | No Loss | 87919940 | No Loss |
| 87919803 | No Loss | 87919849 | No Loss | 87919895 | No Loss | 87919941 | No Loss |
| 87919804 | No Loss | 87919850 | No Loss | 87919896 | No Loss | 87919942 | No Loss |
| 87919805 | No Loss | 87919851 | No Loss | 87919897 | No Loss | 87919943 | No Loss |
| 87919806 | No Loss | 87919852 | No Loss | 87919898 | No Loss | 87919944 | No Loss |
| 87919807 | No Loss | 87919853 | No Loss | 87919899 | No Loss | 87919945 | No Loss |
| 87919808 | No Loss | 87919854 | No Loss | 87919900 | No Loss | 87919946 | No Loss |
| 87919809 | No Loss | 87919855 | No Loss | 87919901 | No Loss | 87919947 | No Loss |
| 87919810 | No Loss | 87919856 | No Loss | 87919902 | No Loss | 87919948 | No Loss |
| 87919811 | No Loss | 87919857 | No Loss | 87919903 | No Loss | 87919949 | No Loss |
| 87919812 | No Loss | 87919858 | No Loss | 87919904 | No Loss | 87919950 | No Loss |
| 87919813 | No Loss | 87919859 | No Loss | 87919905 | No Loss | 87919951 | No Loss |
| 87919814 | No Loss | 87919860 | No Loss | 87919906 | No Loss | 87919952 | No Loss |
| 87919815 | No Loss | 87919861 | No Loss | 87919907 | No Loss | 87919953 | No Loss |
| 87919816 | No Loss | 87919862 | No Loss | 87919908 | No Loss | 87919954 | No Loss |
| 87919817 | No Loss | 87919863 | No Loss | 87919909 | No Loss | 87919955 | No Loss |
| 87919818 | No Loss | 87919864 | No Loss | 87919910 | No Loss | 87919956 | No Loss |
| 87919819 | No Loss | 87919865 | No Loss | 87919911 | No Loss | 87919957 | No Loss |
| 87919820 | No Loss | 87919866 | No Loss | 87919912 | No Loss | 87919958 | No Loss |
| 87919821 | No Loss | 87919867 | No Loss | 87919913 | No Loss | 87919959 | No Loss |
| 87919822 | No Loss | 87919868 | No Loss | 87919914 | No Loss | 87919960 | No Loss |
| 87919823 | No Loss | 87919869 | No Loss | 87919915 | No Loss | 87919961 | No Loss |
| 87919824 | No Loss | 87919870 | No Loss | 87919916 | No Loss | 87919962 | No Loss |
| 87919825 | No Loss | 87919871 | No Loss | 87919917 | No Loss | 87919963 | No Loss |
| 87919826 | No Loss | 87919872 | No Loss | 87919918 | No Loss | 87919964 | No Loss |
| 87919827 | No Loss | 87919873 | No Loss | 87919919 | No Loss | 87919965 | No Loss |
| 87919828 | No Loss | 87919874 | No Loss | 87919920 | No Loss | 87919966 | No Loss |
| 87919829 | No Loss | 87919875 | No Loss | 87919921 | No Loss | 87919967 | No Loss |
| 87919830 | No Loss | 87919876 | No Loss | 87919922 | No Loss | 87919968 | No Loss |
| 87919831 | No Loss | 87919877 | No Loss | 87919923 | No Loss | 87919969 | No Loss |
| 87919832 | No Loss | 87919878 | No Loss | 87919924 | No Loss | 87919970 | No Loss |
| 87919833 | No Loss | 87919879 | No Loss | 87919925 | No Loss | 87919971 | No Loss |
| 87919834 | No Loss | 87919880 | No Loss | 87919926 | No Loss | 87919972 | No Loss |
| 87919835 | No Loss | 87919881 | No Loss | 87919927 | No Loss | 87919973 | No Loss |
| 87919836 | No Loss | 87919882 | No Loss | 87919928 | No Loss | 87919974 | No Loss |
| 87919837 | No Loss | 87919883 | No Loss | 87919929 | No Loss | 87919975 | No Loss |
| 87919838 | No Loss | 87919884 | No Loss | 87919930 | No Loss | 87919976 | No Loss |
| 87919839 | No Loss | 87919885 | No Loss | 87919931 | No Loss | 87919977 | No Loss |
| 87919840 | No Loss | 87919886 | No Loss | 87919932 | No Loss | 87919978 | No Loss |
| 87919841 | No Loss | 87919887 | No Loss | 87919933 | No Loss | 87919979 | No Loss |
| 87919842 | No Loss | 87919888 | No Loss | 87919934 | No Loss | 87919980 | No Loss |
| 87919843 | No Loss | 87919889 | No Loss | 87919935 | No Loss | 87919981 | No Loss |
| 87919844 | No Loss | 87919890 | No Loss | 87919936 | No Loss | 87919982 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87919983 | No Loss | 87920029 | No Loss | 87920075 | No Loss | 87920121 | No Loss |
| 87919984 | No Loss | 87920030 | No Loss | 87920076 | No Loss | 87920122 | No Loss |
| 87919985 | No Loss | 87920031 | No Loss | 87920077 | No Loss | 87920123 | No Loss |
| 87919986 | No Loss | 87920032 | No Loss | 87920078 | No Loss | 87920124 | No Loss |
| 87919987 | No Loss | 87920033 | No Loss | 87920079 | No Loss | 87920125 | No Loss |
| 87919988 | No Loss | 87920034 | No Loss | 87920080 | No Loss | 87920126 | No Loss |
| 87919989 | No Loss | 87920035 | No Loss | 87920081 | No Loss | 87920127 | No Loss |
| 87919990 | No Loss | 87920036 | No Loss | 87920082 | No Loss | 87920128 | No Loss |
| 87919991 | No Loss | 87920037 | No Loss | 87920083 | No Loss | 87920129 | No Loss |
| 87919992 | No Loss | 87920038 | No Loss | 87920084 | No Loss | 87920130 | No Loss |
| 87919993 | No Loss | 87920039 | No Loss | 87920085 | No Loss | 87920131 | No Loss |
| 87919994 | No Loss | 87920040 | No Loss | 87920086 | No Loss | 87920132 | No Loss |
| 87919995 | No Loss | 87920041 | No Loss | 87920087 | No Loss | 87920133 | No Loss |
| 87919996 | No Loss | 87920042 | No Loss | 87920088 | No Loss | 87920134 | No Loss |
| 87919997 | No Loss | 87920043 | No Loss | 87920089 | No Loss | 87920135 | No Loss |
| 87919998 | No Loss | 87920044 | No Loss | 87920090 | No Loss | 87920136 | No Loss |
| 87919999 | No Loss | 87920045 | No Loss | 87920091 | No Loss | 87920137 | No Loss |
| 87920000 | No Loss | 87920046 | No Loss | 87920092 | No Loss | 87920138 | No Loss |
| 87920001 | No Loss | 87920047 | No Loss | 87920093 | No Loss | 87920139 | No Loss |
| 87920002 | No Loss | 87920048 | No Loss | 87920094 | No Loss | 87920140 | No Loss |
| 87920003 | No Loss | 87920049 | No Loss | 87920095 | No Loss | 87920141 | No Loss |
| 87920004 | No Loss | 87920050 | No Loss | 87920096 | No Loss | 87920142 | No Loss |
| 87920005 | No Loss | 87920051 | No Loss | 87920097 | No Loss | 87920143 | No Loss |
| 87920006 | No Loss | 87920052 | No Loss | 87920098 | No Loss | 87920144 | No Loss |
| 87920007 | No Loss | 87920053 | No Loss | 87920099 | No Loss | 87920145 | No Loss |
| 87920008 | No Loss | 87920054 | No Loss | 87920100 | No Loss | 87920146 | No Loss |
| 87920009 | No Loss | 87920055 | No Loss | 87920101 | No Loss | 87920147 | No Loss |
| 87920010 | No Loss | 87920056 | No Loss | 87920102 | No Loss | 87920148 | No Loss |
| 87920011 | No Loss | 87920057 | No Loss | 87920103 | No Loss | 87920149 | No Loss |
| 87920012 | No Loss | 87920058 | No Loss | 87920104 | No Loss | 87920150 | No Loss |
| 87920013 | No Loss | 87920059 | No Loss | 87920105 | No Loss | 87920151 | No Loss |
| 87920014 | No Loss | 87920060 | No Loss | 87920106 | No Loss | 87920152 | No Loss |
| 87920015 | No Loss | 87920061 | No Loss | 87920107 | No Loss | 87920153 | No Loss |
| 87920016 | No Loss | 87920062 | No Loss | 87920108 | No Loss | 87920154 | No Loss |
| 87920017 | No Loss | 87920063 | No Loss | 87920109 | No Loss | 87920155 | No Loss |
| 87920018 | No Loss | 87920064 | No Loss | 87920110 | No Loss | 87920156 | No Loss |
| 87920019 | No Loss | 87920065 | No Loss | 87920111 | No Loss | 87920157 | No Loss |
| 87920020 | No Loss | 87920066 | No Loss | 87920112 | No Loss | 87920158 | No Loss |
| 87920021 | No Loss | 87920067 | No Loss | 87920113 | No Loss | 87920159 | No Loss |
| 87920022 | No Loss | 87920068 | No Loss | 87920114 | No Loss | 87920160 | No Loss |
| 87920023 | No Loss | 87920069 | No Loss | 87920115 | No Loss | 87920161 | No Loss |
| 87920024 | No Loss | 87920070 | No Loss | 87920116 | No Loss | 87920162 | No Loss |
| 87920025 | No Loss | 87920071 | No Loss | 87920117 | No Loss | 87920163 | No Loss |
| 87920026 | No Loss | 87920072 | No Loss | 87920118 | No Loss | 87920164 | No Loss |
| 87920027 | No Loss | 87920073 | No Loss | 87920119 | No Loss | 87920165 | No Loss |
| 87920028 | No Loss | 87920074 | No Loss | 87920120 | No Loss | 87920166 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87920167 | No Loss | 87920213 | No Loss | 87920259 | No Loss | 87920305 | No Loss |
| 87920168 | No Loss | 87920214 | No Loss | 87920260 | No Loss | 87920306 | No Loss |
| 87920169 | No Loss | 87920215 | No Loss | 87920261 | No Loss | 87920307 | No Loss |
| 87920170 | No Loss | 87920216 | No Loss | 87920262 | No Loss | 87920308 | No Loss |
| 87920171 | No Loss | 87920217 | No Loss | 87920263 | No Loss | 87920309 | No Loss |
| 87920172 | No Loss | 87920218 | No Loss | 87920264 | No Loss | 87920310 | No Loss |
| 87920173 | No Loss | 87920219 | No Loss | 87920265 | No Loss | 87920311 | No Loss |
| 87920174 | No Loss | 87920220 | No Loss | 87920266 | No Loss | 87920312 | No Loss |
| 87920175 | No Loss | 87920221 | No Loss | 87920267 | No Loss | 87920313 | No Loss |
| 87920176 | No Loss | 87920222 | No Loss | 87920268 | No Loss | 87920314 | No Loss |
| 87920177 | No Loss | 87920223 | No Loss | 87920269 | No Loss | 87920315 | No Loss |
| 87920178 | No Loss | 87920224 | No Loss | 87920270 | No Loss | 87920316 | No Loss |
| 87920179 | No Loss | 87920225 | No Loss | 87920271 | No Loss | 87920317 | No Loss |
| 87920180 | No Loss | 87920226 | No Loss | 87920272 | No Loss | 87920318 | No Loss |
| 87920181 | No Loss | 87920227 | No Loss | 87920273 | No Loss | 87920319 | No Loss |
| 87920182 | No Loss | 87920228 | No Loss | 87920274 | No Loss | 87920320 | No Loss |
| 87920183 | No Loss | 87920229 | No Loss | 87920275 | No Loss | 87920321 | No Loss |
| 87920184 | No Loss | 87920230 | No Loss | 87920276 | No Loss | 87920322 | No Loss |
| 87920185 | No Loss | 87920231 | No Loss | 87920277 | No Loss | 87920323 | No Loss |
| 87920186 | No Loss | 87920232 | No Loss | 87920278 | No Loss | 87920324 | No Loss |
| 87920187 | No Loss | 87920233 | No Loss | 87920279 | No Loss | 87920325 | No Loss |
| 87920188 | No Loss | 87920234 | No Loss | 87920280 | No Loss | 87920326 | No Loss |
| 87920189 | No Loss | 87920235 | No Loss | 87920281 | No Loss | 87920327 | No Loss |
| 87920190 | No Loss | 87920236 | No Loss | 87920282 | No Loss | 87920328 | No Loss |
| 87920191 | No Loss | 87920237 | No Loss | 87920283 | No Loss | 87920329 | No Loss |
| 87920192 | No Loss | 87920238 | No Loss | 87920284 | No Loss | 87920330 | No Loss |
| 87920193 | No Loss | 87920239 | No Loss | 87920285 | No Loss | 87920331 | No Loss |
| 87920194 | No Loss | 87920240 | No Loss | 87920286 | No Loss | 87920332 | No Loss |
| 87920195 | No Loss | 87920241 | No Loss | 87920287 | No Loss | 87920333 | No Loss |
| 87920196 | No Loss | 87920242 | No Loss | 87920288 | No Loss | 87920334 | No Loss |
| 87920197 | No Loss | 87920243 | No Loss | 87920289 | No Loss | 87920335 | No Loss |
| 87920198 | No Loss | 87920244 | No Loss | 87920290 | No Loss | 87920336 | No Loss |
| 87920199 | No Loss | 87920245 | No Loss | 87920291 | No Loss | 87920337 | No Loss |
| 87920200 | No Loss | 87920246 | No Loss | 87920292 | No Loss | 87920338 | No Loss |
| 87920201 | No Loss | 87920247 | No Loss | 87920293 | No Loss | 87920339 | No Loss |
| 87920202 | No Loss | 87920248 | No Loss | 87920294 | No Loss | 87920340 | No Loss |
| 87920203 | No Loss | 87920249 | No Loss | 87920295 | No Loss | 87920341 | No Loss |
| 87920204 | No Loss | 87920250 | No Loss | 87920296 | No Loss | 87920342 | No Loss |
| 87920205 | No Loss | 87920251 | No Loss | 87920297 | No Loss | 87920343 | No Loss |
| 87920206 | No Loss | 87920252 | No Loss | 87920298 | No Loss | 87920344 | No Loss |
| 87920207 | No Loss | 87920253 | No Loss | 87920299 | No Loss | 87920345 | No Loss |
| 87920208 | No Loss | 87920254 | No Loss | 87920300 | No Loss | 87920346 | No Loss |
| 87920209 | No Loss | 87920255 | No Loss | 87920301 | No Loss | 87920347 | No Loss |
| 87920210 | No Loss | 87920256 | No Loss | 87920302 | No Loss | 87920348 | No Loss |
| 87920211 | No Loss | 87920257 | No Loss | 87920303 | No Loss | 87920349 | No Loss |
| 87920212 | No Loss | 87920258 | No Loss | 87920304 | No Loss | 87920350 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87920351 | No Loss | 87920397 | No Loss | 87920443 | No Loss | 87920489 | No Loss |
| 87920352 | No Loss | 87920398 | No Loss | 87920444 | No Loss | 87920490 | No Loss |
| 87920353 | No Loss | 87920399 | No Loss | 87920445 | No Loss | 87920491 | No Loss |
| 87920354 | No Loss | 87920400 | No Loss | 87920446 | No Loss | 87920492 | No Loss |
| 87920355 | No Loss | 87920401 | No Loss | 87920447 | No Loss | 87920493 | No Loss |
| 87920356 | No Loss | 87920402 | No Loss | 87920448 | No Loss | 87920494 | No Loss |
| 87920357 | No Loss | 87920403 | No Loss | 87920449 | No Loss | 87920495 | No Loss |
| 87920358 | No Loss | 87920404 | No Loss | 87920450 | No Loss | 87920496 | No Loss |
| 87920359 | No Loss | 87920405 | No Loss | 87920451 | No Loss | 87920497 | No Loss |
| 87920360 | No Loss | 87920406 | No Loss | 87920452 | No Loss | 87920498 | No Loss |
| 87920361 | No Loss | 87920407 | No Loss | 87920453 | No Loss | 87920499 | No Loss |
| 87920362 | No Loss | 87920408 | No Loss | 87920454 | No Loss | 87920500 | No Loss |
| 87920363 | No Loss | 87920409 | No Loss | 87920455 | No Loss | 87920501 | No Loss |
| 87920364 | No Loss | 87920410 | No Loss | 87920456 | No Loss | 87920502 | No Loss |
| 87920365 | No Loss | 87920411 | No Loss | 87920457 | No Loss | 87920503 | No Loss |
| 87920366 | No Loss | 87920412 | No Loss | 87920458 | No Loss | 87920504 | No Loss |
| 87920367 | No Loss | 87920413 | No Loss | 87920459 | No Loss | 87920505 | No Loss |
| 87920368 | No Loss | 87920414 | No Loss | 87920460 | No Loss | 87920506 | No Loss |
| 87920369 | No Loss | 87920415 | No Loss | 87920461 | No Loss | 87920507 | No Loss |
| 87920370 | No Loss | 87920416 | No Loss | 87920462 | No Loss | 87920508 | No Loss |
| 87920371 | No Loss | 87920417 | No Loss | 87920463 | No Loss | 87920509 | No Loss |
| 87920372 | No Loss | 87920418 | No Loss | 87920464 | No Loss | 87920510 | No Loss |
| 87920373 | No Loss | 87920419 | No Loss | 87920465 | No Loss | 87920511 | No Loss |
| 87920374 | No Loss | 87920420 | No Loss | 87920466 | No Loss | 87920512 | No Loss |
| 87920375 | No Loss | 87920421 | No Loss | 87920467 | No Loss | 87920513 | No Loss |
| 87920376 | No Loss | 87920422 | No Loss | 87920468 | No Loss | 87920514 | No Loss |
| 87920377 | No Loss | 87920423 | No Loss | 87920469 | No Loss | 87920515 | No Loss |
| 87920378 | No Loss | 87920424 | No Loss | 87920470 | No Loss | 87920516 | No Loss |
| 87920379 | No Loss | 87920425 | No Loss | 87920471 | No Loss | 87920517 | No Loss |
| 87920380 | No Loss | 87920426 | No Loss | 87920472 | No Loss | 87920518 | No Loss |
| 87920381 | No Loss | 87920427 | No Loss | 87920473 | No Loss | 87920519 | No Loss |
| 87920382 | No Loss | 87920428 | No Loss | 87920474 | No Loss | 87920520 | No Loss |
| 87920383 | No Loss | 87920429 | No Loss | 87920475 | No Loss | 87920521 | No Loss |
| 87920384 | No Loss | 87920430 | No Loss | 87920476 | No Loss | 87920522 | No Loss |
| 87920385 | No Loss | 87920431 | No Loss | 87920477 | No Loss | 87920523 | No Loss |
| 87920386 | No Loss | 87920432 | No Loss | 87920478 | No Loss | 87920524 | No Loss |
| 87920387 | No Loss | 87920433 | No Loss | 87920479 | No Loss | 87920525 | No Loss |
| 87920388 | No Loss | 87920434 | No Loss | 87920480 | No Loss | 87920526 | No Loss |
| 87920389 | No Loss | 87920435 | No Loss | 87920481 | No Loss | 87920527 | No Loss |
| 87920390 | No Loss | 87920436 | No Loss | 87920482 | No Loss | 87920528 | No Loss |
| 87920391 | No Loss | 87920437 | No Loss | 87920483 | No Loss | 87920529 | No Loss |
| 87920392 | No Loss | 87920438 | No Loss | 87920484 | No Loss | 87920530 | No Loss |
| 87920393 | No Loss | 87920439 | No Loss | 87920485 | No Loss | 87920531 | No Loss |
| 87920394 | No Loss | 87920440 | No Loss | 87920486 | No Loss | 87920532 | No Loss |
| 87920395 | No Loss | 87920441 | No Loss | 87920487 | No Loss | 87920533 | No Loss |
| 87920396 | No Loss | 87920442 | No Loss | 87920488 | No Loss | 87920534 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87920535 | No Loss | 87920581 | No Loss | 87920627 | No Loss | 87920673 | No Loss |
| 87920536 | No Loss | 87920582 | No Loss | 87920628 | No Loss | 87920674 | No Loss |
| 87920537 | No Loss | 87920583 | No Loss | 87920629 | No Loss | 87920675 | No Loss |
| 87920538 | No Loss | 87920584 | No Loss | 87920630 | No Loss | 87920676 | No Loss |
| 87920539 | No Loss | 87920585 | No Loss | 87920631 | No Loss | 87920677 | No Loss |
| 87920540 | No Loss | 87920586 | No Loss | 87920632 | No Loss | 87920678 | No Loss |
| 87920541 | No Loss | 87920587 | No Loss | 87920633 | No Loss | 87920679 | No Loss |
| 87920542 | No Loss | 87920588 | No Loss | 87920634 | No Loss | 87920680 | No Loss |
| 87920543 | No Loss | 87920589 | No Loss | 87920635 | No Loss | 87920681 | No Loss |
| 87920544 | No Loss | 87920590 | No Loss | 87920636 | No Loss | 87920682 | No Loss |
| 87920545 | No Loss | 87920591 | No Loss | 87920637 | No Loss | 87920683 | No Loss |
| 87920546 | No Loss | 87920592 | No Loss | 87920638 | No Loss | 87920684 | No Loss |
| 87920547 | No Loss | 87920593 | No Loss | 87920639 | No Loss | 87920685 | No Loss |
| 87920548 | No Loss | 87920594 | No Loss | 87920640 | No Loss | 87920686 | No Loss |
| 87920549 | No Loss | 87920595 | No Loss | 87920641 | No Loss | 87920687 | No Loss |
| 87920550 | No Loss | 87920596 | No Loss | 87920642 | No Loss | 87920688 | No Loss |
| 87920551 | No Loss | 87920597 | No Loss | 87920643 | No Loss | 87920689 | No Loss |
| 87920552 | No Loss | 87920598 | No Loss | 87920644 | No Loss | 87920690 | No Loss |
| 87920553 | No Loss | 87920599 | No Loss | 87920645 | No Loss | 87920691 | No Loss |
| 87920554 | No Loss | 87920600 | No Loss | 87920646 | No Loss | 87920692 | No Loss |
| 87920555 | No Loss | 87920601 | No Loss | 87920647 | No Loss | 87920693 | No Loss |
| 87920556 | No Loss | 87920602 | No Loss | 87920648 | No Loss | 87920694 | No Loss |
| 87920557 | No Loss | 87920603 | No Loss | 87920649 | No Loss | 87920695 | No Loss |
| 87920558 | No Loss | 87920604 | No Loss | 87920650 | No Loss | 87920696 | No Loss |
| 87920559 | No Loss | 87920605 | No Loss | 87920651 | No Loss | 87920697 | No Loss |
| 87920560 | No Loss | 87920606 | No Loss | 87920652 | No Loss | 87920698 | No Loss |
| 87920561 | No Loss | 87920607 | No Loss | 87920653 | No Loss | 87920699 | No Loss |
| 87920562 | No Loss | 87920608 | No Loss | 87920654 | No Loss | 87920700 | No Loss |
| 87920563 | No Loss | 87920609 | No Loss | 87920655 | No Loss | 87920701 | No Loss |
| 87920564 | No Loss | 87920610 | No Loss | 87920656 | No Loss | 87920702 | No Loss |
| 87920565 | No Loss | 87920611 | No Loss | 87920657 | No Loss | 87920703 | No Loss |
| 87920566 | No Loss | 87920612 | No Loss | 87920658 | No Loss | 87920704 | No Loss |
| 87920567 | No Loss | 87920613 | No Loss | 87920659 | No Loss | 87920705 | No Loss |
| 87920568 | No Loss | 87920614 | No Loss | 87920660 | No Loss | 87920706 | No Loss |
| 87920569 | No Loss | 87920615 | No Loss | 87920661 | No Loss | 87920707 | No Loss |
| 87920570 | No Loss | 87920616 | No Loss | 87920662 | No Loss | 87920708 | No Loss |
| 87920571 | No Loss | 87920617 | No Loss | 87920663 | No Loss | 87920709 | No Loss |
| 87920572 | No Loss | 87920618 | No Loss | 87920664 | No Loss | 87920710 | No Loss |
| 87920573 | No Loss | 87920619 | No Loss | 87920665 | No Loss | 87920711 | No Loss |
| 87920574 | No Loss | 87920620 | No Loss | 87920666 | No Loss | 87920712 | No Loss |
| 87920575 | No Loss | 87920621 | No Loss | 87920667 | No Loss | 87920713 | No Loss |
| 87920576 | No Loss | 87920622 | No Loss | 87920668 | No Loss | 87920714 | No Loss |
| 87920577 | No Loss | 87920623 | No Loss | 87920669 | No Loss | 87920715 | No Loss |
| 87920578 | No Loss | 87920624 | No Loss | 87920670 | No Loss | 87920716 | No Loss |
| 87920579 | No Loss | 87920625 | No Loss | 87920671 | No Loss | 87920717 | No Loss |
| 87920580 | No Loss | 87920626 | No Loss | 87920672 | No Loss | 87920718 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87920719 | No Loss | 87920765 | No Loss | 87920811 | No Loss | 87920857 | No Loss |
| 87920720 | No Loss | 87920766 | No Loss | 87920812 | No Loss | 87920858 | No Loss |
| 87920721 | No Loss | 87920767 | No Loss | 87920813 | No Loss | 87920859 | No Loss |
| 87920722 | No Loss | 87920768 | No Loss | 87920814 | No Loss | 87920860 | No Loss |
| 87920723 | No Loss | 87920769 | No Loss | 87920815 | No Loss | 87920861 | No Loss |
| 87920724 | No Loss | 87920770 | No Loss | 87920816 | No Loss | 87920862 | No Loss |
| 87920725 | No Loss | 87920771 | No Loss | 87920817 | No Loss | 87920863 | No Loss |
| 87920726 | No Loss | 87920772 | No Loss | 87920818 | No Loss | 87920864 | No Loss |
| 87920727 | No Loss | 87920773 | No Loss | 87920819 | No Loss | 87920865 | No Loss |
| 87920728 | No Loss | 87920774 | No Loss | 87920820 | No Loss | 87920866 | No Loss |
| 87920729 | No Loss | 87920775 | No Loss | 87920821 | No Loss | 87920867 | No Loss |
| 87920730 | No Loss | 87920776 | No Loss | 87920822 | No Loss | 87920868 | No Loss |
| 87920731 | No Loss | 87920777 | No Loss | 87920823 | No Loss | 87920869 | No Loss |
| 87920732 | No Loss | 87920778 | No Loss | 87920824 | No Loss | 87920870 | No Loss |
| 87920733 | No Loss | 87920779 | No Loss | 87920825 | No Loss | 87920871 | No Loss |
| 87920734 | No Loss | 87920780 | No Loss | 87920826 | No Loss | 87920872 | No Loss |
| 87920735 | No Loss | 87920781 | No Loss | 87920827 | No Loss | 87920873 | No Loss |
| 87920736 | No Loss | 87920782 | No Loss | 87920828 | No Loss | 87920874 | No Loss |
| 87920737 | No Loss | 87920783 | No Loss | 87920829 | No Loss | 87920875 | No Loss |
| 87920738 | No Loss | 87920784 | No Loss | 87920830 | No Loss | 87920876 | No Loss |
| 87920739 | No Loss | 87920785 | No Loss | 87920831 | No Loss | 87920877 | No Loss |
| 87920740 | No Loss | 87920786 | No Loss | 87920832 | No Loss | 87920878 | No Loss |
| 87920741 | No Loss | 87920787 | No Loss | 87920833 | No Loss | 87920879 | No Loss |
| 87920742 | No Loss | 87920788 | No Loss | 87920834 | No Loss | 87920880 | No Loss |
| 87920743 | No Loss | 87920789 | No Loss | 87920835 | No Loss | 87920881 | No Loss |
| 87920744 | No Loss | 87920790 | No Loss | 87920836 | No Loss | 87920882 | No Loss |
| 87920745 | No Loss | 87920791 | No Loss | 87920837 | No Loss | 87920883 | No Loss |
| 87920746 | No Loss | 87920792 | No Loss | 87920838 | No Loss | 87920884 | No Loss |
| 87920747 | No Loss | 87920793 | No Loss | 87920839 | No Loss | 87920885 | No Loss |
| 87920748 | No Loss | 87920794 | No Loss | 87920840 | No Loss | 87920886 | No Loss |
| 87920749 | No Loss | 87920795 | No Loss | 87920841 | No Loss | 87920887 | No Loss |
| 87920750 | No Loss | 87920796 | No Loss | 87920842 | No Loss | 87920888 | No Loss |
| 87920751 | No Loss | 87920797 | No Loss | 87920843 | No Loss | 87920889 | No Loss |
| 87920752 | No Loss | 87920798 | No Loss | 87920844 | No Loss | 87920890 | No Loss |
| 87920753 | No Loss | 87920799 | No Loss | 87920845 | No Loss | 87920891 | No Loss |
| 87920754 | No Loss | 87920800 | No Loss | 87920846 | No Loss | 87920892 | No Loss |
| 87920755 | No Loss | 87920801 | No Loss | 87920847 | No Loss | 87920893 | No Loss |
| 87920756 | No Loss | 87920802 | No Loss | 87920848 | No Loss | 87920894 | No Loss |
| 87920757 | No Loss | 87920803 | No Loss | 87920849 | No Loss | 87920895 | No Loss |
| 87920758 | No Loss | 87920804 | No Loss | 87920850 | No Loss | 87920896 | No Loss |
| 87920759 | No Loss | 87920805 | No Loss | 87920851 | No Loss | 87920897 | No Loss |
| 87920760 | No Loss | 87920806 | No Loss | 87920852 | No Loss | 87920898 | No Loss |
| 87920761 | No Loss | 87920807 | No Loss | 87920853 | No Loss | 87920899 | No Loss |
| 87920762 | No Loss | 87920808 | No Loss | 87920854 | No Loss | 87920900 | No Loss |
| 87920763 | No Loss | 87920809 | No Loss | 87920855 | No Loss | 87920901 | No Loss |
| 87920764 | No Loss | 87920810 | No Loss | 87920856 | No Loss | 87920902 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87920903 | No Loss | 87920949 | No Loss | 87920995 | No Loss | 87921041 | No Loss |
| 87920904 | No Loss | 87920950 | No Loss | 87920996 | No Loss | 87921042 | No Loss |
| 87920905 | No Loss | 87920951 | No Loss | 87920997 | No Loss | 87921043 | No Loss |
| 87920906 | No Loss | 87920952 | No Loss | 87920998 | No Loss | 87921044 | No Loss |
| 87920907 | No Loss | 87920953 | No Loss | 87920999 | No Loss | 87921045 | No Loss |
| 87920908 | No Loss | 87920954 | No Loss | 87921000 | No Loss | 87921046 | No Loss |
| 87920909 | No Loss | 87920955 | No Loss | 87921001 | No Loss | 87921047 | No Loss |
| 87920910 | No Loss | 87920956 | No Loss | 87921002 | No Loss | 87921048 | No Loss |
| 87920911 | No Loss | 87920957 | No Loss | 87921003 | No Loss | 87921049 | No Loss |
| 87920912 | No Loss | 87920958 | No Loss | 87921004 | No Loss | 87921050 | No Loss |
| 87920913 | No Loss | 87920959 | No Loss | 87921005 | No Loss | 87921051 | No Loss |
| 87920914 | No Loss | 87920960 | No Loss | 87921006 | No Loss | 87921052 | No Loss |
| 87920915 | No Loss | 87920961 | No Loss | 87921007 | No Loss | 87921053 | No Loss |
| 87920916 | No Loss | 87920962 | No Loss | 87921008 | No Loss | 87921054 | No Loss |
| 87920917 | No Loss | 87920963 | No Loss | 87921009 | No Loss | 87921055 | No Loss |
| 87920918 | No Loss | 87920964 | No Loss | 87921010 | No Loss | 87921056 | No Loss |
| 87920919 | No Loss | 87920965 | No Loss | 87921011 | No Loss | 87921057 | No Loss |
| 87920920 | No Loss | 87920966 | No Loss | 87921012 | No Loss | 87921058 | No Loss |
| 87920921 | No Loss | 87920967 | No Loss | 87921013 | No Loss | 87921059 | No Loss |
| 87920922 | No Loss | 87920968 | No Loss | 87921014 | No Loss | 87921060 | No Loss |
| 87920923 | No Loss | 87920969 | No Loss | 87921015 | No Loss | 87921061 | No Loss |
| 87920924 | No Loss | 87920970 | No Loss | 87921016 | No Loss | 87921062 | No Loss |
| 87920925 | No Loss | 87920971 | No Loss | 87921017 | No Loss | 87921063 | No Loss |
| 87920926 | No Loss | 87920972 | No Loss | 87921018 | No Loss | 87921064 | No Loss |
| 87920927 | No Loss | 87920973 | No Loss | 87921019 | No Loss | 87921065 | No Loss |
| 87920928 | No Loss | 87920974 | No Loss | 87921020 | No Loss | 87921066 | No Loss |
| 87920929 | No Loss | 87920975 | No Loss | 87921021 | No Loss | 87921067 | No Loss |
| 87920930 | No Loss | 87920976 | No Loss | 87921022 | No Loss | 87921068 | No Loss |
| 87920931 | No Loss | 87920977 | No Loss | 87921023 | No Loss | 87921069 | No Loss |
| 87920932 | No Loss | 87920978 | No Loss | 87921024 | No Loss | 87921070 | No Loss |
| 87920933 | No Loss | 87920979 | No Loss | 87921025 | No Loss | 87921071 | No Loss |
| 87920934 | No Loss | 87920980 | No Loss | 87921026 | No Loss | 87921072 | No Loss |
| 87920935 | No Loss | 87920981 | No Loss | 87921027 | No Loss | 87921073 | No Loss |
| 87920936 | No Loss | 87920982 | No Loss | 87921028 | No Loss | 87921074 | No Loss |
| 87920937 | No Loss | 87920983 | No Loss | 87921029 | No Loss | 87921075 | No Loss |
| 87920938 | No Loss | 87920984 | No Loss | 87921030 | No Loss | 87921076 | No Loss |
| 87920939 | No Loss | 87920985 | No Loss | 87921031 | No Loss | 87921077 | No Loss |
| 87920940 | No Loss | 87920986 | No Loss | 87921032 | No Loss | 87921078 | No Loss |
| 87920941 | No Loss | 87920987 | No Loss | 87921033 | No Loss | 87921079 | No Loss |
| 87920942 | No Loss | 87920988 | No Loss | 87921034 | No Loss | 87921080 | No Loss |
| 87920943 | No Loss | 87920989 | No Loss | 87921035 | No Loss | 87921081 | No Loss |
| 87920944 | No Loss | 87920990 | No Loss | 87921036 | No Loss | 87921082 | No Loss |
| 87920945 | No Loss | 87920991 | No Loss | 87921037 | No Loss | 87921083 | No Loss |
| 87920946 | No Loss | 87920992 | No Loss | 87921038 | No Loss | 87921084 | No Loss |
| 87920947 | No Loss | 87920993 | No Loss | 87921039 | No Loss | 87921085 | No Loss |
| 87920948 | No Loss | 87920994 | No Loss | 87921040 | No Loss | 87921086 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87921087 | No Loss | 87921133 | No Loss | 87921179 | No Loss | 87921225 | No Loss |
| 87921088 | No Loss | 87921134 | No Loss | 87921180 | No Loss | 87921226 | No Loss |
| 87921089 | No Loss | 87921135 | No Loss | 87921181 | No Loss | 87921227 | No Loss |
| 87921090 | No Loss | 87921136 | No Loss | 87921182 | No Loss | 87921228 | No Loss |
| 87921091 | No Loss | 87921137 | No Loss | 87921183 | No Loss | 87921229 | No Loss |
| 87921092 | No Loss | 87921138 | No Loss | 87921184 | No Loss | 87921230 | No Loss |
| 87921093 | No Loss | 87921139 | No Loss | 87921185 | No Loss | 87921231 | No Loss |
| 87921094 | No Loss | 87921140 | No Loss | 87921186 | No Loss | 87921232 | No Loss |
| 87921095 | No Loss | 87921141 | No Loss | 87921187 | No Loss | 87921233 | No Loss |
| 87921096 | No Loss | 87921142 | No Loss | 87921188 | No Loss | 87921234 | No Loss |
| 87921097 | No Loss | 87921143 | No Loss | 87921189 | No Loss | 87921235 | No Loss |
| 87921098 | No Loss | 87921144 | No Loss | 87921190 | No Loss | 87921236 | No Loss |
| 87921099 | No Loss | 87921145 | No Loss | 87921191 | No Loss | 87921237 | No Loss |
| 87921100 | No Loss | 87921146 | No Loss | 87921192 | No Loss | 87921238 | No Loss |
| 87921101 | No Loss | 87921147 | No Loss | 87921193 | No Loss | 87921239 | No Loss |
| 87921102 | No Loss | 87921148 | No Loss | 87921194 | No Loss | 87921240 | No Loss |
| 87921103 | No Loss | 87921149 | No Loss | 87921195 | No Loss | 87921241 | No Loss |
| 87921104 | No Loss | 87921150 | No Loss | 87921196 | No Loss | 87921242 | No Loss |
| 87921105 | No Loss | 87921151 | No Loss | 87921197 | No Loss | 87921243 | No Loss |
| 87921106 | No Loss | 87921152 | No Loss | 87921198 | No Loss | 87921244 | No Loss |
| 87921107 | No Loss | 87921153 | No Loss | 87921199 | No Loss | 87921245 | No Loss |
| 87921108 | No Loss | 87921154 | No Loss | 87921200 | No Loss | 87921246 | No Loss |
| 87921109 | No Loss | 87921155 | No Loss | 87921201 | No Loss | 87921247 | No Loss |
| 87921110 | No Loss | 87921156 | No Loss | 87921202 | No Loss | 87921248 | No Loss |
| 87921111 | No Loss | 87921157 | No Loss | 87921203 | No Loss | 87921249 | No Loss |
| 87921112 | No Loss | 87921158 | No Loss | 87921204 | No Loss | 87921250 | No Loss |
| 87921113 | No Loss | 87921159 | No Loss | 87921205 | No Loss | 87921251 | No Loss |
| 87921114 | No Loss | 87921160 | No Loss | 87921206 | No Loss | 87921252 | No Loss |
| 87921115 | No Loss | 87921161 | No Loss | 87921207 | No Loss | 87921253 | No Loss |
| 87921116 | No Loss | 87921162 | No Loss | 87921208 | No Loss | 87921254 | No Loss |
| 87921117 | No Loss | 87921163 | No Loss | 87921209 | No Loss | 87921255 | No Loss |
| 87921118 | No Loss | 87921164 | No Loss | 87921210 | No Loss | 87921256 | No Loss |
| 87921119 | No Loss | 87921165 | No Loss | 87921211 | No Loss | 87921257 | No Loss |
| 87921120 | No Loss | 87921166 | No Loss | 87921212 | No Loss | 87921258 | No Loss |
| 87921121 | No Loss | 87921167 | No Loss | 87921213 | No Loss | 87921259 | No Loss |
| 87921122 | No Loss | 87921168 | No Loss | 87921214 | No Loss | 87921260 | No Loss |
| 87921123 | No Loss | 87921169 | No Loss | 87921215 | No Loss | 87921261 | No Loss |
| 87921124 | No Loss | 87921170 | No Loss | 87921216 | No Loss | 87921262 | No Loss |
| 87921125 | No Loss | 87921171 | No Loss | 87921217 | No Loss | 87921263 | No Loss |
| 87921126 | No Loss | 87921172 | No Loss | 87921218 | No Loss | 87921264 | No Loss |
| 87921127 | No Loss | 87921173 | No Loss | 87921219 | No Loss | 87921265 | No Loss |
| 87921128 | No Loss | 87921174 | No Loss | 87921220 | No Loss | 87921266 | No Loss |
| 87921129 | No Loss | 87921175 | No Loss | 87921221 | No Loss | 87921267 | No Loss |
| 87921130 | No Loss | 87921176 | No Loss | 87921222 | No Loss | 87921268 | No Loss |
| 87921131 | No Loss | 87921177 | No Loss | 87921223 | No Loss | 87921269 | No Loss |
| 87921132 | No Loss | 87921178 | No Loss | 87921224 | No Loss | 87921270 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87921271 | No Loss | 87921317 | No Loss | 87921363 | No Loss | 87921409 | No Loss |
| 87921272 | No Loss | 87921318 | No Loss | 87921364 | No Loss | 87921410 | No Loss |
| 87921273 | No Loss | 87921319 | No Loss | 87921365 | No Loss | 87921411 | No Loss |
| 87921274 | No Loss | 87921320 | No Loss | 87921366 | No Loss | 87921412 | No Loss |
| 87921275 | No Loss | 87921321 | No Loss | 87921367 | No Loss | 87921413 | No Loss |
| 87921276 | No Loss | 87921322 | No Loss | 87921368 | No Loss | 87921414 | No Loss |
| 87921277 | No Loss | 87921323 | No Loss | 87921369 | No Loss | 87921415 | No Loss |
| 87921278 | No Loss | 87921324 | No Loss | 87921370 | No Loss | 87921416 | No Loss |
| 87921279 | No Loss | 87921325 | No Loss | 87921371 | No Loss | 87921417 | No Loss |
| 87921280 | No Loss | 87921326 | No Loss | 87921372 | No Loss | 87921418 | No Loss |
| 87921281 | No Loss | 87921327 | No Loss | 87921373 | No Loss | 87921419 | No Loss |
| 87921282 | No Loss | 87921328 | No Loss | 87921374 | No Loss | 87921420 | No Loss |
| 87921283 | No Loss | 87921329 | No Loss | 87921375 | No Loss | 87921421 | No Loss |
| 87921284 | No Loss | 87921330 | No Loss | 87921376 | No Loss | 87921422 | No Loss |
| 87921285 | No Loss | 87921331 | No Loss | 87921377 | No Loss | 87921423 | No Loss |
| 87921286 | No Loss | 87921332 | No Loss | 87921378 | No Loss | 87921424 | No Loss |
| 87921287 | No Loss | 87921333 | No Loss | 87921379 | No Loss | 87921425 | No Loss |
| 87921288 | No Loss | 87921334 | No Loss | 87921380 | No Loss | 87921426 | No Loss |
| 87921289 | No Loss | 87921335 | No Loss | 87921381 | No Loss | 87921427 | No Loss |
| 87921290 | No Loss | 87921336 | No Loss | 87921382 | No Loss | 87921428 | No Loss |
| 87921291 | No Loss | 87921337 | No Loss | 87921383 | No Loss | 87921429 | No Loss |
| 87921292 | No Loss | 87921338 | No Loss | 87921384 | No Loss | 87921430 | No Loss |
| 87921293 | No Loss | 87921339 | No Loss | 87921385 | No Loss | 87921431 | No Loss |
| 87921294 | No Loss | 87921340 | No Loss | 87921386 | No Loss | 87921432 | No Loss |
| 87921295 | No Loss | 87921341 | No Loss | 87921387 | No Loss | 87921433 | No Loss |
| 87921296 | No Loss | 87921342 | No Loss | 87921388 | No Loss | 87921434 | No Loss |
| 87921297 | No Loss | 87921343 | No Loss | 87921389 | No Loss | 87921435 | No Loss |
| 87921298 | No Loss | 87921344 | No Loss | 87921390 | No Loss | 87921436 | No Loss |
| 87921299 | No Loss | 87921345 | No Loss | 87921391 | No Loss | 87921437 | No Loss |
| 87921300 | No Loss | 87921346 | No Loss | 87921392 | No Loss | 87921438 | No Loss |
| 87921301 | No Loss | 87921347 | No Loss | 87921393 | No Loss | 87921439 | No Loss |
| 87921302 | No Loss | 87921348 | No Loss | 87921394 | No Loss | 87921440 | No Loss |
| 87921303 | No Loss | 87921349 | No Loss | 87921395 | No Loss | 87921441 | No Loss |
| 87921304 | No Loss | 87921350 | No Loss | 87921396 | No Loss | 87921442 | No Loss |
| 87921305 | No Loss | 87921351 | No Loss | 87921397 | No Loss | 87921443 | No Loss |
| 87921306 | No Loss | 87921352 | No Loss | 87921398 | No Loss | 87921444 | No Loss |
| 87921307 | No Loss | 87921353 | No Loss | 87921399 | No Loss | 87921445 | No Loss |
| 87921308 | No Loss | 87921354 | No Loss | 87921400 | No Loss | 87921446 | No Loss |
| 87921309 | No Loss | 87921355 | No Loss | 87921401 | No Loss | 87921447 | No Loss |
| 87921310 | No Loss | 87921356 | No Loss | 87921402 | No Loss | 87921448 | No Loss |
| 87921311 | No Loss | 87921357 | No Loss | 87921403 | No Loss | 87921449 | No Loss |
| 87921312 | No Loss | 87921358 | No Loss | 87921404 | No Loss | 87921450 | No Loss |
| 87921313 | No Loss | 87921359 | No Loss | 87921405 | No Loss | 87921451 | No Loss |
| 87921314 | No Loss | 87921360 | No Loss | 87921406 | No Loss | 87921452 | No Loss |
| 87921315 | No Loss | 87921361 | No Loss | 87921407 | No Loss | 87921453 | No Loss |
| 87921316 | No Loss | 87921362 | No Loss | 87921408 | No Loss | 87921454 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 87921455 | No Loss | 87921501 | No Loss | 87921547 | No Loss | 87921593 | No Loss |
| 87921456 | No Loss | 87921502 | No Loss | 87921548 | No Loss | 87921594 | No Loss |
| 87921457 | No Loss | 87921503 | No Loss | 87921549 | No Loss | 87921595 | No Loss |
| 87921458 | No Loss | 87921504 | No Loss | 87921550 | No Loss | 87921596 | No Loss |
| 87921459 | No Loss | 87921505 | No Loss | 87921551 | No Loss | 87921597 | No Loss |
| 87921460 | No Loss | 87921506 | No Loss | 87921552 | No Loss | 87921598 | No Loss |
| 87921461 | No Loss | 87921507 | No Loss | 87921553 | No Loss | 87921599 | No Loss |
| 87921462 | No Loss | 87921508 | No Loss | 87921554 | No Loss | 87921600 | No Loss |
| 87921463 | No Loss | 87921509 | No Loss | 87921555 | No Loss | 87921601 | No Loss |
| 87921464 | No Loss | 87921510 | No Loss | 87921556 | No Loss | 87921602 | No Loss |
| 87921465 | No Loss | 87921511 | No Loss | 87921557 | No Loss | 87921603 | No Loss |
| 87921466 | No Loss | 87921512 | No Loss | 87921558 | No Loss | 87921604 | No Loss |
| 87921467 | No Loss | 87921513 | No Loss | 87921559 | No Loss | 87921605 | No Loss |
| 87921468 | No Loss | 87921514 | No Loss | 87921560 | No Loss | 87921606 | No Loss |
| 87921469 | No Loss | 87921515 | No Loss | 87921561 | No Loss | 87921607 | No Loss |
| 87921470 | No Loss | 87921516 | No Loss | 87921562 | No Loss | 87921608 | No Loss |
| 87921471 | No Loss | 87921517 | No Loss | 87921563 | No Loss | 87921609 | No Loss |
| 87921472 | No Loss | 87921518 | No Loss | 87921564 | No Loss | 87921610 | No Loss |
| 87921473 | No Loss | 87921519 | No Loss | 87921565 | No Loss | 87921611 | No Loss |
| 87921474 | No Loss | 87921520 | No Loss | 87921566 | No Loss | 87921612 | No Loss |
| 87921475 | No Loss | 87921521 | No Loss | 87921567 | No Loss | 87921613 | No Loss |
| 87921476 | No Loss | 87921522 | No Loss | 87921568 | No Loss | 87921614 | No Loss |
| 87921477 | No Loss | 87921523 | No Loss | 87921569 | No Loss | 87921615 | No Loss |
| 87921478 | No Loss | 87921524 | No Loss | 87921570 | No Loss | 87921616 | No Loss |
| 87921479 | No Loss | 87921525 | No Loss | 87921571 | No Loss | 87921617 | No Loss |
| 87921480 | No Loss | 87921526 | No Loss | 87921572 | No Loss | 87921618 | No Loss |
| 87921481 | No Loss | 87921527 | No Loss | 87921573 | No Loss | 87921619 | No Loss |
| 87921482 | No Loss | 87921528 | No Loss | 87921574 | No Loss | 87921620 | No Loss |
| 87921483 | No Loss | 87921529 | No Loss | 87921575 | No Loss | 87921621 | No Loss |
| 87921484 | No Loss | 87921530 | No Loss | 87921576 | No Loss | 87921622 | No Loss |
| 87921485 | No Loss | 87921531 | No Loss | 87921577 | No Loss | 87921623 | No Loss |
| 87921486 | No Loss | 87921532 | No Loss | 87921578 | No Loss | 87921624 | No Loss |
| 87921487 | No Loss | 87921533 | No Loss | 87921579 | No Loss | 87921625 | No Loss |
| 87921488 | No Loss | 87921534 | No Loss | 87921580 | No Loss | 87921626 | No Loss |
| 87921489 | No Loss | 87921535 | No Loss | 87921581 | No Loss | 87921627 | No Loss |
| 87921490 | No Loss | 87921536 | No Loss | 87921582 | No Loss | 87921628 | No Loss |
| 87921491 | No Loss | 87921537 | No Loss | 87921583 | No Loss | 87921629 | No Loss |
| 87921492 | No Loss | 87921538 | No Loss | 87921584 | No Loss | 87921630 | No Loss |
| 87921493 | No Loss | 87921539 | No Loss | 87921585 | No Loss | 87921631 | No Loss |
| 87921494 | No Loss | 87921540 | No Loss | 87921586 | No Loss | 87921632 | No Loss |
| 87921495 | No Loss | 87921541 | No Loss | 87921587 | No Loss | 87921633 | No Loss |
| 87921496 | No Loss | 87921542 | No Loss | 87921588 | No Loss | 87921634 | No Loss |
| 87921497 | No Loss | 87921543 | No Loss | 87921589 | No Loss | 87921635 | No Loss |
| 87921498 | No Loss | 87921544 | No Loss | 87921590 | No Loss | 87921636 | No Loss |
| 87921499 | No Loss | 87921545 | No Loss | 87921591 | No Loss | 87921637 | No Loss |
| 87921500 | No Loss | 87921546 | No Loss | 87921592 | No Loss | 87921638 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87921639 | No Loss | 87921685 | No Loss | 87921731 | No Loss | 87921777 | No Loss |
| 87921640 | No Loss | 87921686 | No Loss | 87921732 | No Loss | 87921778 | No Loss |
| 87921641 | No Loss | 87921687 | No Loss | 87921733 | No Loss | 87921779 | No Loss |
| 87921642 | No Loss | 87921688 | No Loss | 87921734 | No Loss | 87921780 | No Loss |
| 87921643 | No Loss | 87921689 | No Loss | 87921735 | No Loss | 87921781 | No Loss |
| 87921644 | No Loss | 87921690 | No Loss | 87921736 | No Loss | 87921782 | No Loss |
| 87921645 | No Loss | 87921691 | No Loss | 87921737 | No Loss | 87921783 | No Loss |
| 87921646 | No Loss | 87921692 | No Loss | 87921738 | No Loss | 87921784 | No Loss |
| 87921647 | No Loss | 87921693 | No Loss | 87921739 | No Loss | 87921785 | No Loss |
| 87921648 | No Loss | 87921694 | No Loss | 87921740 | No Loss | 87921786 | No Loss |
| 87921649 | No Loss | 87921695 | No Loss | 87921741 | No Loss | 87921787 | No Loss |
| 87921650 | No Loss | 87921696 | No Loss | 87921742 | No Loss | 87921788 | No Loss |
| 87921651 | No Loss | 87921697 | No Loss | 87921743 | No Loss | 87921789 | No Loss |
| 87921652 | No Loss | 87921698 | No Loss | 87921744 | No Loss | 87921790 | No Loss |
| 87921653 | No Loss | 87921699 | No Loss | 87921745 | No Loss | 87921791 | No Loss |
| 87921654 | No Loss | 87921700 | No Loss | 87921746 | No Loss | 87921792 | No Loss |
| 87921655 | No Loss | 87921701 | No Loss | 87921747 | No Loss | 87921793 | No Loss |
| 87921656 | No Loss | 87921702 | No Loss | 87921748 | No Loss | 87921794 | No Loss |
| 87921657 | No Loss | 87921703 | No Loss | 87921749 | No Loss | 87921795 | No Loss |
| 87921658 | No Loss | 87921704 | No Loss | 87921750 | No Loss | 87921796 | No Loss |
| 87921659 | No Loss | 87921705 | No Loss | 87921751 | No Loss | 87921797 | No Loss |
| 87921660 | No Loss | 87921706 | No Loss | 87921752 | No Loss | 87921798 | No Loss |
| 87921661 | No Loss | 87921707 | No Loss | 87921753 | No Loss | 87921799 | No Loss |
| 87921662 | No Loss | 87921708 | No Loss | 87921754 | No Loss | 87921800 | No Loss |
| 87921663 | No Loss | 87921709 | No Loss | 87921755 | No Loss | 87921801 | No Loss |
| 87921664 | No Loss | 87921710 | No Loss | 87921756 | No Loss | 87921802 | No Loss |
| 87921665 | No Loss | 87921711 | No Loss | 87921757 | No Loss | 87921803 | No Loss |
| 87921666 | No Loss | 87921712 | No Loss | 87921758 | No Loss | 87921804 | No Loss |
| 87921667 | No Loss | 87921713 | No Loss | 87921759 | No Loss | 87921805 | No Loss |
| 87921668 | No Loss | 87921714 | No Loss | 87921760 | No Loss | 87921806 | No Loss |
| 87921669 | No Loss | 87921715 | No Loss | 87921761 | No Loss | 87921807 | No Loss |
| 87921670 | No Loss | 87921716 | No Loss | 87921762 | No Loss | 87921808 | No Loss |
| 87921671 | No Loss | 87921717 | No Loss | 87921763 | No Loss | 87921809 | No Loss |
| 87921672 | No Loss | 87921718 | No Loss | 87921764 | No Loss | 87921810 | No Loss |
| 87921673 | No Loss | 87921719 | No Loss | 87921765 | No Loss | 87921811 | No Loss |
| 87921674 | No Loss | 87921720 | No Loss | 87921766 | No Loss | 87921812 | No Loss |
| 87921675 | No Loss | 87921721 | No Loss | 87921767 | No Loss | 87921813 | No Loss |
| 87921676 | No Loss | 87921722 | No Loss | 87921768 | No Loss | 87921814 | No Loss |
| 87921677 | No Loss | 87921723 | No Loss | 87921769 | No Loss | 87921815 | No Loss |
| 87921678 | No Loss | 87921724 | No Loss | 87921770 | No Loss | 87921816 | No Loss |
| 87921679 | No Loss | 87921725 | No Loss | 87921771 | No Loss | 87921817 | No Loss |
| 87921680 | No Loss | 87921726 | No Loss | 87921772 | No Loss | 87921818 | No Loss |
| 87921681 | No Loss | 87921727 | No Loss | 87921773 | No Loss | 87921819 | No Loss |
| 87921682 | No Loss | 87921728 | No Loss | 87921774 | No Loss | 87921820 | No Loss |
| 87921683 | No Loss | 87921729 | No Loss | 87921775 | No Loss | 87921821 | No Loss |
| 87921684 | No Loss | 87921730 | No Loss | 87921776 | No Loss | 87921822 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87921823 | No Loss | 87921869 | No Loss | 87921915 | No Loss | 87921961 | No Loss |
| 87921824 | No Loss | 87921870 | No Loss | 87921916 | No Loss | 87921962 | No Loss |
| 87921825 | No Loss | 87921871 | No Loss | 87921917 | No Loss | 87921963 | No Loss |
| 87921826 | No Loss | 87921872 | No Loss | 87921918 | No Loss | 87921964 | No Loss |
| 87921827 | No Loss | 87921873 | No Loss | 87921919 | No Loss | 87921965 | No Loss |
| 87921828 | No Loss | 87921874 | No Loss | 87921920 | No Loss | 87921966 | No Loss |
| 87921829 | No Loss | 87921875 | No Loss | 87921921 | No Loss | 87921967 | No Loss |
| 87921830 | No Loss | 87921876 | No Loss | 87921922 | No Loss | 87921968 | No Loss |
| 87921831 | No Loss | 87921877 | No Loss | 87921923 | No Loss | 87921969 | No Loss |
| 87921832 | No Loss | 87921878 | No Loss | 87921924 | No Loss | 87921970 | No Loss |
| 87921833 | No Loss | 87921879 | No Loss | 87921925 | No Loss | 87921971 | No Loss |
| 87921834 | No Loss | 87921880 | No Loss | 87921926 | No Loss | 87921972 | No Loss |
| 87921835 | No Loss | 87921881 | No Loss | 87921927 | No Loss | 87921973 | No Loss |
| 87921836 | No Loss | 87921882 | No Loss | 87921928 | No Loss | 87921974 | No Loss |
| 87921837 | No Loss | 87921883 | No Loss | 87921929 | No Loss | 87921975 | No Loss |
| 87921838 | No Loss | 87921884 | No Loss | 87921930 | No Loss | 87921976 | No Loss |
| 87921839 | No Loss | 87921885 | No Loss | 87921931 | No Loss | 87921977 | No Loss |
| 87921840 | No Loss | 87921886 | No Loss | 87921932 | No Loss | 87921978 | No Loss |
| 87921841 | No Loss | 87921887 | No Loss | 87921933 | No Loss | 87921979 | No Loss |
| 87921842 | No Loss | 87921888 | No Loss | 87921934 | No Loss | 87921980 | No Loss |
| 87921843 | No Loss | 87921889 | No Loss | 87921935 | No Loss | 87921981 | No Loss |
| 87921844 | No Loss | 87921890 | No Loss | 87921936 | No Loss | 87921982 | No Loss |
| 87921845 | No Loss | 87921891 | No Loss | 87921937 | No Loss | 87921983 | No Loss |
| 87921846 | No Loss | 87921892 | No Loss | 87921938 | No Loss | 87921984 | No Loss |
| 87921847 | No Loss | 87921893 | No Loss | 87921939 | No Loss | 87921985 | No Loss |
| 87921848 | No Loss | 87921894 | No Loss | 87921940 | No Loss | 87921986 | No Loss |
| 87921849 | No Loss | 87921895 | No Loss | 87921941 | No Loss | 87921987 | No Loss |
| 87921850 | No Loss | 87921896 | No Loss | 87921942 | No Loss | 87921988 | No Loss |
| 87921851 | No Loss | 87921897 | No Loss | 87921943 | No Loss | 87921989 | No Loss |
| 87921852 | No Loss | 87921898 | No Loss | 87921944 | No Loss | 87921990 | No Loss |
| 87921853 | No Loss | 87921899 | No Loss | 87921945 | No Loss | 87921991 | No Loss |
| 87921854 | No Loss | 87921900 | No Loss | 87921946 | No Loss | 87921992 | No Loss |
| 87921855 | No Loss | 87921901 | No Loss | 87921947 | No Loss | 87921993 | No Loss |
| 87921856 | No Loss | 87921902 | No Loss | 87921948 | No Loss | 87921994 | No Loss |
| 87921857 | No Loss | 87921903 | No Loss | 87921949 | No Loss | 87921995 | No Loss |
| 87921858 | No Loss | 87921904 | No Loss | 87921950 | No Loss | 87921996 | No Loss |
| 87921859 | No Loss | 87921905 | No Loss | 87921951 | No Loss | 87921997 | No Loss |
| 87921860 | No Loss | 87921906 | No Loss | 87921952 | No Loss | 87921998 | No Loss |
| 87921861 | No Loss | 87921907 | No Loss | 87921953 | No Loss | 87921999 | No Loss |
| 87921862 | No Loss | 87921908 | No Loss | 87921954 | No Loss | 87922000 | No Loss |
| 87921863 | No Loss | 87921909 | No Loss | 87921955 | No Loss | 87922001 | No Loss |
| 87921864 | No Loss | 87921910 | No Loss | 87921956 | No Loss | 87922002 | No Loss |
| 87921865 | No Loss | 87921911 | No Loss | 87921957 | No Loss | 87922003 | No Loss |
| 87921866 | No Loss | 87921912 | No Loss | 87921958 | No Loss | 87922004 | No Loss |
| 87921867 | No Loss | 87921913 | No Loss | 87921959 | No Loss | 87922005 | No Loss |
| 87921868 | No Loss | 87921914 | No Loss | 87921960 | No Loss | 87922006 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87922007 | No Loss | 87922053 | No Loss | 87922099 | No Loss | 87922145 | No Loss |
| 87922008 | No Loss | 87922054 | No Loss | 87922100 | No Loss | 87922146 | No Loss |
| 87922009 | No Loss | 87922055 | No Loss | 87922101 | No Loss | 87922147 | No Loss |
| 87922010 | No Loss | 87922056 | No Loss | 87922102 | No Loss | 87922148 | No Loss |
| 87922011 | No Loss | 87922057 | No Loss | 87922103 | No Loss | 87922149 | No Loss |
| 87922012 | No Loss | 87922058 | No Loss | 87922104 | No Loss | 87922150 | No Loss |
| 87922013 | No Loss | 87922059 | No Loss | 87922105 | No Loss | 87922151 | No Loss |
| 87922014 | No Loss | 87922060 | No Loss | 87922106 | No Loss | 87922152 | No Loss |
| 87922015 | No Loss | 87922061 | No Loss | 87922107 | No Loss | 87922153 | No Loss |
| 87922016 | No Loss | 87922062 | No Loss | 87922108 | No Loss | 87922154 | No Loss |
| 87922017 | No Loss | 87922063 | No Loss | 87922109 | No Loss | 87922155 | No Loss |
| 87922018 | No Loss | 87922064 | No Loss | 87922110 | No Loss | 87922156 | No Loss |
| 87922019 | No Loss | 87922065 | No Loss | 87922111 | No Loss | 87922157 | No Loss |
| 87922020 | No Loss | 87922066 | No Loss | 87922112 | No Loss | 87922158 | No Loss |
| 87922021 | No Loss | 87922067 | No Loss | 87922113 | No Loss | 87922159 | No Loss |
| 87922022 | No Loss | 87922068 | No Loss | 87922114 | No Loss | 87922160 | No Loss |
| 87922023 | No Loss | 87922069 | No Loss | 87922115 | No Loss | 87922161 | No Loss |
| 87922024 | No Loss | 87922070 | No Loss | 87922116 | No Loss | 87922162 | No Loss |
| 87922025 | No Loss | 87922071 | No Loss | 87922117 | No Loss | 87922163 | No Loss |
| 87922026 | No Loss | 87922072 | No Loss | 87922118 | No Loss | 87922164 | No Loss |
| 87922027 | No Loss | 87922073 | No Loss | 87922119 | No Loss | 87922165 | No Loss |
| 87922028 | No Loss | 87922074 | No Loss | 87922120 | No Loss | 87922166 | No Loss |
| 87922029 | No Loss | 87922075 | No Loss | 87922121 | No Loss | 87922167 | No Loss |
| 87922030 | No Loss | 87922076 | No Loss | 87922122 | No Loss | 87922168 | No Loss |
| 87922031 | No Loss | 87922077 | No Loss | 87922123 | No Loss | 87922169 | No Loss |
| 87922032 | No Loss | 87922078 | No Loss | 87922124 | No Loss | 87922170 | No Loss |
| 87922033 | No Loss | 87922079 | No Loss | 87922125 | No Loss | 87922171 | No Loss |
| 87922034 | No Loss | 87922080 | No Loss | 87922126 | No Loss | 87922172 | No Loss |
| 87922035 | No Loss | 87922081 | No Loss | 87922127 | No Loss | 87922173 | No Loss |
| 87922036 | No Loss | 87922082 | No Loss | 87922128 | No Loss | 87922174 | No Loss |
| 87922037 | No Loss | 87922083 | No Loss | 87922129 | No Loss | 87922175 | No Loss |
| 87922038 | No Loss | 87922084 | No Loss | 87922130 | No Loss | 87922176 | No Loss |
| 87922039 | No Loss | 87922085 | No Loss | 87922131 | No Loss | 87922177 | No Loss |
| 87922040 | No Loss | 87922086 | No Loss | 87922132 | No Loss | 87922178 | No Loss |
| 87922041 | No Loss | 87922087 | No Loss | 87922133 | No Loss | 87922179 | No Loss |
| 87922042 | No Loss | 87922088 | No Loss | 87922134 | No Loss | 87922180 | No Loss |
| 87922043 | No Loss | 87922089 | No Loss | 87922135 | No Loss | 87922181 | No Loss |
| 87922044 | No Loss | 87922090 | No Loss | 87922136 | No Loss | 87922182 | No Loss |
| 87922045 | No Loss | 87922091 | No Loss | 87922137 | No Loss | 87922183 | No Loss |
| 87922046 | No Loss | 87922092 | No Loss | 87922138 | No Loss | 87922184 | No Loss |
| 87922047 | No Loss | 87922093 | No Loss | 87922139 | No Loss | 87922185 | No Loss |
| 87922048 | No Loss | 87922094 | No Loss | 87922140 | No Loss | 87922186 | No Loss |
| 87922049 | No Loss | 87922095 | No Loss | 87922141 | No Loss | 87922187 | No Loss |
| 87922050 | No Loss | 87922096 | No Loss | 87922142 | No Loss | 87922188 | No Loss |
| 87922051 | No Loss | 87922097 | No Loss | 87922143 | No Loss | 87922189 | No Loss |
| 87922052 | No Loss | 87922098 | No Loss | 87922144 | No Loss | 87922190 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87922191 | No Loss | 87922237 | No Loss | 87922283 | No Loss | 87922329 | No Loss |
| 87922192 | No Loss | 87922238 | No Loss | 87922284 | No Loss | 87922330 | No Loss |
| 87922193 | No Loss | 87922239 | No Loss | 87922285 | No Loss | 87922331 | No Loss |
| 87922194 | No Loss | 87922240 | No Loss | 87922286 | No Loss | 87922332 | No Loss |
| 87922195 | No Loss | 87922241 | No Loss | 87922287 | No Loss | 87922333 | No Loss |
| 87922196 | No Loss | 87922242 | No Loss | 87922288 | No Loss | 87922334 | No Loss |
| 87922197 | No Loss | 87922243 | No Loss | 87922289 | No Loss | 87922335 | No Loss |
| 87922198 | No Loss | 87922244 | No Loss | 87922290 | No Loss | 87922336 | No Loss |
| 87922199 | No Loss | 87922245 | No Loss | 87922291 | No Loss | 87922337 | No Loss |
| 87922200 | No Loss | 87922246 | No Loss | 87922292 | No Loss | 87922338 | No Loss |
| 87922201 | No Loss | 87922247 | No Loss | 87922293 | No Loss | 87922339 | No Loss |
| 87922202 | No Loss | 87922248 | No Loss | 87922294 | No Loss | 87922340 | No Loss |
| 87922203 | No Loss | 87922249 | No Loss | 87922295 | No Loss | 87922341 | No Loss |
| 87922204 | No Loss | 87922250 | No Loss | 87922296 | No Loss | 87922342 | No Loss |
| 87922205 | No Loss | 87922251 | No Loss | 87922297 | No Loss | 87922343 | No Loss |
| 87922206 | No Loss | 87922252 | No Loss | 87922298 | No Loss | 87922344 | No Loss |
| 87922207 | No Loss | 87922253 | No Loss | 87922299 | No Loss | 87922345 | No Loss |
| 87922208 | No Loss | 87922254 | No Loss | 87922300 | No Loss | 87922346 | No Loss |
| 87922209 | No Loss | 87922255 | No Loss | 87922301 | No Loss | 87922347 | No Loss |
| 87922210 | No Loss | 87922256 | No Loss | 87922302 | No Loss | 87922348 | No Loss |
| 87922211 | No Loss | 87922257 | No Loss | 87922303 | No Loss | 87922349 | No Loss |
| 87922212 | No Loss | 87922258 | No Loss | 87922304 | No Loss | 87922350 | No Loss |
| 87922213 | No Loss | 87922259 | No Loss | 87922305 | No Loss | 87922351 | No Loss |
| 87922214 | No Loss | 87922260 | No Loss | 87922306 | No Loss | 87922352 | No Loss |
| 87922215 | No Loss | 87922261 | No Loss | 87922307 | No Loss | 87922353 | No Loss |
| 87922216 | No Loss | 87922262 | No Loss | 87922308 | No Loss | 87922354 | No Loss |
| 87922217 | No Loss | 87922263 | No Loss | 87922309 | No Loss | 87922355 | No Loss |
| 87922218 | No Loss | 87922264 | No Loss | 87922310 | No Loss | 87922356 | No Loss |
| 87922219 | No Loss | 87922265 | No Loss | 87922311 | No Loss | 87922357 | No Loss |
| 87922220 | No Loss | 87922266 | No Loss | 87922312 | No Loss | 87922358 | No Loss |
| 87922221 | No Loss | 87922267 | No Loss | 87922313 | No Loss | 87922359 | No Loss |
| 87922222 | No Loss | 87922268 | No Loss | 87922314 | No Loss | 87922360 | No Loss |
| 87922223 | No Loss | 87922269 | No Loss | 87922315 | No Loss | 87922361 | No Loss |
| 87922224 | No Loss | 87922270 | No Loss | 87922316 | No Loss | 87922362 | No Loss |
| 87922225 | No Loss | 87922271 | No Loss | 87922317 | No Loss | 87922363 | No Loss |
| 87922226 | No Loss | 87922272 | No Loss | 87922318 | No Loss | 87922364 | No Loss |
| 87922227 | No Loss | 87922273 | No Loss | 87922319 | No Loss | 87922365 | No Loss |
| 87922228 | No Loss | 87922274 | No Loss | 87922320 | No Loss | 87922366 | No Loss |
| 87922229 | No Loss | 87922275 | No Loss | 87922321 | No Loss | 87922367 | No Loss |
| 87922230 | No Loss | 87922276 | No Loss | 87922322 | No Loss | 87922368 | No Loss |
| 87922231 | No Loss | 87922277 | No Loss | 87922323 | No Loss | 87922369 | No Loss |
| 87922232 | No Loss | 87922278 | No Loss | 87922324 | No Loss | 87922370 | No Loss |
| 87922233 | No Loss | 87922279 | No Loss | 87922325 | No Loss | 87922371 | No Loss |
| 87922234 | No Loss | 87922280 | No Loss | 87922326 | No Loss | 87922372 | No Loss |
| 87922235 | No Loss | 87922281 | No Loss | 87922327 | No Loss | 87922373 | No Loss |
| 87922236 | No Loss | 87922282 | No Loss | 87922328 | No Loss | 87922374 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87922375 | No Loss | 87922421 | No Loss | 87922467 | No Loss | 87922513 | No Loss |
| 87922376 | No Loss | 87922422 | No Loss | 87922468 | No Loss | 87922514 | No Loss |
| 87922377 | No Loss | 87922423 | No Loss | 87922469 | No Loss | 87922515 | No Loss |
| 87922378 | No Loss | 87922424 | No Loss | 87922470 | No Loss | 87922516 | No Loss |
| 87922379 | No Loss | 87922425 | No Loss | 87922471 | No Loss | 87922517 | No Loss |
| 87922380 | No Loss | 87922426 | No Loss | 87922472 | No Loss | 87922518 | No Loss |
| 87922381 | No Loss | 87922427 | No Loss | 87922473 | No Loss | 87922519 | No Loss |
| 87922382 | No Loss | 87922428 | No Loss | 87922474 | No Loss | 87922520 | No Loss |
| 87922383 | No Loss | 87922429 | No Loss | 87922475 | No Loss | 87922521 | No Loss |
| 87922384 | No Loss | 87922430 | No Loss | 87922476 | No Loss | 87922522 | No Loss |
| 87922385 | No Loss | 87922431 | No Loss | 87922477 | No Loss | 87922523 | No Loss |
| 87922386 | No Loss | 87922432 | No Loss | 87922478 | No Loss | 87922524 | No Loss |
| 87922387 | No Loss | 87922433 | No Loss | 87922479 | No Loss | 87922525 | No Loss |
| 87922388 | No Loss | 87922434 | No Loss | 87922480 | No Loss | 87922526 | No Loss |
| 87922389 | No Loss | 87922435 | No Loss | 87922481 | No Loss | 87922527 | No Loss |
| 87922390 | No Loss | 87922436 | No Loss | 87922482 | No Loss | 87922528 | No Loss |
| 87922391 | No Loss | 87922437 | No Loss | 87922483 | No Loss | 87922529 | No Loss |
| 87922392 | No Loss | 87922438 | No Loss | 87922484 | No Loss | 87922530 | No Loss |
| 87922393 | No Loss | 87922439 | No Loss | 87922485 | No Loss | 87922531 | No Loss |
| 87922394 | No Loss | 87922440 | No Loss | 87922486 | No Loss | 87922532 | No Loss |
| 87922395 | No Loss | 87922441 | No Loss | 87922487 | No Loss | 87922533 | No Loss |
| 87922396 | No Loss | 87922442 | No Loss | 87922488 | No Loss | 87922534 | No Loss |
| 87922397 | No Loss | 87922443 | No Loss | 87922489 | No Loss | 87922535 | No Loss |
| 87922398 | No Loss | 87922444 | No Loss | 87922490 | No Loss | 87922536 | No Loss |
| 87922399 | No Loss | 87922445 | No Loss | 87922491 | No Loss | 87922537 | No Loss |
| 87922400 | No Loss | 87922446 | No Loss | 87922492 | No Loss | 87922538 | No Loss |
| 87922401 | No Loss | 87922447 | No Loss | 87922493 | No Loss | 87922539 | No Loss |
| 87922402 | No Loss | 87922448 | No Loss | 87922494 | No Loss | 87922540 | No Loss |
| 87922403 | No Loss | 87922449 | No Loss | 87922495 | No Loss | 87922541 | No Loss |
| 87922404 | No Loss | 87922450 | No Loss | 87922496 | No Loss | 87922542 | No Loss |
| 87922405 | No Loss | 87922451 | No Loss | 87922497 | No Loss | 87922543 | No Loss |
| 87922406 | No Loss | 87922452 | No Loss | 87922498 | No Loss | 87922544 | No Loss |
| 87922407 | No Loss | 87922453 | No Loss | 87922499 | No Loss | 87922545 | No Loss |
| 87922408 | No Loss | 87922454 | No Loss | 87922500 | No Loss | 87922546 | No Loss |
| 87922409 | No Loss | 87922455 | No Loss | 87922501 | No Loss | 87922547 | No Loss |
| 87922410 | No Loss | 87922456 | No Loss | 87922502 | No Loss | 87922548 | No Loss |
| 87922411 | No Loss | 87922457 | No Loss | 87922503 | No Loss | 87922549 | No Loss |
| 87922412 | No Loss | 87922458 | No Loss | 87922504 | No Loss | 87922550 | No Loss |
| 87922413 | No Loss | 87922459 | No Loss | 87922505 | No Loss | 87922551 | No Loss |
| 87922414 | No Loss | 87922460 | No Loss | 87922506 | No Loss | 87922552 | No Loss |
| 87922415 | No Loss | 87922461 | No Loss | 87922507 | No Loss | 87922553 | No Loss |
| 87922416 | No Loss | 87922462 | No Loss | 87922508 | No Loss | 87922554 | No Loss |
| 87922417 | No Loss | 87922463 | No Loss | 87922509 | No Loss | 87922555 | No Loss |
| 87922418 | No Loss | 87922464 | No Loss | 87922510 | No Loss | 87922556 | No Loss |
| 87922419 | No Loss | 87922465 | No Loss | 87922511 | No Loss | 87922557 | No Loss |
| 87922420 | No Loss | 87922466 | No Loss | 87922512 | No Loss | 87922558 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87922559 | No Loss | 87922605 | No Loss | 87922651 | No Loss | 87922697 | No Loss |
| 87922560 | No Loss | 87922606 | No Loss | 87922652 | No Loss | 87922698 | No Loss |
| 87922561 | No Loss | 87922607 | No Loss | 87922653 | No Loss | 87922699 | No Loss |
| 87922562 | No Loss | 87922608 | No Loss | 87922654 | No Loss | 87922700 | No Loss |
| 87922563 | No Loss | 87922609 | No Loss | 87922655 | No Loss | 87922701 | No Loss |
| 87922564 | No Loss | 87922610 | No Loss | 87922656 | No Loss | 87922702 | No Loss |
| 87922565 | No Loss | 87922611 | No Loss | 87922657 | No Loss | 87922703 | No Loss |
| 87922566 | No Loss | 87922612 | No Loss | 87922658 | No Loss | 87922704 | No Loss |
| 87922567 | No Loss | 87922613 | No Loss | 87922659 | No Loss | 87922705 | No Loss |
| 87922568 | No Loss | 87922614 | No Loss | 87922660 | No Loss | 87922706 | No Loss |
| 87922569 | No Loss | 87922615 | No Loss | 87922661 | No Loss | 87922707 | No Loss |
| 87922570 | No Loss | 87922616 | No Loss | 87922662 | No Loss | 87922708 | No Loss |
| 87922571 | No Loss | 87922617 | No Loss | 87922663 | No Loss | 87922709 | No Loss |
| 87922572 | No Loss | 87922618 | No Loss | 87922664 | No Loss | 87922710 | No Loss |
| 87922573 | No Loss | 87922619 | No Loss | 87922665 | No Loss | 87922711 | No Loss |
| 87922574 | No Loss | 87922620 | No Loss | 87922666 | No Loss | 87922712 | No Loss |
| 87922575 | No Loss | 87922621 | No Loss | 87922667 | No Loss | 87922713 | No Loss |
| 87922576 | No Loss | 87922622 | No Loss | 87922668 | No Loss | 87922714 | No Loss |
| 87922577 | No Loss | 87922623 | No Loss | 87922669 | No Loss | 87922715 | No Loss |
| 87922578 | No Loss | 87922624 | No Loss | 87922670 | No Loss | 87922716 | No Loss |
| 87922579 | No Loss | 87922625 | No Loss | 87922671 | No Loss | 87922717 | No Loss |
| 87922580 | No Loss | 87922626 | No Loss | 87922672 | No Loss | 87922718 | No Loss |
| 87922581 | No Loss | 87922627 | No Loss | 87922673 | No Loss | 87922719 | No Loss |
| 87922582 | No Loss | 87922628 | No Loss | 87922674 | No Loss | 87922720 | No Loss |
| 87922583 | No Loss | 87922629 | No Loss | 87922675 | No Loss | 87922721 | No Loss |
| 87922584 | No Loss | 87922630 | No Loss | 87922676 | No Loss | 87922722 | No Loss |
| 87922585 | No Loss | 87922631 | No Loss | 87922677 | No Loss | 87922723 | No Loss |
| 87922586 | No Loss | 87922632 | No Loss | 87922678 | No Loss | 87922724 | No Loss |
| 87922587 | No Loss | 87922633 | No Loss | 87922679 | No Loss | 87922725 | No Loss |
| 87922588 | No Loss | 87922634 | No Loss | 87922680 | No Loss | 87922726 | No Loss |
| 87922589 | No Loss | 87922635 | No Loss | 87922681 | No Loss | 87922727 | No Loss |
| 87922590 | No Loss | 87922636 | No Loss | 87922682 | No Loss | 87922728 | No Loss |
| 87922591 | No Loss | 87922637 | No Loss | 87922683 | No Loss | 87922729 | No Loss |
| 87922592 | No Loss | 87922638 | No Loss | 87922684 | No Loss | 87922730 | No Loss |
| 87922593 | No Loss | 87922639 | No Loss | 87922685 | No Loss | 87922731 | No Loss |
| 87922594 | No Loss | 87922640 | No Loss | 87922686 | No Loss | 87922732 | No Loss |
| 87922595 | No Loss | 87922641 | No Loss | 87922687 | No Loss | 87922733 | No Loss |
| 87922596 | No Loss | 87922642 | No Loss | 87922688 | No Loss | 87922734 | No Loss |
| 87922597 | No Loss | 87922643 | No Loss | 87922689 | No Loss | 87922735 | No Loss |
| 87922598 | No Loss | 87922644 | No Loss | 87922690 | No Loss | 87922736 | No Loss |
| 87922599 | No Loss | 87922645 | No Loss | 87922691 | No Loss | 87922737 | No Loss |
| 87922600 | No Loss | 87922646 | No Loss | 87922692 | No Loss | 87922738 | No Loss |
| 87922601 | No Loss | 87922647 | No Loss | 87922693 | No Loss | 87922739 | No Loss |
| 87922602 | No Loss | 87922648 | No Loss | 87922694 | No Loss | 87922740 | No Loss |
| 87922603 | No Loss | 87922649 | No Loss | 87922695 | No Loss | 87922741 | No Loss |
| 87922604 | No Loss | 87922650 | No Loss | 87922696 | No Loss | 87922742 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87922743 | No Loss | 87922789 | No Loss | 87922835 | No Loss | 87922881 | No Loss |
| 87922744 | No Loss | 87922790 | No Loss | 87922836 | No Loss | 87922882 | No Loss |
| 87922745 | No Loss | 87922791 | No Loss | 87922837 | No Loss | 87922883 | No Loss |
| 87922746 | No Loss | 87922792 | No Loss | 87922838 | No Loss | 87922884 | No Loss |
| 87922747 | No Loss | 87922793 | No Loss | 87922839 | No Loss | 87922885 | No Loss |
| 87922748 | No Loss | 87922794 | No Loss | 87922840 | No Loss | 87922886 | No Loss |
| 87922749 | No Loss | 87922795 | No Loss | 87922841 | No Loss | 87922887 | No Loss |
| 87922750 | No Loss | 87922796 | No Loss | 87922842 | No Loss | 87922888 | No Loss |
| 87922751 | No Loss | 87922797 | No Loss | 87922843 | No Loss | 87922889 | No Loss |
| 87922752 | No Loss | 87922798 | No Loss | 87922844 | No Loss | 87922890 | No Loss |
| 87922753 | No Loss | 87922799 | No Loss | 87922845 | No Loss | 87922891 | No Loss |
| 87922754 | No Loss | 87922800 | No Loss | 87922846 | No Loss | 87922892 | No Loss |
| 87922755 | No Loss | 87922801 | No Loss | 87922847 | No Loss | 87922893 | No Loss |
| 87922756 | No Loss | 87922802 | No Loss | 87922848 | No Loss | 87922894 | No Loss |
| 87922757 | No Loss | 87922803 | No Loss | 87922849 | No Loss | 87922895 | No Loss |
| 87922758 | No Loss | 87922804 | No Loss | 87922850 | No Loss | 87922896 | No Loss |
| 87922759 | No Loss | 87922805 | No Loss | 87922851 | No Loss | 87922897 | No Loss |
| 87922760 | No Loss | 87922806 | No Loss | 87922852 | No Loss | 87922898 | No Loss |
| 87922761 | No Loss | 87922807 | No Loss | 87922853 | No Loss | 87922899 | No Loss |
| 87922762 | No Loss | 87922808 | No Loss | 87922854 | No Loss | 87922900 | No Loss |
| 87922763 | No Loss | 87922809 | No Loss | 87922855 | No Loss | 87922901 | No Loss |
| 87922764 | No Loss | 87922810 | No Loss | 87922856 | No Loss | 87922902 | No Loss |
| 87922765 | No Loss | 87922811 | No Loss | 87922857 | No Loss | 87922903 | No Loss |
| 87922766 | No Loss | 87922812 | No Loss | 87922858 | No Loss | 87922904 | No Loss |
| 87922767 | No Loss | 87922813 | No Loss | 87922859 | No Loss | 87922905 | No Loss |
| 87922768 | No Loss | 87922814 | No Loss | 87922860 | No Loss | 87922906 | No Loss |
| 87922769 | No Loss | 87922815 | No Loss | 87922861 | No Loss | 87922907 | No Loss |
| 87922770 | No Loss | 87922816 | No Loss | 87922862 | No Loss | 87922908 | No Loss |
| 87922771 | No Loss | 87922817 | No Loss | 87922863 | No Loss | 87922909 | No Loss |
| 87922772 | No Loss | 87922818 | No Loss | 87922864 | No Loss | 87922910 | No Loss |
| 87922773 | No Loss | 87922819 | No Loss | 87922865 | No Loss | 87922911 | No Loss |
| 87922774 | No Loss | 87922820 | No Loss | 87922866 | No Loss | 87922912 | No Loss |
| 87922775 | No Loss | 87922821 | No Loss | 87922867 | No Loss | 87922913 | No Loss |
| 87922776 | No Loss | 87922822 | No Loss | 87922868 | No Loss | 87922914 | No Loss |
| 87922777 | No Loss | 87922823 | No Loss | 87922869 | No Loss | 87922915 | No Loss |
| 87922778 | No Loss | 87922824 | No Loss | 87922870 | No Loss | 87922916 | No Loss |
| 87922779 | No Loss | 87922825 | No Loss | 87922871 | No Loss | 87922917 | No Loss |
| 87922780 | No Loss | 87922826 | No Loss | 87922872 | No Loss | 87922918 | No Loss |
| 87922781 | No Loss | 87922827 | No Loss | 87922873 | No Loss | 87922919 | No Loss |
| 87922782 | No Loss | 87922828 | No Loss | 87922874 | No Loss | 87922920 | No Loss |
| 87922783 | No Loss | 87922829 | No Loss | 87922875 | No Loss | 87922921 | No Loss |
| 87922784 | No Loss | 87922830 | No Loss | 87922876 | No Loss | 87922922 | No Loss |
| 87922785 | No Loss | 87922831 | No Loss | 87922877 | No Loss | 87922923 | No Loss |
| 87922786 | No Loss | 87922832 | No Loss | 87922878 | No Loss | 87922924 | No Loss |
| 87922787 | No Loss | 87922833 | No Loss | 87922879 | No Loss | 87922925 | No Loss |
| 87922788 | No Loss | 87922834 | No Loss | 87922880 | No Loss | 87922926 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87922927 | No Loss | 87922973 | No Loss | 87923019 | No Loss | 87923065 | No Loss |
| 87922928 | No Loss | 87922974 | No Loss | 87923020 | No Loss | 87923066 | No Loss |
| 87922929 | No Loss | 87922975 | No Loss | 87923021 | No Loss | 87923067 | No Loss |
| 87922930 | No Loss | 87922976 | No Loss | 87923022 | No Loss | 87923068 | No Loss |
| 87922931 | No Loss | 87922977 | No Loss | 87923023 | No Loss | 87923069 | No Loss |
| 87922932 | No Loss | 87922978 | No Loss | 87923024 | No Loss | 87923070 | No Loss |
| 87922933 | No Loss | 87922979 | No Loss | 87923025 | No Loss | 87923071 | No Loss |
| 87922934 | No Loss | 87922980 | No Loss | 87923026 | No Loss | 87923072 | No Loss |
| 87922935 | No Loss | 87922981 | No Loss | 87923027 | No Loss | 87923073 | No Loss |
| 87922936 | No Loss | 87922982 | No Loss | 87923028 | No Loss | 87923074 | No Loss |
| 87922937 | No Loss | 87922983 | No Loss | 87923029 | No Loss | 87923075 | No Loss |
| 87922938 | No Loss | 87922984 | No Loss | 87923030 | No Loss | 87923076 | No Loss |
| 87922939 | No Loss | 87922985 | No Loss | 87923031 | No Loss | 87923077 | No Loss |
| 87922940 | No Loss | 87922986 | No Loss | 87923032 | No Loss | 87923078 | No Loss |
| 87922941 | No Loss | 87922987 | No Loss | 87923033 | No Loss | 87923079 | No Loss |
| 87922942 | No Loss | 87922988 | No Loss | 87923034 | No Loss | 87923080 | No Loss |
| 87922943 | No Loss | 87922989 | No Loss | 87923035 | No Loss | 87923081 | No Loss |
| 87922944 | No Loss | 87922990 | No Loss | 87923036 | No Loss | 87923082 | No Loss |
| 87922945 | No Loss | 87922991 | No Loss | 87923037 | No Loss | 87923083 | No Loss |
| 87922946 | No Loss | 87922992 | No Loss | 87923038 | No Loss | 87923084 | No Loss |
| 87922947 | No Loss | 87922993 | No Loss | 87923039 | No Loss | 87923085 | No Loss |
| 87922948 | No Loss | 87922994 | No Loss | 87923040 | No Loss | 87923086 | No Loss |
| 87922949 | No Loss | 87922995 | No Loss | 87923041 | No Loss | 87923087 | No Loss |
| 87922950 | No Loss | 87922996 | No Loss | 87923042 | No Loss | 87923088 | No Loss |
| 87922951 | No Loss | 87922997 | No Loss | 87923043 | No Loss | 87923089 | No Loss |
| 87922952 | No Loss | 87922998 | No Loss | 87923044 | No Loss | 87923090 | No Loss |
| 87922953 | No Loss | 87922999 | No Loss | 87923045 | No Loss | 87923091 | No Loss |
| 87922954 | No Loss | 87923000 | No Loss | 87923046 | No Loss | 87923092 | No Loss |
| 87922955 | No Loss | 87923001 | No Loss | 87923047 | No Loss | 87923093 | No Loss |
| 87922956 | No Loss | 87923002 | No Loss | 87923048 | No Loss | 87923094 | No Loss |
| 87922957 | No Loss | 87923003 | No Loss | 87923049 | No Loss | 87923095 | No Loss |
| 87922958 | No Loss | 87923004 | No Loss | 87923050 | No Loss | 87923096 | No Loss |
| 87922959 | No Loss | 87923005 | No Loss | 87923051 | No Loss | 87923097 | No Loss |
| 87922960 | No Loss | 87923006 | No Loss | 87923052 | No Loss | 87923098 | No Loss |
| 87922961 | No Loss | 87923007 | No Loss | 87923053 | No Loss | 87923099 | No Loss |
| 87922962 | No Loss | 87923008 | No Loss | 87923054 | No Loss | 87923100 | No Loss |
| 87922963 | No Loss | 87923009 | No Loss | 87923055 | No Loss | 87923101 | No Loss |
| 87922964 | No Loss | 87923010 | No Loss | 87923056 | No Loss | 87923102 | No Loss |
| 87922965 | No Loss | 87923011 | No Loss | 87923057 | No Loss | 87923103 | No Loss |
| 87922966 | No Loss | 87923012 | No Loss | 87923058 | No Loss | 87923104 | No Loss |
| 87922967 | No Loss | 87923013 | No Loss | 87923059 | No Loss | 87923105 | No Loss |
| 87922968 | No Loss | 87923014 | No Loss | 87923060 | No Loss | 87923106 | No Loss |
| 87922969 | No Loss | 87923015 | No Loss | 87923061 | No Loss | 87923107 | No Loss |
| 87922970 | No Loss | 87923016 | No Loss | 87923062 | No Loss | 87923108 | No Loss |
| 87922971 | No Loss | 87923017 | No Loss | 87923063 | No Loss | 87923109 | No Loss |
| 87922972 | No Loss | 87923018 | No Loss | 87923064 | No Loss | 87923110 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87923111 | No Loss | 87923157 | No Loss | 87923203 | No Loss | 87923249 | No Loss |
| 87923112 | No Loss | 87923158 | No Loss | 87923204 | No Loss | 87923250 | No Loss |
| 87923113 | No Loss | 87923159 | No Loss | 87923205 | No Loss | 87923251 | No Loss |
| 87923114 | No Loss | 87923160 | No Loss | 87923206 | No Loss | 87923252 | No Loss |
| 87923115 | No Loss | 87923161 | No Loss | 87923207 | No Loss | 87923253 | No Loss |
| 87923116 | No Loss | 87923162 | No Loss | 87923208 | No Loss | 87923254 | No Loss |
| 87923117 | No Loss | 87923163 | No Loss | 87923209 | No Loss | 87923255 | No Loss |
| 87923118 | No Loss | 87923164 | No Loss | 87923210 | No Loss | 87923256 | No Loss |
| 87923119 | No Loss | 87923165 | No Loss | 87923211 | No Loss | 87923257 | No Loss |
| 87923120 | No Loss | 87923166 | No Loss | 87923212 | No Loss | 87923258 | No Loss |
| 87923121 | No Loss | 87923167 | No Loss | 87923213 | No Loss | 87923259 | No Loss |
| 87923122 | No Loss | 87923168 | No Loss | 87923214 | No Loss | 87923260 | No Loss |
| 87923123 | No Loss | 87923169 | No Loss | 87923215 | No Loss | 87923261 | No Loss |
| 87923124 | No Loss | 87923170 | No Loss | 87923216 | No Loss | 87923262 | No Loss |
| 87923125 | No Loss | 87923171 | No Loss | 87923217 | No Loss | 87923263 | No Loss |
| 87923126 | No Loss | 87923172 | No Loss | 87923218 | No Loss | 87923264 | No Loss |
| 87923127 | No Loss | 87923173 | No Loss | 87923219 | No Loss | 87923265 | No Loss |
| 87923128 | No Loss | 87923174 | No Loss | 87923220 | No Loss | 87923266 | No Loss |
| 87923129 | No Loss | 87923175 | No Loss | 87923221 | No Loss | 87923267 | No Loss |
| 87923130 | No Loss | 87923176 | No Loss | 87923222 | No Loss | 87923268 | No Loss |
| 87923131 | No Loss | 87923177 | No Loss | 87923223 | No Loss | 87923269 | No Loss |
| 87923132 | No Loss | 87923178 | No Loss | 87923224 | No Loss | 87923270 | No Loss |
| 87923133 | No Loss | 87923179 | No Loss | 87923225 | No Loss | 87923271 | No Loss |
| 87923134 | No Loss | 87923180 | No Loss | 87923226 | No Loss | 87923272 | No Loss |
| 87923135 | No Loss | 87923181 | No Loss | 87923227 | No Loss | 87923273 | No Loss |
| 87923136 | No Loss | 87923182 | No Loss | 87923228 | No Loss | 87923274 | No Loss |
| 87923137 | No Loss | 87923183 | No Loss | 87923229 | No Loss | 87923275 | No Loss |
| 87923138 | No Loss | 87923184 | No Loss | 87923230 | No Loss | 87923276 | No Loss |
| 87923139 | No Loss | 87923185 | No Loss | 87923231 | No Loss | 87923277 | No Loss |
| 87923140 | No Loss | 87923186 | No Loss | 87923232 | No Loss | 87923278 | No Loss |
| 87923141 | No Loss | 87923187 | No Loss | 87923233 | No Loss | 87923279 | No Loss |
| 87923142 | No Loss | 87923188 | No Loss | 87923234 | No Loss | 87923280 | No Loss |
| 87923143 | No Loss | 87923189 | No Loss | 87923235 | No Loss | 87923281 | No Loss |
| 87923144 | No Loss | 87923190 | No Loss | 87923236 | No Loss | 87923282 | No Loss |
| 87923145 | No Loss | 87923191 | No Loss | 87923237 | No Loss | 87923283 | No Loss |
| 87923146 | No Loss | 87923192 | No Loss | 87923238 | No Loss | 87923284 | No Loss |
| 87923147 | No Loss | 87923193 | No Loss | 87923239 | No Loss | 87923285 | No Loss |
| 87923148 | No Loss | 87923194 | No Loss | 87923240 | No Loss | 87923286 | No Loss |
| 87923149 | No Loss | 87923195 | No Loss | 87923241 | No Loss | 87923287 | No Loss |
| 87923150 | No Loss | 87923196 | No Loss | 87923242 | No Loss | 87923288 | No Loss |
| 87923151 | No Loss | 87923197 | No Loss | 87923243 | No Loss | 87923289 | No Loss |
| 87923152 | No Loss | 87923198 | No Loss | 87923244 | No Loss | 87923290 | No Loss |
| 87923153 | No Loss | 87923199 | No Loss | 87923245 | No Loss | 87923291 | No Loss |
| 87923154 | No Loss | 87923200 | No Loss | 87923246 | No Loss | 87923292 | No Loss |
| 87923155 | No Loss | 87923201 | No Loss | 87923247 | No Loss | 87923293 | No Loss |
| 87923156 | No Loss | 87923202 | No Loss | 87923248 | No Loss | 87923294 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87923295 | No Loss | 87923341 | No Loss | 87923387 | No Loss | 87923433 | No Loss |
| 87923296 | No Loss | 87923342 | No Loss | 87923388 | No Loss | 87923434 | No Loss |
| 87923297 | No Loss | 87923343 | No Loss | 87923389 | No Loss | 87923435 | No Loss |
| 87923298 | No Loss | 87923344 | No Loss | 87923390 | No Loss | 87923436 | No Loss |
| 87923299 | No Loss | 87923345 | No Loss | 87923391 | No Loss | 87923437 | No Loss |
| 87923300 | No Loss | 87923346 | No Loss | 87923392 | No Loss | 87923438 | No Loss |
| 87923301 | No Loss | 87923347 | No Loss | 87923393 | No Loss | 87923439 | No Loss |
| 87923302 | No Loss | 87923348 | No Loss | 87923394 | No Loss | 87923440 | No Loss |
| 87923303 | No Loss | 87923349 | No Loss | 87923395 | No Loss | 87923441 | No Loss |
| 87923304 | No Loss | 87923350 | No Loss | 87923396 | No Loss | 87923442 | No Loss |
| 87923305 | No Loss | 87923351 | No Loss | 87923397 | No Loss | 87923443 | No Loss |
| 87923306 | No Loss | 87923352 | No Loss | 87923398 | No Loss | 87923444 | No Loss |
| 87923307 | No Loss | 87923353 | No Loss | 87923399 | No Loss | 87923445 | No Loss |
| 87923308 | No Loss | 87923354 | No Loss | 87923400 | No Loss | 87923446 | No Loss |
| 87923309 | No Loss | 87923355 | No Loss | 87923401 | No Loss | 87923447 | No Loss |
| 87923310 | No Loss | 87923356 | No Loss | 87923402 | No Loss | 87923448 | No Loss |
| 87923311 | No Loss | 87923357 | No Loss | 87923403 | No Loss | 87923449 | No Loss |
| 87923312 | No Loss | 87923358 | No Loss | 87923404 | No Loss | 87923450 | No Loss |
| 87923313 | No Loss | 87923359 | No Loss | 87923405 | No Loss | 87923451 | No Loss |
| 87923314 | No Loss | 87923360 | No Loss | 87923406 | No Loss | 87923452 | No Loss |
| 87923315 | No Loss | 87923361 | No Loss | 87923407 | No Loss | 87923453 | No Loss |
| 87923316 | No Loss | 87923362 | No Loss | 87923408 | No Loss | 87923454 | No Loss |
| 87923317 | No Loss | 87923363 | No Loss | 87923409 | No Loss | 87923455 | No Loss |
| 87923318 | No Loss | 87923364 | No Loss | 87923410 | No Loss | 87923456 | No Loss |
| 87923319 | No Loss | 87923365 | No Loss | 87923411 | No Loss | 87923457 | No Loss |
| 87923320 | No Loss | 87923366 | No Loss | 87923412 | No Loss | 87923458 | No Loss |
| 87923321 | No Loss | 87923367 | No Loss | 87923413 | No Loss | 87923459 | No Loss |
| 87923322 | No Loss | 87923368 | No Loss | 87923414 | No Loss | 87923460 | No Loss |
| 87923323 | No Loss | 87923369 | No Loss | 87923415 | No Loss | 87923461 | No Loss |
| 87923324 | No Loss | 87923370 | No Loss | 87923416 | No Loss | 87923462 | No Loss |
| 87923325 | No Loss | 87923371 | No Loss | 87923417 | No Loss | 87923463 | No Loss |
| 87923326 | No Loss | 87923372 | No Loss | 87923418 | No Loss | 87923464 | No Loss |
| 87923327 | No Loss | 87923373 | No Loss | 87923419 | No Loss | 87923465 | No Loss |
| 87923328 | No Loss | 87923374 | No Loss | 87923420 | No Loss | 87923466 | No Loss |
| 87923329 | No Loss | 87923375 | No Loss | 87923421 | No Loss | 87923467 | No Loss |
| 87923330 | No Loss | 87923376 | No Loss | 87923422 | No Loss | 87923468 | No Loss |
| 87923331 | No Loss | 87923377 | No Loss | 87923423 | No Loss | 87923469 | No Loss |
| 87923332 | No Loss | 87923378 | No Loss | 87923424 | No Loss | 87923470 | No Loss |
| 87923333 | No Loss | 87923379 | No Loss | 87923425 | No Loss | 87923471 | No Loss |
| 87923334 | No Loss | 87923380 | No Loss | 87923426 | No Loss | 87923472 | No Loss |
| 87923335 | No Loss | 87923381 | No Loss | 87923427 | No Loss | 87923473 | No Loss |
| 87923336 | No Loss | 87923382 | No Loss | 87923428 | No Loss | 87923474 | No Loss |
| 87923337 | No Loss | 87923383 | No Loss | 87923429 | No Loss | 87923475 | No Loss |
| 87923338 | No Loss | 87923384 | No Loss | 87923430 | No Loss | 87923476 | No Loss |
| 87923339 | No Loss | 87923385 | No Loss | 87923431 | No Loss | 87923477 | No Loss |
| 87923340 | No Loss | 87923386 | No Loss | 87923432 | No Loss | 87923478 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87923479 | No Loss | 87923525 | No Loss | 87923571 | No Loss | 87923617 | No Loss |
| 87923480 | No Loss | 87923526 | No Loss | 87923572 | No Loss | 87923618 | No Loss |
| 87923481 | No Loss | 87923527 | No Loss | 87923573 | No Loss | 87923619 | No Loss |
| 87923482 | No Loss | 87923528 | No Loss | 87923574 | No Loss | 87923620 | No Loss |
| 87923483 | No Loss | 87923529 | No Loss | 87923575 | No Loss | 87923621 | No Loss |
| 87923484 | No Loss | 87923530 | No Loss | 87923576 | No Loss | 87923622 | No Loss |
| 87923485 | No Loss | 87923531 | No Loss | 87923577 | No Loss | 87923623 | No Loss |
| 87923486 | No Loss | 87923532 | No Loss | 87923578 | No Loss | 87923624 | No Loss |
| 87923487 | No Loss | 87923533 | No Loss | 87923579 | No Loss | 87923625 | No Loss |
| 87923488 | No Loss | 87923534 | No Loss | 87923580 | No Loss | 87923626 | No Loss |
| 87923489 | No Loss | 87923535 | No Loss | 87923581 | No Loss | 87923627 | No Loss |
| 87923490 | No Loss | 87923536 | No Loss | 87923582 | No Loss | 87923628 | No Loss |
| 87923491 | No Loss | 87923537 | No Loss | 87923583 | No Loss | 87923629 | No Loss |
| 87923492 | No Loss | 87923538 | No Loss | 87923584 | No Loss | 87923630 | No Loss |
| 87923493 | No Loss | 87923539 | No Loss | 87923585 | No Loss | 87923631 | No Loss |
| 87923494 | No Loss | 87923540 | No Loss | 87923586 | No Loss | 87923632 | No Loss |
| 87923495 | No Loss | 87923541 | No Loss | 87923587 | No Loss | 87923633 | No Loss |
| 87923496 | No Loss | 87923542 | No Loss | 87923588 | No Loss | 87923634 | No Loss |
| 87923497 | No Loss | 87923543 | No Loss | 87923589 | No Loss | 87923635 | No Loss |
| 87923498 | No Loss | 87923544 | No Loss | 87923590 | No Loss | 87923636 | No Loss |
| 87923499 | No Loss | 87923545 | No Loss | 87923591 | No Loss | 87923637 | No Loss |
| 87923500 | No Loss | 87923546 | No Loss | 87923592 | No Loss | 87923638 | No Loss |
| 87923501 | No Loss | 87923547 | No Loss | 87923593 | No Loss | 87923639 | No Loss |
| 87923502 | No Loss | 87923548 | No Loss | 87923594 | No Loss | 87923640 | No Loss |
| 87923503 | No Loss | 87923549 | No Loss | 87923595 | No Loss | 87923641 | No Loss |
| 87923504 | No Loss | 87923550 | No Loss | 87923596 | No Loss | 87923642 | No Loss |
| 87923505 | No Loss | 87923551 | No Loss | 87923597 | No Loss | 87923643 | No Loss |
| 87923506 | No Loss | 87923552 | No Loss | 87923598 | No Loss | 87923644 | No Loss |
| 87923507 | No Loss | 87923553 | No Loss | 87923599 | No Loss | 87923645 | No Loss |
| 87923508 | No Loss | 87923554 | No Loss | 87923600 | No Loss | 87923646 | No Loss |
| 87923509 | No Loss | 87923555 | No Loss | 87923601 | No Loss | 87923647 | No Loss |
| 87923510 | No Loss | 87923556 | No Loss | 87923602 | No Loss | 87923648 | No Loss |
| 87923511 | No Loss | 87923557 | No Loss | 87923603 | No Loss | 87923649 | No Loss |
| 87923512 | No Loss | 87923558 | No Loss | 87923604 | No Loss | 87923650 | No Loss |
| 87923513 | No Loss | 87923559 | No Loss | 87923605 | No Loss | 87923651 | No Loss |
| 87923514 | No Loss | 87923560 | No Loss | 87923606 | No Loss | 87923652 | No Loss |
| 87923515 | No Loss | 87923561 | No Loss | 87923607 | No Loss | 87923653 | No Loss |
| 87923516 | No Loss | 87923562 | No Loss | 87923608 | No Loss | 87923654 | No Loss |
| 87923517 | No Loss | 87923563 | No Loss | 87923609 | No Loss | 87923655 | No Loss |
| 87923518 | No Loss | 87923564 | No Loss | 87923610 | No Loss | 87923656 | No Loss |
| 87923519 | No Loss | 87923565 | No Loss | 87923611 | No Loss | 87923657 | No Loss |
| 87923520 | No Loss | 87923566 | No Loss | 87923612 | No Loss | 87923658 | No Loss |
| 87923521 | No Loss | 87923567 | No Loss | 87923613 | No Loss | 87923659 | No Loss |
| 87923522 | No Loss | 87923568 | No Loss | 87923614 | No Loss | 87923660 | No Loss |
| 87923523 | No Loss | 87923569 | No Loss | 87923615 | No Loss | 87923661 | No Loss |
| 87923524 | No Loss | 87923570 | No Loss | 87923616 | No Loss | 87923662 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87923663 | No Loss | 87923709 | No Loss | 87923755 | No Loss | 87923801 | No Loss |
| 87923664 | No Loss | 87923710 | No Loss | 87923756 | No Loss | 87923802 | No Loss |
| 87923665 | No Loss | 87923711 | No Loss | 87923757 | No Loss | 87923803 | No Loss |
| 87923666 | No Loss | 87923712 | No Loss | 87923758 | No Loss | 87923804 | No Loss |
| 87923667 | No Loss | 87923713 | No Loss | 87923759 | No Loss | 87923805 | No Loss |
| 87923668 | No Loss | 87923714 | No Loss | 87923760 | No Loss | 87923806 | No Loss |
| 87923669 | No Loss | 87923715 | No Loss | 87923761 | No Loss | 87923807 | No Loss |
| 87923670 | No Loss | 87923716 | No Loss | 87923762 | No Loss | 87923808 | No Loss |
| 87923671 | No Loss | 87923717 | No Loss | 87923763 | No Loss | 87923809 | No Loss |
| 87923672 | No Loss | 87923718 | No Loss | 87923764 | No Loss | 87923810 | No Loss |
| 87923673 | No Loss | 87923719 | No Loss | 87923765 | No Loss | 87923811 | No Loss |
| 87923674 | No Loss | 87923720 | No Loss | 87923766 | No Loss | 87923812 | No Loss |
| 87923675 | No Loss | 87923721 | No Loss | 87923767 | No Loss | 87923813 | No Loss |
| 87923676 | No Loss | 87923722 | No Loss | 87923768 | No Loss | 87923814 | No Loss |
| 87923677 | No Loss | 87923723 | No Loss | 87923769 | No Loss | 87923815 | No Loss |
| 87923678 | No Loss | 87923724 | No Loss | 87923770 | No Loss | 87923816 | No Loss |
| 87923679 | No Loss | 87923725 | No Loss | 87923771 | No Loss | 87923817 | No Loss |
| 87923680 | No Loss | 87923726 | No Loss | 87923772 | No Loss | 87923818 | No Loss |
| 87923681 | No Loss | 87923727 | No Loss | 87923773 | No Loss | 87923819 | No Loss |
| 87923682 | No Loss | 87923728 | No Loss | 87923774 | No Loss | 87923820 | No Loss |
| 87923683 | No Loss | 87923729 | No Loss | 87923775 | No Loss | 87923821 | No Loss |
| 87923684 | No Loss | 87923730 | No Loss | 87923776 | No Loss | 87923822 | No Loss |
| 87923685 | No Loss | 87923731 | No Loss | 87923777 | No Loss | 87923823 | No Loss |
| 87923686 | No Loss | 87923732 | No Loss | 87923778 | No Loss | 87923824 | No Loss |
| 87923687 | No Loss | 87923733 | No Loss | 87923779 | No Loss | 87923825 | No Loss |
| 87923688 | No Loss | 87923734 | No Loss | 87923780 | No Loss | 87923826 | No Loss |
| 87923689 | No Loss | 87923735 | No Loss | 87923781 | No Loss | 87923827 | No Loss |
| 87923690 | No Loss | 87923736 | No Loss | 87923782 | No Loss | 87923828 | No Loss |
| 87923691 | No Loss | 87923737 | No Loss | 87923783 | No Loss | 87923829 | No Loss |
| 87923692 | No Loss | 87923738 | No Loss | 87923784 | No Loss | 87923830 | No Loss |
| 87923693 | No Loss | 87923739 | No Loss | 87923785 | No Loss | 87923831 | No Loss |
| 87923694 | No Loss | 87923740 | No Loss | 87923786 | No Loss | 87923832 | No Loss |
| 87923695 | No Loss | 87923741 | No Loss | 87923787 | No Loss | 87923833 | No Loss |
| 87923696 | No Loss | 87923742 | No Loss | 87923788 | No Loss | 87923834 | No Loss |
| 87923697 | No Loss | 87923743 | No Loss | 87923789 | No Loss | 87923835 | No Loss |
| 87923698 | No Loss | 87923744 | No Loss | 87923790 | No Loss | 87923836 | No Loss |
| 87923699 | No Loss | 87923745 | No Loss | 87923791 | No Loss | 87923837 | No Loss |
| 87923700 | No Loss | 87923746 | No Loss | 87923792 | No Loss | 87923838 | No Loss |
| 87923701 | No Loss | 87923747 | No Loss | 87923793 | No Loss | 87923839 | No Loss |
| 87923702 | No Loss | 87923748 | No Loss | 87923794 | No Loss | 87923840 | No Loss |
| 87923703 | No Loss | 87923749 | No Loss | 87923795 | No Loss | 87923841 | No Loss |
| 87923704 | No Loss | 87923750 | No Loss | 87923796 | No Loss | 87923842 | No Loss |
| 87923705 | No Loss | 87923751 | No Loss | 87923797 | No Loss | 87923843 | No Loss |
| 87923706 | No Loss | 87923752 | No Loss | 87923798 | No Loss | 87923844 | No Loss |
| 87923707 | No Loss | 87923753 | No Loss | 87923799 | No Loss | 87923845 | No Loss |
| 87923708 | No Loss | 87923754 | No Loss | 87923800 | No Loss | 87923846 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87923847 | No Loss | 87923893 | No Loss | 87923939 | No Loss | 87923985 | No Loss |
| 87923848 | No Loss | 87923894 | No Loss | 87923940 | No Loss | 87923986 | No Loss |
| 87923849 | No Loss | 87923895 | No Loss | 87923941 | No Loss | 87923987 | No Loss |
| 87923850 | No Loss | 87923896 | No Loss | 87923942 | No Loss | 87923988 | No Loss |
| 87923851 | No Loss | 87923897 | No Loss | 87923943 | No Loss | 87923989 | No Loss |
| 87923852 | No Loss | 87923898 | No Loss | 87923944 | No Loss | 87923990 | No Loss |
| 87923853 | No Loss | 87923899 | No Loss | 87923945 | No Loss | 87923991 | No Loss |
| 87923854 | No Loss | 87923900 | No Loss | 87923946 | No Loss | 87923992 | No Loss |
| 87923855 | No Loss | 87923901 | No Loss | 87923947 | No Loss | 87923993 | No Loss |
| 87923856 | No Loss | 87923902 | No Loss | 87923948 | No Loss | 87923994 | No Loss |
| 87923857 | No Loss | 87923903 | No Loss | 87923949 | No Loss | 87923995 | No Loss |
| 87923858 | No Loss | 87923904 | No Loss | 87923950 | No Loss | 87923996 | No Loss |
| 87923859 | No Loss | 87923905 | No Loss | 87923951 | No Loss | 87923997 | No Loss |
| 87923860 | No Loss | 87923906 | No Loss | 87923952 | No Loss | 87923998 | No Loss |
| 87923861 | No Loss | 87923907 | No Loss | 87923953 | No Loss | 87923999 | No Loss |
| 87923862 | No Loss | 87923908 | No Loss | 87923954 | No Loss | 87924000 | No Loss |
| 87923863 | No Loss | 87923909 | No Loss | 87923955 | No Loss | 87924001 | No Loss |
| 87923864 | No Loss | 87923910 | No Loss | 87923956 | No Loss | 87924002 | No Loss |
| 87923865 | No Loss | 87923911 | No Loss | 87923957 | No Loss | 87924003 | No Loss |
| 87923866 | No Loss | 87923912 | No Loss | 87923958 | No Loss | 87924004 | No Loss |
| 87923867 | No Loss | 87923913 | No Loss | 87923959 | No Loss | 87924005 | No Loss |
| 87923868 | No Loss | 87923914 | No Loss | 87923960 | No Loss | 87924006 | No Loss |
| 87923869 | No Loss | 87923915 | No Loss | 87923961 | No Loss | 87924007 | No Loss |
| 87923870 | No Loss | 87923916 | No Loss | 87923962 | No Loss | 87924008 | No Loss |
| 87923871 | No Loss | 87923917 | No Loss | 87923963 | No Loss | 87924009 | No Loss |
| 87923872 | No Loss | 87923918 | No Loss | 87923964 | No Loss | 87924010 | No Loss |
| 87923873 | No Loss | 87923919 | No Loss | 87923965 | No Loss | 87924011 | No Loss |
| 87923874 | No Loss | 87923920 | No Loss | 87923966 | No Loss | 87924012 | No Loss |
| 87923875 | No Loss | 87923921 | No Loss | 87923967 | No Loss | 87924013 | No Loss |
| 87923876 | No Loss | 87923922 | No Loss | 87923968 | No Loss | 87924014 | No Loss |
| 87923877 | No Loss | 87923923 | No Loss | 87923969 | No Loss | 87924015 | No Loss |
| 87923878 | No Loss | 87923924 | No Loss | 87923970 | No Loss | 87924016 | No Loss |
| 87923879 | No Loss | 87923925 | No Loss | 87923971 | No Loss | 87924017 | No Loss |
| 87923880 | No Loss | 87923926 | No Loss | 87923972 | No Loss | 87924018 | No Loss |
| 87923881 | No Loss | 87923927 | No Loss | 87923973 | No Loss | 87924019 | No Loss |
| 87923882 | No Loss | 87923928 | No Loss | 87923974 | No Loss | 87924020 | No Loss |
| 87923883 | No Loss | 87923929 | No Loss | 87923975 | No Loss | 87924021 | No Loss |
| 87923884 | No Loss | 87923930 | No Loss | 87923976 | No Loss | 87924022 | No Loss |
| 87923885 | No Loss | 87923931 | No Loss | 87923977 | No Loss | 87924023 | No Loss |
| 87923886 | No Loss | 87923932 | No Loss | 87923978 | No Loss | 87924024 | No Loss |
| 87923887 | No Loss | 87923933 | No Loss | 87923979 | No Loss | 87924025 | No Loss |
| 87923888 | No Loss | 87923934 | No Loss | 87923980 | No Loss | 87924026 | No Loss |
| 87923889 | No Loss | 87923935 | No Loss | 87923981 | No Loss | 87924027 | No Loss |
| 87923890 | No Loss | 87923936 | No Loss | 87923982 | No Loss | 87924028 | No Loss |
| 87923891 | No Loss | 87923937 | No Loss | 87923983 | No Loss | 87924029 | No Loss |
| 87923892 | No Loss | 87923938 | No Loss | 87923984 | No Loss | 87924030 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87924031 | No Loss | 87924077 | No Loss | 87924123 | No Loss | 87924169 | No Loss |
| 87924032 | No Loss | 87924078 | No Loss | 87924124 | No Loss | 87924170 | No Loss |
| 87924033 | No Loss | 87924079 | No Loss | 87924125 | No Loss | 87924171 | No Loss |
| 87924034 | No Loss | 87924080 | No Loss | 87924126 | No Loss | 87924172 | No Loss |
| 87924035 | No Loss | 87924081 | No Loss | 87924127 | No Loss | 87924173 | No Loss |
| 87924036 | No Loss | 87924082 | No Loss | 87924128 | No Loss | 87924174 | No Loss |
| 87924037 | No Loss | 87924083 | No Loss | 87924129 | No Loss | 87924175 | No Loss |
| 87924038 | No Loss | 87924084 | No Loss | 87924130 | No Loss | 87924176 | No Loss |
| 87924039 | No Loss | 87924085 | No Loss | 87924131 | No Loss | 87924177 | No Loss |
| 87924040 | No Loss | 87924086 | No Loss | 87924132 | No Loss | 87924178 | No Loss |
| 87924041 | No Loss | 87924087 | No Loss | 87924133 | No Loss | 87924179 | No Loss |
| 87924042 | No Loss | 87924088 | No Loss | 87924134 | No Loss | 87924180 | No Loss |
| 87924043 | No Loss | 87924089 | No Loss | 87924135 | No Loss | 87924181 | No Loss |
| 87924044 | No Loss | 87924090 | No Loss | 87924136 | No Loss | 87924182 | No Loss |
| 87924045 | No Loss | 87924091 | No Loss | 87924137 | No Loss | 87924183 | No Loss |
| 87924046 | No Loss | 87924092 | No Loss | 87924138 | No Loss | 87924184 | No Loss |
| 87924047 | No Loss | 87924093 | No Loss | 87924139 | No Loss | 87924185 | No Loss |
| 87924048 | No Loss | 87924094 | No Loss | 87924140 | No Loss | 87924186 | No Loss |
| 87924049 | No Loss | 87924095 | No Loss | 87924141 | No Loss | 87924187 | No Loss |
| 87924050 | No Loss | 87924096 | No Loss | 87924142 | No Loss | 87924188 | No Loss |
| 87924051 | No Loss | 87924097 | No Loss | 87924143 | No Loss | 87924189 | No Loss |
| 87924052 | No Loss | 87924098 | No Loss | 87924144 | No Loss | 87924190 | No Loss |
| 87924053 | No Loss | 87924099 | No Loss | 87924145 | No Loss | 87924191 | No Loss |
| 87924054 | No Loss | 87924100 | No Loss | 87924146 | No Loss | 87924192 | No Loss |
| 87924055 | No Loss | 87924101 | No Loss | 87924147 | No Loss | 87924193 | No Loss |
| 87924056 | No Loss | 87924102 | No Loss | 87924148 | No Loss | 87924194 | No Loss |
| 87924057 | No Loss | 87924103 | No Loss | 87924149 | No Loss | 87924195 | No Loss |
| 87924058 | No Loss | 87924104 | No Loss | 87924150 | No Loss | 87924196 | No Loss |
| 87924059 | No Loss | 87924105 | No Loss | 87924151 | No Loss | 87924197 | No Loss |
| 87924060 | No Loss | 87924106 | No Loss | 87924152 | No Loss | 87924198 | No Loss |
| 87924061 | No Loss | 87924107 | No Loss | 87924153 | No Loss | 87924199 | No Loss |
| 87924062 | No Loss | 87924108 | No Loss | 87924154 | No Loss | 87924200 | No Loss |
| 87924063 | No Loss | 87924109 | No Loss | 87924155 | No Loss | 87924201 | No Loss |
| 87924064 | No Loss | 87924110 | No Loss | 87924156 | No Loss | 87924202 | No Loss |
| 87924065 | No Loss | 87924111 | No Loss | 87924157 | No Loss | 87924203 | No Loss |
| 87924066 | No Loss | 87924112 | No Loss | 87924158 | No Loss | 87924204 | No Loss |
| 87924067 | No Loss | 87924113 | No Loss | 87924159 | No Loss | 87924205 | No Loss |
| 87924068 | No Loss | 87924114 | No Loss | 87924160 | No Loss | 87924206 | No Loss |
| 87924069 | No Loss | 87924115 | No Loss | 87924161 | No Loss | 87924207 | No Loss |
| 87924070 | No Loss | 87924116 | No Loss | 87924162 | No Loss | 87924208 | No Loss |
| 87924071 | No Loss | 87924117 | No Loss | 87924163 | No Loss | 87924209 | No Loss |
| 87924072 | No Loss | 87924118 | No Loss | 87924164 | No Loss | 87924210 | No Loss |
| 87924073 | No Loss | 87924119 | No Loss | 87924165 | No Loss | 87924211 | No Loss |
| 87924074 | No Loss | 87924120 | No Loss | 87924166 | No Loss | 87924212 | No Loss |
| 87924075 | No Loss | 87924121 | No Loss | 87924167 | No Loss | 87924213 | No Loss |
| 87924076 | No Loss | 87924122 | No Loss | 87924168 | No Loss | 87924214 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87924215 | No Loss | 87924261 | No Loss | 87924307 | No Loss | 87924353 | No Loss |
| 87924216 | No Loss | 87924262 | No Loss | 87924308 | No Loss | 87924354 | No Loss |
| 87924217 | No Loss | 87924263 | No Loss | 87924309 | No Loss | 87924355 | No Loss |
| 87924218 | No Loss | 87924264 | No Loss | 87924310 | No Loss | 87924356 | No Loss |
| 87924219 | No Loss | 87924265 | No Loss | 87924311 | No Loss | 87924357 | No Loss |
| 87924220 | No Loss | 87924266 | No Loss | 87924312 | No Loss | 87924358 | No Loss |
| 87924221 | No Loss | 87924267 | No Loss | 87924313 | No Loss | 87924359 | No Loss |
| 87924222 | No Loss | 87924268 | No Loss | 87924314 | No Loss | 87924360 | No Loss |
| 87924223 | No Loss | 87924269 | No Loss | 87924315 | No Loss | 87924361 | No Loss |
| 87924224 | No Loss | 87924270 | No Loss | 87924316 | No Loss | 87924362 | No Loss |
| 87924225 | No Loss | 87924271 | No Loss | 87924317 | No Loss | 87924363 | No Loss |
| 87924226 | No Loss | 87924272 | No Loss | 87924318 | No Loss | 87924364 | No Loss |
| 87924227 | No Loss | 87924273 | No Loss | 87924319 | No Loss | 87924365 | No Loss |
| 87924228 | No Loss | 87924274 | No Loss | 87924320 | No Loss | 87924366 | No Loss |
| 87924229 | No Loss | 87924275 | No Loss | 87924321 | No Loss | 87924367 | No Loss |
| 87924230 | No Loss | 87924276 | No Loss | 87924322 | No Loss | 87924368 | No Loss |
| 87924231 | No Loss | 87924277 | No Loss | 87924323 | No Loss | 87924369 | No Loss |
| 87924232 | No Loss | 87924278 | No Loss | 87924324 | No Loss | 87924370 | No Loss |
| 87924233 | No Loss | 87924279 | No Loss | 87924325 | No Loss | 87924371 | No Loss |
| 87924234 | No Loss | 87924280 | No Loss | 87924326 | No Loss | 87924372 | No Loss |
| 87924235 | No Loss | 87924281 | No Loss | 87924327 | No Loss | 87924373 | No Loss |
| 87924236 | No Loss | 87924282 | No Loss | 87924328 | No Loss | 87924374 | No Loss |
| 87924237 | No Loss | 87924283 | No Loss | 87924329 | No Loss | 87924375 | No Loss |
| 87924238 | No Loss | 87924284 | No Loss | 87924330 | No Loss | 87924376 | No Loss |
| 87924239 | No Loss | 87924285 | No Loss | 87924331 | No Loss | 87924377 | No Loss |
| 87924240 | No Loss | 87924286 | No Loss | 87924332 | No Loss | 87924378 | No Loss |
| 87924241 | No Loss | 87924287 | No Loss | 87924333 | No Loss | 87924379 | No Loss |
| 87924242 | No Loss | 87924288 | No Loss | 87924334 | No Loss | 87924380 | No Loss |
| 87924243 | No Loss | 87924289 | No Loss | 87924335 | No Loss | 87924381 | No Loss |
| 87924244 | No Loss | 87924290 | No Loss | 87924336 | No Loss | 87924382 | No Loss |
| 87924245 | No Loss | 87924291 | No Loss | 87924337 | No Loss | 87924383 | No Loss |
| 87924246 | No Loss | 87924292 | No Loss | 87924338 | No Loss | 87924384 | No Loss |
| 87924247 | No Loss | 87924293 | No Loss | 87924339 | No Loss | 87924385 | No Loss |
| 87924248 | No Loss | 87924294 | No Loss | 87924340 | No Loss | 87924386 | No Loss |
| 87924249 | No Loss | 87924295 | No Loss | 87924341 | No Loss | 87924387 | No Loss |
| 87924250 | No Loss | 87924296 | No Loss | 87924342 | No Loss | 87924388 | No Loss |
| 87924251 | No Loss | 87924297 | No Loss | 87924343 | No Loss | 87924389 | No Loss |
| 87924252 | No Loss | 87924298 | No Loss | 87924344 | No Loss | 87924390 | No Loss |
| 87924253 | No Loss | 87924299 | No Loss | 87924345 | No Loss | 87924391 | No Loss |
| 87924254 | No Loss | 87924300 | No Loss | 87924346 | No Loss | 87924392 | No Loss |
| 87924255 | No Loss | 87924301 | No Loss | 87924347 | No Loss | 87924393 | No Loss |
| 87924256 | No Loss | 87924302 | No Loss | 87924348 | No Loss | 87924394 | No Loss |
| 87924257 | No Loss | 87924303 | No Loss | 87924349 | No Loss | 87924395 | No Loss |
| 87924258 | No Loss | 87924304 | No Loss | 87924350 | No Loss | 87924396 | No Loss |
| 87924259 | No Loss | 87924305 | No Loss | 87924351 | No Loss | 87924397 | No Loss |
| 87924260 | No Loss | 87924306 | No Loss | 87924352 | No Loss | 87924398 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87924399 | No Loss | 87924445 | No Loss | 87924491 | No Loss | 87924537 | No Loss |
| 87924400 | No Loss | 87924446 | No Loss | 87924492 | No Loss | 87924538 | No Loss |
| 87924401 | No Loss | 87924447 | No Loss | 87924493 | No Loss | 87924539 | No Loss |
| 87924402 | No Loss | 87924448 | No Loss | 87924494 | No Loss | 87924540 | No Loss |
| 87924403 | No Loss | 87924449 | No Loss | 87924495 | No Loss | 87924541 | No Loss |
| 87924404 | No Loss | 87924450 | No Loss | 87924496 | No Loss | 87924542 | No Loss |
| 87924405 | No Loss | 87924451 | No Loss | 87924497 | No Loss | 87924543 | No Loss |
| 87924406 | No Loss | 87924452 | No Loss | 87924498 | No Loss | 87924544 | No Loss |
| 87924407 | No Loss | 87924453 | No Loss | 87924499 | No Loss | 87924545 | No Loss |
| 87924408 | No Loss | 87924454 | No Loss | 87924500 | No Loss | 87924546 | No Loss |
| 87924409 | No Loss | 87924455 | No Loss | 87924501 | No Loss | 87924547 | No Loss |
| 87924410 | No Loss | 87924456 | No Loss | 87924502 | No Loss | 87924548 | No Loss |
| 87924411 | No Loss | 87924457 | No Loss | 87924503 | No Loss | 87924549 | No Loss |
| 87924412 | No Loss | 87924458 | No Loss | 87924504 | No Loss | 87924550 | No Loss |
| 87924413 | No Loss | 87924459 | No Loss | 87924505 | No Loss | 87924551 | No Loss |
| 87924414 | No Loss | 87924460 | No Loss | 87924506 | No Loss | 87924552 | No Loss |
| 87924415 | No Loss | 87924461 | No Loss | 87924507 | No Loss | 87924553 | No Loss |
| 87924416 | No Loss | 87924462 | No Loss | 87924508 | No Loss | 87924554 | No Loss |
| 87924417 | No Loss | 87924463 | No Loss | 87924509 | No Loss | 87924555 | No Loss |
| 87924418 | No Loss | 87924464 | No Loss | 87924510 | No Loss | 87924556 | No Loss |
| 87924419 | No Loss | 87924465 | No Loss | 87924511 | No Loss | 87924557 | No Loss |
| 87924420 | No Loss | 87924466 | No Loss | 87924512 | No Loss | 87924558 | No Loss |
| 87924421 | No Loss | 87924467 | No Loss | 87924513 | No Loss | 87924559 | No Loss |
| 87924422 | No Loss | 87924468 | No Loss | 87924514 | No Loss | 87924560 | No Loss |
| 87924423 | No Loss | 87924469 | No Loss | 87924515 | No Loss | 87924561 | No Loss |
| 87924424 | No Loss | 87924470 | No Loss | 87924516 | No Loss | 87924562 | No Loss |
| 87924425 | No Loss | 87924471 | No Loss | 87924517 | No Loss | 87924563 | No Loss |
| 87924426 | No Loss | 87924472 | No Loss | 87924518 | No Loss | 87924564 | No Loss |
| 87924427 | No Loss | 87924473 | No Loss | 87924519 | No Loss | 87924565 | No Loss |
| 87924428 | No Loss | 87924474 | No Loss | 87924520 | No Loss | 87924566 | No Loss |
| 87924429 | No Loss | 87924475 | No Loss | 87924521 | No Loss | 87924567 | No Loss |
| 87924430 | No Loss | 87924476 | No Loss | 87924522 | No Loss | 87924568 | No Loss |
| 87924431 | No Loss | 87924477 | No Loss | 87924523 | No Loss | 87924569 | No Loss |
| 87924432 | No Loss | 87924478 | No Loss | 87924524 | No Loss | 87924570 | No Loss |
| 87924433 | No Loss | 87924479 | No Loss | 87924525 | No Loss | 87924571 | No Loss |
| 87924434 | No Loss | 87924480 | No Loss | 87924526 | No Loss | 87924572 | No Loss |
| 87924435 | No Loss | 87924481 | No Loss | 87924527 | No Loss | 87924573 | No Loss |
| 87924436 | No Loss | 87924482 | No Loss | 87924528 | No Loss | 87924574 | No Loss |
| 87924437 | No Loss | 87924483 | No Loss | 87924529 | No Loss | 87924575 | No Loss |
| 87924438 | No Loss | 87924484 | No Loss | 87924530 | No Loss | 87924576 | No Loss |
| 87924439 | No Loss | 87924485 | No Loss | 87924531 | No Loss | 87924577 | No Loss |
| 87924440 | No Loss | 87924486 | No Loss | 87924532 | No Loss | 87924578 | No Loss |
| 87924441 | No Loss | 87924487 | No Loss | 87924533 | No Loss | 87924579 | No Loss |
| 87924442 | No Loss | 87924488 | No Loss | 87924534 | No Loss | 87924580 | No Loss |
| 87924443 | No Loss | 87924489 | No Loss | 87924535 | No Loss | 87924581 | No Loss |
| 87924444 | No Loss | 87924490 | No Loss | 87924536 | No Loss | 87924582 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87924583 | No Loss | 87924629 | No Loss | 87924675 | No Loss | 87924721 | No Loss |
| 87924584 | No Loss | 87924630 | No Loss | 87924676 | No Loss | 87924722 | No Loss |
| 87924585 | No Loss | 87924631 | No Loss | 87924677 | No Loss | 87924723 | No Loss |
| 87924586 | No Loss | 87924632 | No Loss | 87924678 | No Loss | 87924724 | No Loss |
| 87924587 | No Loss | 87924633 | No Loss | 87924679 | No Loss | 87924725 | No Loss |
| 87924588 | No Loss | 87924634 | No Loss | 87924680 | No Loss | 87924726 | No Loss |
| 87924589 | No Loss | 87924635 | No Loss | 87924681 | No Loss | 87924727 | No Loss |
| 87924590 | No Loss | 87924636 | No Loss | 87924682 | No Loss | 87924728 | No Loss |
| 87924591 | No Loss | 87924637 | No Loss | 87924683 | No Loss | 87924729 | No Loss |
| 87924592 | No Loss | 87924638 | No Loss | 87924684 | No Loss | 87924730 | No Loss |
| 87924593 | No Loss | 87924639 | No Loss | 87924685 | No Loss | 87924731 | No Loss |
| 87924594 | No Loss | 87924640 | No Loss | 87924686 | No Loss | 87924732 | No Loss |
| 87924595 | No Loss | 87924641 | No Loss | 87924687 | No Loss | 87924733 | No Loss |
| 87924596 | No Loss | 87924642 | No Loss | 87924688 | No Loss | 87924734 | No Loss |
| 87924597 | No Loss | 87924643 | No Loss | 87924689 | No Loss | 87924735 | No Loss |
| 87924598 | No Loss | 87924644 | No Loss | 87924690 | No Loss | 87924736 | No Loss |
| 87924599 | No Loss | 87924645 | No Loss | 87924691 | No Loss | 87924737 | No Loss |
| 87924600 | No Loss | 87924646 | No Loss | 87924692 | No Loss | 87924738 | No Loss |
| 87924601 | No Loss | 87924647 | No Loss | 87924693 | No Loss | 87924739 | No Loss |
| 87924602 | No Loss | 87924648 | No Loss | 87924694 | No Loss | 87924740 | No Loss |
| 87924603 | No Loss | 87924649 | No Loss | 87924695 | No Loss | 87924741 | No Loss |
| 87924604 | No Loss | 87924650 | No Loss | 87924696 | No Loss | 87924742 | No Loss |
| 87924605 | No Loss | 87924651 | No Loss | 87924697 | No Loss | 87924743 | No Loss |
| 87924606 | No Loss | 87924652 | No Loss | 87924698 | No Loss | 87924744 | No Loss |
| 87924607 | No Loss | 87924653 | No Loss | 87924699 | No Loss | 87924745 | No Loss |
| 87924608 | No Loss | 87924654 | No Loss | 87924700 | No Loss | 87924746 | No Loss |
| 87924609 | No Loss | 87924655 | No Loss | 87924701 | No Loss | 87924747 | No Loss |
| 87924610 | No Loss | 87924656 | No Loss | 87924702 | No Loss | 87924748 | No Loss |
| 87924611 | No Loss | 87924657 | No Loss | 87924703 | No Loss | 87924749 | No Loss |
| 87924612 | No Loss | 87924658 | No Loss | 87924704 | No Loss | 87924750 | No Loss |
| 87924613 | No Loss | 87924659 | No Loss | 87924705 | No Loss | 87924751 | No Loss |
| 87924614 | No Loss | 87924660 | No Loss | 87924706 | No Loss | 87924752 | No Loss |
| 87924615 | No Loss | 87924661 | No Loss | 87924707 | No Loss | 87924753 | No Loss |
| 87924616 | No Loss | 87924662 | No Loss | 87924708 | No Loss | 87924754 | No Loss |
| 87924617 | No Loss | 87924663 | No Loss | 87924709 | No Loss | 87924755 | No Loss |
| 87924618 | No Loss | 87924664 | No Loss | 87924710 | No Loss | 87924756 | No Loss |
| 87924619 | No Loss | 87924665 | No Loss | 87924711 | No Loss | 87924757 | No Loss |
| 87924620 | No Loss | 87924666 | No Loss | 87924712 | No Loss | 87924758 | No Loss |
| 87924621 | No Loss | 87924667 | No Loss | 87924713 | No Loss | 87924759 | No Loss |
| 87924622 | No Loss | 87924668 | No Loss | 87924714 | No Loss | 87924760 | No Loss |
| 87924623 | No Loss | 87924669 | No Loss | 87924715 | No Loss | 87924761 | No Loss |
| 87924624 | No Loss | 87924670 | No Loss | 87924716 | No Loss | 87924762 | No Loss |
| 87924625 | No Loss | 87924671 | No Loss | 87924717 | No Loss | 87924763 | No Loss |
| 87924626 | No Loss | 87924672 | No Loss | 87924718 | No Loss | 87924764 | No Loss |
| 87924627 | No Loss | 87924673 | No Loss | 87924719 | No Loss | 87924765 | No Loss |
| 87924628 | No Loss | 87924674 | No Loss | 87924720 | No Loss | 87924766 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87924767 | No Loss | 87924813 | No Loss | 87924859 | No Loss | 87924905 | No Loss |
| 87924768 | No Loss | 87924814 | No Loss | 87924860 | No Loss | 87924906 | No Loss |
| 87924769 | No Loss | 87924815 | No Loss | 87924861 | No Loss | 87924907 | No Loss |
| 87924770 | No Loss | 87924816 | No Loss | 87924862 | No Loss | 87924908 | No Loss |
| 87924771 | No Loss | 87924817 | No Loss | 87924863 | No Loss | 87924909 | No Loss |
| 87924772 | No Loss | 87924818 | No Loss | 87924864 | No Loss | 87924910 | No Loss |
| 87924773 | No Loss | 87924819 | No Loss | 87924865 | No Loss | 87924911 | No Loss |
| 87924774 | No Loss | 87924820 | No Loss | 87924866 | No Loss | 87924912 | No Loss |
| 87924775 | No Loss | 87924821 | No Loss | 87924867 | No Loss | 87924913 | No Loss |
| 87924776 | No Loss | 87924822 | No Loss | 87924868 | No Loss | 87924914 | No Loss |
| 87924777 | No Loss | 87924823 | No Loss | 87924869 | No Loss | 87924915 | No Loss |
| 87924778 | No Loss | 87924824 | No Loss | 87924870 | No Loss | 87924916 | No Loss |
| 87924779 | No Loss | 87924825 | No Loss | 87924871 | No Loss | 87924917 | No Loss |
| 87924780 | No Loss | 87924826 | No Loss | 87924872 | No Loss | 87924918 | No Loss |
| 87924781 | No Loss | 87924827 | No Loss | 87924873 | No Loss | 87924919 | No Loss |
| 87924782 | No Loss | 87924828 | No Loss | 87924874 | No Loss | 87924920 | No Loss |
| 87924783 | No Loss | 87924829 | No Loss | 87924875 | No Loss | 87924921 | No Loss |
| 87924784 | No Loss | 87924830 | No Loss | 87924876 | No Loss | 87924922 | No Loss |
| 87924785 | No Loss | 87924831 | No Loss | 87924877 | No Loss | 87924923 | No Loss |
| 87924786 | No Loss | 87924832 | No Loss | 87924878 | No Loss | 87924924 | No Loss |
| 87924787 | No Loss | 87924833 | No Loss | 87924879 | No Loss | 87924925 | No Loss |
| 87924788 | No Loss | 87924834 | No Loss | 87924880 | No Loss | 87924926 | No Loss |
| 87924789 | No Loss | 87924835 | No Loss | 87924881 | No Loss | 87924927 | No Loss |
| 87924790 | No Loss | 87924836 | No Loss | 87924882 | No Loss | 87924928 | No Loss |
| 87924791 | No Loss | 87924837 | No Loss | 87924883 | No Loss | 87924929 | No Loss |
| 87924792 | No Loss | 87924838 | No Loss | 87924884 | No Loss | 87924930 | No Loss |
| 87924793 | No Loss | 87924839 | No Loss | 87924885 | No Loss | 87924931 | No Loss |
| 87924794 | No Loss | 87924840 | No Loss | 87924886 | No Loss | 87924932 | No Loss |
| 87924795 | No Loss | 87924841 | No Loss | 87924887 | No Loss | 87924933 | No Loss |
| 87924796 | No Loss | 87924842 | No Loss | 87924888 | No Loss | 87924934 | No Loss |
| 87924797 | No Loss | 87924843 | No Loss | 87924889 | No Loss | 87924935 | No Loss |
| 87924798 | No Loss | 87924844 | No Loss | 87924890 | No Loss | 87924936 | No Loss |
| 87924799 | No Loss | 87924845 | No Loss | 87924891 | No Loss | 87924937 | No Loss |
| 87924800 | No Loss | 87924846 | No Loss | 87924892 | No Loss | 87924938 | No Loss |
| 87924801 | No Loss | 87924847 | No Loss | 87924893 | No Loss | 87924939 | No Loss |
| 87924802 | No Loss | 87924848 | No Loss | 87924894 | No Loss | 87924940 | No Loss |
| 87924803 | No Loss | 87924849 | No Loss | 87924895 | No Loss | 87924941 | No Loss |
| 87924804 | No Loss | 87924850 | No Loss | 87924896 | No Loss | 87924942 | No Loss |
| 87924805 | No Loss | 87924851 | No Loss | 87924897 | No Loss | 87924943 | No Loss |
| 87924806 | No Loss | 87924852 | No Loss | 87924898 | No Loss | 87924944 | No Loss |
| 87924807 | No Loss | 87924853 | No Loss | 87924899 | No Loss | 87924945 | No Loss |
| 87924808 | No Loss | 87924854 | No Loss | 87924900 | No Loss | 87924946 | No Loss |
| 87924809 | No Loss | 87924855 | No Loss | 87924901 | No Loss | 87924947 | No Loss |
| 87924810 | No Loss | 87924856 | No Loss | 87924902 | No Loss | 87924948 | No Loss |
| 87924811 | No Loss | 87924857 | No Loss | 87924903 | No Loss | 87924949 | No Loss |
| 87924812 | No Loss | 87924858 | No Loss | 87924904 | No Loss | 87924950 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87924951 | No Loss | 87924997 | No Loss | 87925043 | No Loss | 87925089 | No Loss |
| 87924952 | No Loss | 87924998 | No Loss | 87925044 | No Loss | 87925090 | No Loss |
| 87924953 | No Loss | 87924999 | No Loss | 87925045 | No Loss | 87925091 | No Loss |
| 87924954 | No Loss | 87925000 | No Loss | 87925046 | No Loss | 87925092 | No Loss |
| 87924955 | No Loss | 87925001 | No Loss | 87925047 | No Loss | 87925093 | No Loss |
| 87924956 | No Loss | 87925002 | No Loss | 87925048 | No Loss | 87925094 | No Loss |
| 87924957 | No Loss | 87925003 | No Loss | 87925049 | No Loss | 87925095 | No Loss |
| 87924958 | No Loss | 87925004 | No Loss | 87925050 | No Loss | 87925096 | No Loss |
| 87924959 | No Loss | 87925005 | No Loss | 87925051 | No Loss | 87925097 | No Loss |
| 87924960 | No Loss | 87925006 | No Loss | 87925052 | No Loss | 87925098 | No Loss |
| 87924961 | No Loss | 87925007 | No Loss | 87925053 | No Loss | 87925099 | No Loss |
| 87924962 | No Loss | 87925008 | No Loss | 87925054 | No Loss | 87925100 | No Loss |
| 87924963 | No Loss | 87925009 | No Loss | 87925055 | No Loss | 87925101 | No Loss |
| 87924964 | No Loss | 87925010 | No Loss | 87925056 | No Loss | 87925102 | No Loss |
| 87924965 | No Loss | 87925011 | No Loss | 87925057 | No Loss | 87925103 | No Loss |
| 87924966 | No Loss | 87925012 | No Loss | 87925058 | No Loss | 87925104 | No Loss |
| 87924967 | No Loss | 87925013 | No Loss | 87925059 | No Loss | 87925105 | No Loss |
| 87924968 | No Loss | 87925014 | No Loss | 87925060 | No Loss | 87925106 | No Loss |
| 87924969 | No Loss | 87925015 | No Loss | 87925061 | No Loss | 87925107 | No Loss |
| 87924970 | No Loss | 87925016 | No Loss | 87925062 | No Loss | 87925108 | No Loss |
| 87924971 | No Loss | 87925017 | No Loss | 87925063 | No Loss | 87925109 | No Loss |
| 87924972 | No Loss | 87925018 | No Loss | 87925064 | No Loss | 87925110 | No Loss |
| 87924973 | No Loss | 87925019 | No Loss | 87925065 | No Loss | 87925111 | No Loss |
| 87924974 | No Loss | 87925020 | No Loss | 87925066 | No Loss | 87925112 | No Loss |
| 87924975 | No Loss | 87925021 | No Loss | 87925067 | No Loss | 87925113 | No Loss |
| 87924976 | No Loss | 87925022 | No Loss | 87925068 | No Loss | 87925114 | No Loss |
| 87924977 | No Loss | 87925023 | No Loss | 87925069 | No Loss | 87925115 | No Loss |
| 87924978 | No Loss | 87925024 | No Loss | 87925070 | No Loss | 87925116 | No Loss |
| 87924979 | No Loss | 87925025 | No Loss | 87925071 | No Loss | 87925117 | No Loss |
| 87924980 | No Loss | 87925026 | No Loss | 87925072 | No Loss | 87925118 | No Loss |
| 87924981 | No Loss | 87925027 | No Loss | 87925073 | No Loss | 87925119 | No Loss |
| 87924982 | No Loss | 87925028 | No Loss | 87925074 | No Loss | 87925120 | No Loss |
| 87924983 | No Loss | 87925029 | No Loss | 87925075 | No Loss | 87925121 | No Loss |
| 87924984 | No Loss | 87925030 | No Loss | 87925076 | No Loss | 87925122 | No Loss |
| 87924985 | No Loss | 87925031 | No Loss | 87925077 | No Loss | 87925123 | No Loss |
| 87924986 | No Loss | 87925032 | No Loss | 87925078 | No Loss | 87925124 | No Loss |
| 87924987 | No Loss | 87925033 | No Loss | 87925079 | No Loss | 87925125 | No Loss |
| 87924988 | No Loss | 87925034 | No Loss | 87925080 | No Loss | 87925126 | No Loss |
| 87924989 | No Loss | 87925035 | No Loss | 87925081 | No Loss | 87925127 | No Loss |
| 87924990 | No Loss | 87925036 | No Loss | 87925082 | No Loss | 87925128 | No Loss |
| 87924991 | No Loss | 87925037 | No Loss | 87925083 | No Loss | 87925129 | No Loss |
| 87924992 | No Loss | 87925038 | No Loss | 87925084 | No Loss | 87925130 | No Loss |
| 87924993 | No Loss | 87925039 | No Loss | 87925085 | No Loss | 87925131 | No Loss |
| 87924994 | No Loss | 87925040 | No Loss | 87925086 | No Loss | 87925132 | No Loss |
| 87924995 | No Loss | 87925041 | No Loss | 87925087 | No Loss | 87925133 | No Loss |
| 87924996 | No Loss | 87925042 | No Loss | 87925088 | No Loss | 87925134 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87925135 | No Loss | 87925181 | No Loss | 87925227 | No Loss | 87925273 | No Loss |
| 87925136 | No Loss | 87925182 | No Loss | 87925228 | No Loss | 87925274 | No Loss |
| 87925137 | No Loss | 87925183 | No Loss | 87925229 | No Loss | 87925275 | No Loss |
| 87925138 | No Loss | 87925184 | No Loss | 87925230 | No Loss | 87925276 | No Loss |
| 87925139 | No Loss | 87925185 | No Loss | 87925231 | No Loss | 87925277 | No Loss |
| 87925140 | No Loss | 87925186 | No Loss | 87925232 | No Loss | 87925278 | No Loss |
| 87925141 | No Loss | 87925187 | No Loss | 87925233 | No Loss | 87925279 | No Loss |
| 87925142 | No Loss | 87925188 | No Loss | 87925234 | No Loss | 87925280 | No Loss |
| 87925143 | No Loss | 87925189 | No Loss | 87925235 | No Loss | 87925281 | No Loss |
| 87925144 | No Loss | 87925190 | No Loss | 87925236 | No Loss | 87925282 | No Loss |
| 87925145 | No Loss | 87925191 | No Loss | 87925237 | No Loss | 87925283 | No Loss |
| 87925146 | No Loss | 87925192 | No Loss | 87925238 | No Loss | 87925284 | No Loss |
| 87925147 | No Loss | 87925193 | No Loss | 87925239 | No Loss | 87925285 | No Loss |
| 87925148 | No Loss | 87925194 | No Loss | 87925240 | No Loss | 87925286 | No Loss |
| 87925149 | No Loss | 87925195 | No Loss | 87925241 | No Loss | 87925287 | No Loss |
| 87925150 | No Loss | 87925196 | No Loss | 87925242 | No Loss | 87925288 | No Loss |
| 87925151 | No Loss | 87925197 | No Loss | 87925243 | No Loss | 87925289 | No Loss |
| 87925152 | No Loss | 87925198 | No Loss | 87925244 | No Loss | 87925290 | No Loss |
| 87925153 | No Loss | 87925199 | No Loss | 87925245 | No Loss | 87925291 | No Loss |
| 87925154 | No Loss | 87925200 | No Loss | 87925246 | No Loss | 87925292 | No Loss |
| 87925155 | No Loss | 87925201 | No Loss | 87925247 | No Loss | 87925293 | No Loss |
| 87925156 | No Loss | 87925202 | No Loss | 87925248 | No Loss | 87925294 | No Loss |
| 87925157 | No Loss | 87925203 | No Loss | 87925249 | No Loss | 87925295 | No Loss |
| 87925158 | No Loss | 87925204 | No Loss | 87925250 | No Loss | 87925296 | No Loss |
| 87925159 | No Loss | 87925205 | No Loss | 87925251 | No Loss | 87925297 | No Loss |
| 87925160 | No Loss | 87925206 | No Loss | 87925252 | No Loss | 87925298 | No Loss |
| 87925161 | No Loss | 87925207 | No Loss | 87925253 | No Loss | 87925299 | No Loss |
| 87925162 | No Loss | 87925208 | No Loss | 87925254 | No Loss | 87925300 | No Loss |
| 87925163 | No Loss | 87925209 | No Loss | 87925255 | No Loss | 87925301 | No Loss |
| 87925164 | No Loss | 87925210 | No Loss | 87925256 | No Loss | 87925302 | No Loss |
| 87925165 | No Loss | 87925211 | No Loss | 87925257 | No Loss | 87925303 | No Loss |
| 87925166 | No Loss | 87925212 | No Loss | 87925258 | No Loss | 87925304 | No Loss |
| 87925167 | No Loss | 87925213 | No Loss | 87925259 | No Loss | 87925305 | No Loss |
| 87925168 | No Loss | 87925214 | No Loss | 87925260 | No Loss | 87925306 | No Loss |
| 87925169 | No Loss | 87925215 | No Loss | 87925261 | No Loss | 87925307 | No Loss |
| 87925170 | No Loss | 87925216 | No Loss | 87925262 | No Loss | 87925308 | No Loss |
| 87925171 | No Loss | 87925217 | No Loss | 87925263 | No Loss | 87925309 | No Loss |
| 87925172 | No Loss | 87925218 | No Loss | 87925264 | No Loss | 87925310 | No Loss |
| 87925173 | No Loss | 87925219 | No Loss | 87925265 | No Loss | 87925311 | No Loss |
| 87925174 | No Loss | 87925220 | No Loss | 87925266 | No Loss | 87925312 | No Loss |
| 87925175 | No Loss | 87925221 | No Loss | 87925267 | No Loss | 87925313 | No Loss |
| 87925176 | No Loss | 87925222 | No Loss | 87925268 | No Loss | 87925314 | No Loss |
| 87925177 | No Loss | 87925223 | No Loss | 87925269 | No Loss | 87925315 | No Loss |
| 87925178 | No Loss | 87925224 | No Loss | 87925270 | No Loss | 87925316 | No Loss |
| 87925179 | No Loss | 87925225 | No Loss | 87925271 | No Loss | 87925317 | No Loss |
| 87925180 | No Loss | 87925226 | No Loss | 87925272 | No Loss | 87925318 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87925319 | No Loss | 87925365 | No Loss | 87925411 | No Loss | 87925457 | No Loss |
| 87925320 | No Loss | 87925366 | No Loss | 87925412 | No Loss | 87925458 | No Loss |
| 87925321 | No Loss | 87925367 | No Loss | 87925413 | No Loss | 87925459 | No Loss |
| 87925322 | No Loss | 87925368 | No Loss | 87925414 | No Loss | 87925460 | No Loss |
| 87925323 | No Loss | 87925369 | No Loss | 87925415 | No Loss | 87925461 | No Loss |
| 87925324 | No Loss | 87925370 | No Loss | 87925416 | No Loss | 87925462 | No Loss |
| 87925325 | No Loss | 87925371 | No Loss | 87925417 | No Loss | 87925463 | No Loss |
| 87925326 | No Loss | 87925372 | No Loss | 87925418 | No Loss | 87925464 | No Loss |
| 87925327 | No Loss | 87925373 | No Loss | 87925419 | No Loss | 87925465 | No Loss |
| 87925328 | No Loss | 87925374 | No Loss | 87925420 | No Loss | 87925466 | No Loss |
| 87925329 | No Loss | 87925375 | No Loss | 87925421 | No Loss | 87925467 | No Loss |
| 87925330 | No Loss | 87925376 | No Loss | 87925422 | No Loss | 87925468 | No Loss |
| 87925331 | No Loss | 87925377 | No Loss | 87925423 | No Loss | 87925469 | No Loss |
| 87925332 | No Loss | 87925378 | No Loss | 87925424 | No Loss | 87925470 | No Loss |
| 87925333 | No Loss | 87925379 | No Loss | 87925425 | No Loss | 87925471 | No Loss |
| 87925334 | No Loss | 87925380 | No Loss | 87925426 | No Loss | 87925472 | No Loss |
| 87925335 | No Loss | 87925381 | No Loss | 87925427 | No Loss | 87925473 | No Loss |
| 87925336 | No Loss | 87925382 | No Loss | 87925428 | No Loss | 87925474 | No Loss |
| 87925337 | No Loss | 87925383 | No Loss | 87925429 | No Loss | 87925475 | No Loss |
| 87925338 | No Loss | 87925384 | No Loss | 87925430 | No Loss | 87925476 | No Loss |
| 87925339 | No Loss | 87925385 | No Loss | 87925431 | No Loss | 87925477 | No Loss |
| 87925340 | No Loss | 87925386 | No Loss | 87925432 | No Loss | 87925478 | No Loss |
| 87925341 | No Loss | 87925387 | No Loss | 87925433 | No Loss | 87925479 | No Loss |
| 87925342 | No Loss | 87925388 | No Loss | 87925434 | No Loss | 87925480 | No Loss |
| 87925343 | No Loss | 87925389 | No Loss | 87925435 | No Loss | 87925481 | No Loss |
| 87925344 | No Loss | 87925390 | No Loss | 87925436 | No Loss | 87925482 | No Loss |
| 87925345 | No Loss | 87925391 | No Loss | 87925437 | No Loss | 87925483 | No Loss |
| 87925346 | No Loss | 87925392 | No Loss | 87925438 | No Loss | 87925484 | No Loss |
| 87925347 | No Loss | 87925393 | No Loss | 87925439 | No Loss | 87925485 | No Loss |
| 87925348 | No Loss | 87925394 | No Loss | 87925440 | No Loss | 87925486 | No Loss |
| 87925349 | No Loss | 87925395 | No Loss | 87925441 | No Loss | 87925487 | No Loss |
| 87925350 | No Loss | 87925396 | No Loss | 87925442 | No Loss | 87925488 | No Loss |
| 87925351 | No Loss | 87925397 | No Loss | 87925443 | No Loss | 87925489 | No Loss |
| 87925352 | No Loss | 87925398 | No Loss | 87925444 | No Loss | 87925490 | No Loss |
| 87925353 | No Loss | 87925399 | No Loss | 87925445 | No Loss | 87925491 | No Loss |
| 87925354 | No Loss | 87925400 | No Loss | 87925446 | No Loss | 87925492 | No Loss |
| 87925355 | No Loss | 87925401 | No Loss | 87925447 | No Loss | 87925493 | No Loss |
| 87925356 | No Loss | 87925402 | No Loss | 87925448 | No Loss | 87925494 | No Loss |
| 87925357 | No Loss | 87925403 | No Loss | 87925449 | No Loss | 87925495 | No Loss |
| 87925358 | No Loss | 87925404 | No Loss | 87925450 | No Loss | 87925496 | No Loss |
| 87925359 | No Loss | 87925405 | No Loss | 87925451 | No Loss | 87925497 | No Loss |
| 87925360 | No Loss | 87925406 | No Loss | 87925452 | No Loss | 87925498 | No Loss |
| 87925361 | No Loss | 87925407 | No Loss | 87925453 | No Loss | 87925499 | No Loss |
| 87925362 | No Loss | 87925408 | No Loss | 87925454 | No Loss | 87925500 | No Loss |
| 87925363 | No Loss | 87925409 | No Loss | 87925455 | No Loss | 87925501 | No Loss |
| 87925364 | No Loss | 87925410 | No Loss | 87925456 | No Loss | 87925502 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87925503 | No Loss | 87925549 | No Loss | 87925595 | No Loss | 87925641 | No Loss |
| 87925504 | No Loss | 87925550 | No Loss | 87925596 | No Loss | 87925642 | No Loss |
| 87925505 | No Loss | 87925551 | No Loss | 87925597 | No Loss | 87925643 | No Loss |
| 87925506 | No Loss | 87925552 | No Loss | 87925598 | No Loss | 87925644 | No Loss |
| 87925507 | No Loss | 87925553 | No Loss | 87925599 | No Loss | 87925645 | No Loss |
| 87925508 | No Loss | 87925554 | No Loss | 87925600 | No Loss | 87925646 | No Loss |
| 87925509 | No Loss | 87925555 | No Loss | 87925601 | No Loss | 87925647 | No Loss |
| 87925510 | No Loss | 87925556 | No Loss | 87925602 | No Loss | 87925648 | No Loss |
| 87925511 | No Loss | 87925557 | No Loss | 87925603 | No Loss | 87925649 | No Loss |
| 87925512 | No Loss | 87925558 | No Loss | 87925604 | No Loss | 87925650 | No Loss |
| 87925513 | No Loss | 87925559 | No Loss | 87925605 | No Loss | 87925651 | No Loss |
| 87925514 | No Loss | 87925560 | No Loss | 87925606 | No Loss | 87925652 | No Loss |
| 87925515 | No Loss | 87925561 | No Loss | 87925607 | No Loss | 87925653 | No Loss |
| 87925516 | No Loss | 87925562 | No Loss | 87925608 | No Loss | 87925654 | No Loss |
| 87925517 | No Loss | 87925563 | No Loss | 87925609 | No Loss | 87925655 | No Loss |
| 87925518 | No Loss | 87925564 | No Loss | 87925610 | No Loss | 87925656 | No Loss |
| 87925519 | No Loss | 87925565 | No Loss | 87925611 | No Loss | 87925657 | No Loss |
| 87925520 | No Loss | 87925566 | No Loss | 87925612 | No Loss | 87925658 | No Loss |
| 87925521 | No Loss | 87925567 | No Loss | 87925613 | No Loss | 87925659 | No Loss |
| 87925522 | No Loss | 87925568 | No Loss | 87925614 | No Loss | 87925660 | No Loss |
| 87925523 | No Loss | 87925569 | No Loss | 87925615 | No Loss | 87925661 | No Loss |
| 87925524 | No Loss | 87925570 | No Loss | 87925616 | No Loss | 87925662 | No Loss |
| 87925525 | No Loss | 87925571 | No Loss | 87925617 | No Loss | 87925663 | No Loss |
| 87925526 | No Loss | 87925572 | No Loss | 87925618 | No Loss | 87925664 | No Loss |
| 87925527 | No Loss | 87925573 | No Loss | 87925619 | No Loss | 87925665 | No Loss |
| 87925528 | No Loss | 87925574 | No Loss | 87925620 | No Loss | 87925666 | No Loss |
| 87925529 | No Loss | 87925575 | No Loss | 87925621 | No Loss | 87925667 | No Loss |
| 87925530 | No Loss | 87925576 | No Loss | 87925622 | No Loss | 87925668 | No Loss |
| 87925531 | No Loss | 87925577 | No Loss | 87925623 | No Loss | 87925669 | No Loss |
| 87925532 | No Loss | 87925578 | No Loss | 87925624 | No Loss | 87925670 | No Loss |
| 87925533 | No Loss | 87925579 | No Loss | 87925625 | No Loss | 87925671 | No Loss |
| 87925534 | No Loss | 87925580 | No Loss | 87925626 | No Loss | 87925672 | No Loss |
| 87925535 | No Loss | 87925581 | No Loss | 87925627 | No Loss | 87925673 | No Loss |
| 87925536 | No Loss | 87925582 | No Loss | 87925628 | No Loss | 87925674 | No Loss |
| 87925537 | No Loss | 87925583 | No Loss | 87925629 | No Loss | 87925675 | No Loss |
| 87925538 | No Loss | 87925584 | No Loss | 87925630 | No Loss | 87925676 | No Loss |
| 87925539 | No Loss | 87925585 | No Loss | 87925631 | No Loss | 87925677 | No Loss |
| 87925540 | No Loss | 87925586 | No Loss | 87925632 | No Loss | 87925678 | No Loss |
| 87925541 | No Loss | 87925587 | No Loss | 87925633 | No Loss | 87925679 | No Loss |
| 87925542 | No Loss | 87925588 | No Loss | 87925634 | No Loss | 87925680 | No Loss |
| 87925543 | No Loss | 87925589 | No Loss | 87925635 | No Loss | 87925681 | No Loss |
| 87925544 | No Loss | 87925590 | No Loss | 87925636 | No Loss | 87925682 | No Loss |
| 87925545 | No Loss | 87925591 | No Loss | 87925637 | No Loss | 87925683 | No Loss |
| 87925546 | No Loss | 87925592 | No Loss | 87925638 | No Loss | 87925684 | No Loss |
| 87925547 | No Loss | 87925593 | No Loss | 87925639 | No Loss | 87925685 | No Loss |
| 87925548 | No Loss | 87925594 | No Loss | 87925640 | No Loss | 87925686 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87925687 | No Loss | 87925733 | No Loss | 87925779 | No Loss | 87925825 | No Loss |
| 87925688 | No Loss | 87925734 | No Loss | 87925780 | No Loss | 87925826 | No Loss |
| 87925689 | No Loss | 87925735 | No Loss | 87925781 | No Loss | 87925827 | No Loss |
| 87925690 | No Loss | 87925736 | No Loss | 87925782 | No Loss | 87925828 | No Loss |
| 87925691 | No Loss | 87925737 | No Loss | 87925783 | No Loss | 87925829 | No Loss |
| 87925692 | No Loss | 87925738 | No Loss | 87925784 | No Loss | 87925830 | No Loss |
| 87925693 | No Loss | 87925739 | No Loss | 87925785 | No Loss | 87925831 | No Loss |
| 87925694 | No Loss | 87925740 | No Loss | 87925786 | No Loss | 87925832 | No Loss |
| 87925695 | No Loss | 87925741 | No Loss | 87925787 | No Loss | 87925833 | No Loss |
| 87925696 | No Loss | 87925742 | No Loss | 87925788 | No Loss | 87925834 | No Loss |
| 87925697 | No Loss | 87925743 | No Loss | 87925789 | No Loss | 87925835 | No Loss |
| 87925698 | No Loss | 87925744 | No Loss | 87925790 | No Loss | 87925836 | No Loss |
| 87925699 | No Loss | 87925745 | No Loss | 87925791 | No Loss | 87925837 | No Loss |
| 87925700 | No Loss | 87925746 | No Loss | 87925792 | No Loss | 87925838 | No Loss |
| 87925701 | No Loss | 87925747 | No Loss | 87925793 | No Loss | 87925839 | No Loss |
| 87925702 | No Loss | 87925748 | No Loss | 87925794 | No Loss | 87925840 | No Loss |
| 87925703 | No Loss | 87925749 | No Loss | 87925795 | No Loss | 87925841 | No Loss |
| 87925704 | No Loss | 87925750 | No Loss | 87925796 | No Loss | 87925842 | No Loss |
| 87925705 | No Loss | 87925751 | No Loss | 87925797 | No Loss | 87925843 | No Loss |
| 87925706 | No Loss | 87925752 | No Loss | 87925798 | No Loss | 87925844 | No Loss |
| 87925707 | No Loss | 87925753 | No Loss | 87925799 | No Loss | 87925845 | No Loss |
| 87925708 | No Loss | 87925754 | No Loss | 87925800 | No Loss | 87925846 | No Loss |
| 87925709 | No Loss | 87925755 | No Loss | 87925801 | No Loss | 87925847 | No Loss |
| 87925710 | No Loss | 87925756 | No Loss | 87925802 | No Loss | 87925848 | No Loss |
| 87925711 | No Loss | 87925757 | No Loss | 87925803 | No Loss | 87925849 | No Loss |
| 87925712 | No Loss | 87925758 | No Loss | 87925804 | No Loss | 87925850 | No Loss |
| 87925713 | No Loss | 87925759 | No Loss | 87925805 | No Loss | 87925851 | No Loss |
| 87925714 | No Loss | 87925760 | No Loss | 87925806 | No Loss | 87925852 | No Loss |
| 87925715 | No Loss | 87925761 | No Loss | 87925807 | No Loss | 87925853 | No Loss |
| 87925716 | No Loss | 87925762 | No Loss | 87925808 | No Loss | 87925854 | No Loss |
| 87925717 | No Loss | 87925763 | No Loss | 87925809 | No Loss | 87925855 | No Loss |
| 87925718 | No Loss | 87925764 | No Loss | 87925810 | No Loss | 87925856 | No Loss |
| 87925719 | No Loss | 87925765 | No Loss | 87925811 | No Loss | 87925857 | No Loss |
| 87925720 | No Loss | 87925766 | No Loss | 87925812 | No Loss | 87925858 | No Loss |
| 87925721 | No Loss | 87925767 | No Loss | 87925813 | No Loss | 87925859 | No Loss |
| 87925722 | No Loss | 87925768 | No Loss | 87925814 | No Loss | 87925860 | No Loss |
| 87925723 | No Loss | 87925769 | No Loss | 87925815 | No Loss | 87925861 | No Loss |
| 87925724 | No Loss | 87925770 | No Loss | 87925816 | No Loss | 87925862 | No Loss |
| 87925725 | No Loss | 87925771 | No Loss | 87925817 | No Loss | 87925863 | No Loss |
| 87925726 | No Loss | 87925772 | No Loss | 87925818 | No Loss | 87925864 | No Loss |
| 87925727 | No Loss | 87925773 | No Loss | 87925819 | No Loss | 87925865 | No Loss |
| 87925728 | No Loss | 87925774 | No Loss | 87925820 | No Loss | 87925866 | No Loss |
| 87925729 | No Loss | 87925775 | No Loss | 87925821 | No Loss | 87925867 | No Loss |
| 87925730 | No Loss | 87925776 | No Loss | 87925822 | No Loss | 87925868 | No Loss |
| 87925731 | No Loss | 87925777 | No Loss | 87925823 | No Loss | 87925869 | No Loss |
| 87925732 | No Loss | 87925778 | No Loss | 87925824 | No Loss | 87925870 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87925871 | No Loss | 87925917 | No Loss | 87925963 | No Loss | 87926009 | No Loss |
| 87925872 | No Loss | 87925918 | No Loss | 87925964 | No Loss | 87926010 | No Loss |
| 87925873 | No Loss | 87925919 | No Loss | 87925965 | No Loss | 87926011 | No Loss |
| 87925874 | No Loss | 87925920 | No Loss | 87925966 | No Loss | 87926012 | No Loss |
| 87925875 | No Loss | 87925921 | No Loss | 87925967 | No Loss | 87926013 | No Loss |
| 87925876 | No Loss | 87925922 | No Loss | 87925968 | No Loss | 87926014 | No Loss |
| 87925877 | No Loss | 87925923 | No Loss | 87925969 | No Loss | 87926015 | No Loss |
| 87925878 | No Loss | 87925924 | No Loss | 87925970 | No Loss | 87926016 | No Loss |
| 87925879 | No Loss | 87925925 | No Loss | 87925971 | No Loss | 87926017 | No Loss |
| 87925880 | No Loss | 87925926 | No Loss | 87925972 | No Loss | 87926018 | No Loss |
| 87925881 | No Loss | 87925927 | No Loss | 87925973 | No Loss | 87926019 | No Loss |
| 87925882 | No Loss | 87925928 | No Loss | 87925974 | No Loss | 87926020 | No Loss |
| 87925883 | No Loss | 87925929 | No Loss | 87925975 | No Loss | 87926021 | No Loss |
| 87925884 | No Loss | 87925930 | No Loss | 87925976 | No Loss | 87926022 | No Loss |
| 87925885 | No Loss | 87925931 | No Loss | 87925977 | No Loss | 87926023 | No Loss |
| 87925886 | No Loss | 87925932 | No Loss | 87925978 | No Loss | 87926024 | No Loss |
| 87925887 | No Loss | 87925933 | No Loss | 87925979 | No Loss | 87926025 | No Loss |
| 87925888 | No Loss | 87925934 | No Loss | 87925980 | No Loss | 87926026 | No Loss |
| 87925889 | No Loss | 87925935 | No Loss | 87925981 | No Loss | 87926027 | No Loss |
| 87925890 | No Loss | 87925936 | No Loss | 87925982 | No Loss | 87926028 | No Loss |
| 87925891 | No Loss | 87925937 | No Loss | 87925983 | No Loss | 87926029 | No Loss |
| 87925892 | No Loss | 87925938 | No Loss | 87925984 | No Loss | 87926030 | No Loss |
| 87925893 | No Loss | 87925939 | No Loss | 87925985 | No Loss | 87926031 | No Loss |
| 87925894 | No Loss | 87925940 | No Loss | 87925986 | No Loss | 87926032 | No Loss |
| 87925895 | No Loss | 87925941 | No Loss | 87925987 | No Loss | 87926033 | No Loss |
| 87925896 | No Loss | 87925942 | No Loss | 87925988 | No Loss | 87926034 | No Loss |
| 87925897 | No Loss | 87925943 | No Loss | 87925989 | No Loss | 87926035 | No Loss |
| 87925898 | No Loss | 87925944 | No Loss | 87925990 | No Loss | 87926036 | No Loss |
| 87925899 | No Loss | 87925945 | No Loss | 87925991 | No Loss | 87926037 | No Loss |
| 87925900 | No Loss | 87925946 | No Loss | 87925992 | No Loss | 87926038 | No Loss |
| 87925901 | No Loss | 87925947 | No Loss | 87925993 | No Loss | 87926039 | No Loss |
| 87925902 | No Loss | 87925948 | No Loss | 87925994 | No Loss | 87926040 | No Loss |
| 87925903 | No Loss | 87925949 | No Loss | 87925995 | No Loss | 87926041 | No Loss |
| 87925904 | No Loss | 87925950 | No Loss | 87925996 | No Loss | 87926042 | No Loss |
| 87925905 | No Loss | 87925951 | No Loss | 87925997 | No Loss | 87926043 | No Loss |
| 87925906 | No Loss | 87925952 | No Loss | 87925998 | No Loss | 87926044 | No Loss |
| 87925907 | No Loss | 87925953 | No Loss | 87925999 | No Loss | 87926045 | No Loss |
| 87925908 | No Loss | 87925954 | No Loss | 87926000 | No Loss | 87926046 | No Loss |
| 87925909 | No Loss | 87925955 | No Loss | 87926001 | No Loss | 87926047 | No Loss |
| 87925910 | No Loss | 87925956 | No Loss | 87926002 | No Loss | 87926048 | No Loss |
| 87925911 | No Loss | 87925957 | No Loss | 87926003 | No Loss | 87926049 | No Loss |
| 87925912 | No Loss | 87925958 | No Loss | 87926004 | No Loss | 87926050 | No Loss |
| 87925913 | No Loss | 87925959 | No Loss | 87926005 | No Loss | 87926051 | No Loss |
| 87925914 | No Loss | 87925960 | No Loss | 87926006 | No Loss | 87926052 | No Loss |
| 87925915 | No Loss | 87925961 | No Loss | 87926007 | No Loss | 87926053 | No Loss |
| 87925916 | No Loss | 87925962 | No Loss | 87926008 | No Loss | 87926054 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87926055 | No Loss | 87926101 | No Loss | 87926147 | No Loss | 87926193 | No Loss |
| 87926056 | No Loss | 87926102 | No Loss | 87926148 | No Loss | 87926194 | No Loss |
| 87926057 | No Loss | 87926103 | No Loss | 87926149 | No Loss | 87926195 | No Loss |
| 87926058 | No Loss | 87926104 | No Loss | 87926150 | No Loss | 87926196 | No Loss |
| 87926059 | No Loss | 87926105 | No Loss | 87926151 | No Loss | 87926197 | No Loss |
| 87926060 | No Loss | 87926106 | No Loss | 87926152 | No Loss | 87926198 | No Loss |
| 87926061 | No Loss | 87926107 | No Loss | 87926153 | No Loss | 87926199 | No Loss |
| 87926062 | No Loss | 87926108 | No Loss | 87926154 | No Loss | 87926200 | No Loss |
| 87926063 | No Loss | 87926109 | No Loss | 87926155 | No Loss | 87926201 | No Loss |
| 87926064 | No Loss | 87926110 | No Loss | 87926156 | No Loss | 87926202 | No Loss |
| 87926065 | No Loss | 87926111 | No Loss | 87926157 | No Loss | 87926203 | No Loss |
| 87926066 | No Loss | 87926112 | No Loss | 87926158 | No Loss | 87926204 | No Loss |
| 87926067 | No Loss | 87926113 | No Loss | 87926159 | No Loss | 87926205 | No Loss |
| 87926068 | No Loss | 87926114 | No Loss | 87926160 | No Loss | 87926206 | No Loss |
| 87926069 | No Loss | 87926115 | No Loss | 87926161 | No Loss | 87926207 | No Loss |
| 87926070 | No Loss | 87926116 | No Loss | 87926162 | No Loss | 87926208 | No Loss |
| 87926071 | No Loss | 87926117 | No Loss | 87926163 | No Loss | 87926209 | No Loss |
| 87926072 | No Loss | 87926118 | No Loss | 87926164 | No Loss | 87926210 | No Loss |
| 87926073 | No Loss | 87926119 | No Loss | 87926165 | No Loss | 87926211 | No Loss |
| 87926074 | No Loss | 87926120 | No Loss | 87926166 | No Loss | 87926212 | No Loss |
| 87926075 | No Loss | 87926121 | No Loss | 87926167 | No Loss | 87926213 | No Loss |
| 87926076 | No Loss | 87926122 | No Loss | 87926168 | No Loss | 87926214 | No Loss |
| 87926077 | No Loss | 87926123 | No Loss | 87926169 | No Loss | 87926215 | No Loss |
| 87926078 | No Loss | 87926124 | No Loss | 87926170 | No Loss | 87926216 | No Loss |
| 87926079 | No Loss | 87926125 | No Loss | 87926171 | No Loss | 87926217 | No Loss |
| 87926080 | No Loss | 87926126 | No Loss | 87926172 | No Loss | 87926218 | No Loss |
| 87926081 | No Loss | 87926127 | No Loss | 87926173 | No Loss | 87926219 | No Loss |
| 87926082 | No Loss | 87926128 | No Loss | 87926174 | No Loss | 87926220 | No Loss |
| 87926083 | No Loss | 87926129 | No Loss | 87926175 | No Loss | 87926221 | No Loss |
| 87926084 | No Loss | 87926130 | No Loss | 87926176 | No Loss | 87926222 | No Loss |
| 87926085 | No Loss | 87926131 | No Loss | 87926177 | No Loss | 87926223 | No Loss |
| 87926086 | No Loss | 87926132 | No Loss | 87926178 | No Loss | 87926224 | No Loss |
| 87926087 | No Loss | 87926133 | No Loss | 87926179 | No Loss | 87926225 | No Loss |
| 87926088 | No Loss | 87926134 | No Loss | 87926180 | No Loss | 87926226 | No Loss |
| 87926089 | No Loss | 87926135 | No Loss | 87926181 | No Loss | 87926227 | No Loss |
| 87926090 | No Loss | 87926136 | No Loss | 87926182 | No Loss | 87926228 | No Loss |
| 87926091 | No Loss | 87926137 | No Loss | 87926183 | No Loss | 87926229 | No Loss |
| 87926092 | No Loss | 87926138 | No Loss | 87926184 | No Loss | 87926230 | No Loss |
| 87926093 | No Loss | 87926139 | No Loss | 87926185 | No Loss | 87926231 | No Loss |
| 87926094 | No Loss | 87926140 | No Loss | 87926186 | No Loss | 87926232 | No Loss |
| 87926095 | No Loss | 87926141 | No Loss | 87926187 | No Loss | 87926233 | No Loss |
| 87926096 | No Loss | 87926142 | No Loss | 87926188 | No Loss | 87926234 | No Loss |
| 87926097 | No Loss | 87926143 | No Loss | 87926189 | No Loss | 87926235 | No Loss |
| 87926098 | No Loss | 87926144 | No Loss | 87926190 | No Loss | 87926236 | No Loss |
| 87926099 | No Loss | 87926145 | No Loss | 87926191 | No Loss | 87926237 | No Loss |
| 87926100 | No Loss | 87926146 | No Loss | 87926192 | No Loss | 87926238 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87926239 | No Loss | 87926285 | No Loss | 87926331 | No Loss | 87926377 | No Loss |
| 87926240 | No Loss | 87926286 | No Loss | 87926332 | No Loss | 87926378 | No Loss |
| 87926241 | No Loss | 87926287 | No Loss | 87926333 | No Loss | 87926379 | No Loss |
| 87926242 | No Loss | 87926288 | No Loss | 87926334 | No Loss | 87926380 | No Loss |
| 87926243 | No Loss | 87926289 | No Loss | 87926335 | No Loss | 87926381 | No Loss |
| 87926244 | No Loss | 87926290 | No Loss | 87926336 | No Loss | 87926382 | No Loss |
| 87926245 | No Loss | 87926291 | No Loss | 87926337 | No Loss | 87926383 | No Loss |
| 87926246 | No Loss | 87926292 | No Loss | 87926338 | No Loss | 87926384 | No Loss |
| 87926247 | No Loss | 87926293 | No Loss | 87926339 | No Loss | 87926385 | No Loss |
| 87926248 | No Loss | 87926294 | No Loss | 87926340 | No Loss | 87926386 | No Loss |
| 87926249 | No Loss | 87926295 | No Loss | 87926341 | No Loss | 87926387 | No Loss |
| 87926250 | No Loss | 87926296 | No Loss | 87926342 | No Loss | 87926388 | No Loss |
| 87926251 | No Loss | 87926297 | No Loss | 87926343 | No Loss | 87926389 | No Loss |
| 87926252 | No Loss | 87926298 | No Loss | 87926344 | No Loss | 87926390 | No Loss |
| 87926253 | No Loss | 87926299 | No Loss | 87926345 | No Loss | 87926391 | No Loss |
| 87926254 | No Loss | 87926300 | No Loss | 87926346 | No Loss | 87926392 | No Loss |
| 87926255 | No Loss | 87926301 | No Loss | 87926347 | No Loss | 87926393 | No Loss |
| 87926256 | No Loss | 87926302 | No Loss | 87926348 | No Loss | 87926394 | No Loss |
| 87926257 | No Loss | 87926303 | No Loss | 87926349 | No Loss | 87926395 | No Loss |
| 87926258 | No Loss | 87926304 | No Loss | 87926350 | No Loss | 87926396 | No Loss |
| 87926259 | No Loss | 87926305 | No Loss | 87926351 | No Loss | 87926397 | No Loss |
| 87926260 | No Loss | 87926306 | No Loss | 87926352 | No Loss | 87926398 | No Loss |
| 87926261 | No Loss | 87926307 | No Loss | 87926353 | No Loss | 87926399 | No Loss |
| 87926262 | No Loss | 87926308 | No Loss | 87926354 | No Loss | 87926400 | No Loss |
| 87926263 | No Loss | 87926309 | No Loss | 87926355 | No Loss | 87926401 | No Loss |
| 87926264 | No Loss | 87926310 | No Loss | 87926356 | No Loss | 87926402 | No Loss |
| 87926265 | No Loss | 87926311 | No Loss | 87926357 | No Loss | 87926403 | No Loss |
| 87926266 | No Loss | 87926312 | No Loss | 87926358 | No Loss | 87926404 | No Loss |
| 87926267 | No Loss | 87926313 | No Loss | 87926359 | No Loss | 87926405 | No Loss |
| 87926268 | No Loss | 87926314 | No Loss | 87926360 | No Loss | 87926406 | No Loss |
| 87926269 | No Loss | 87926315 | No Loss | 87926361 | No Loss | 87926407 | No Loss |
| 87926270 | No Loss | 87926316 | No Loss | 87926362 | No Loss | 87926408 | No Loss |
| 87926271 | No Loss | 87926317 | No Loss | 87926363 | No Loss | 87926409 | No Loss |
| 87926272 | No Loss | 87926318 | No Loss | 87926364 | No Loss | 87926410 | No Loss |
| 87926273 | No Loss | 87926319 | No Loss | 87926365 | No Loss | 87926411 | No Loss |
| 87926274 | No Loss | 87926320 | No Loss | 87926366 | No Loss | 87926412 | No Loss |
| 87926275 | No Loss | 87926321 | No Loss | 87926367 | No Loss | 87926413 | No Loss |
| 87926276 | No Loss | 87926322 | No Loss | 87926368 | No Loss | 87926414 | No Loss |
| 87926277 | No Loss | 87926323 | No Loss | 87926369 | No Loss | 87926415 | No Loss |
| 87926278 | No Loss | 87926324 | No Loss | 87926370 | No Loss | 87926416 | No Loss |
| 87926279 | No Loss | 87926325 | No Loss | 87926371 | No Loss | 87926417 | No Loss |
| 87926280 | No Loss | 87926326 | No Loss | 87926372 | No Loss | 87926418 | No Loss |
| 87926281 | No Loss | 87926327 | No Loss | 87926373 | No Loss | 87926419 | No Loss |
| 87926282 | No Loss | 87926328 | No Loss | 87926374 | No Loss | 87926420 | No Loss |
| 87926283 | No Loss | 87926329 | No Loss | 87926375 | No Loss | 87926421 | No Loss |
| 87926284 | No Loss | 87926330 | No Loss | 87926376 | No Loss | 87926422 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87926423 | No Loss | 87926469 | No Loss | 87926515 | No Loss | 87926561 | No Loss |
| 87926424 | No Loss | 87926470 | No Loss | 87926516 | No Loss | 87926562 | No Loss |
| 87926425 | No Loss | 87926471 | No Loss | 87926517 | No Loss | 87926563 | No Loss |
| 87926426 | No Loss | 87926472 | No Loss | 87926518 | No Loss | 87926564 | No Loss |
| 87926427 | No Loss | 87926473 | No Loss | 87926519 | No Loss | 87926565 | No Loss |
| 87926428 | No Loss | 87926474 | No Loss | 87926520 | No Loss | 87926566 | No Loss |
| 87926429 | No Loss | 87926475 | No Loss | 87926521 | No Loss | 87926567 | No Loss |
| 87926430 | No Loss | 87926476 | No Loss | 87926522 | No Loss | 87926568 | No Loss |
| 87926431 | No Loss | 87926477 | No Loss | 87926523 | No Loss | 87926569 | No Loss |
| 87926432 | No Loss | 87926478 | No Loss | 87926524 | No Loss | 87926570 | No Loss |
| 87926433 | No Loss | 87926479 | No Loss | 87926525 | No Loss | 87926571 | No Loss |
| 87926434 | No Loss | 87926480 | No Loss | 87926526 | No Loss | 87926572 | No Loss |
| 87926435 | No Loss | 87926481 | No Loss | 87926527 | No Loss | 87926573 | No Loss |
| 87926436 | No Loss | 87926482 | No Loss | 87926528 | No Loss | 87926574 | No Loss |
| 87926437 | No Loss | 87926483 | No Loss | 87926529 | No Loss | 87926575 | No Loss |
| 87926438 | No Loss | 87926484 | No Loss | 87926530 | No Loss | 87926576 | No Loss |
| 87926439 | No Loss | 87926485 | No Loss | 87926531 | No Loss | 87926577 | No Loss |
| 87926440 | No Loss | 87926486 | No Loss | 87926532 | No Loss | 87926578 | No Loss |
| 87926441 | No Loss | 87926487 | No Loss | 87926533 | No Loss | 87926579 | No Loss |
| 87926442 | No Loss | 87926488 | No Loss | 87926534 | No Loss | 87926580 | No Loss |
| 87926443 | No Loss | 87926489 | No Loss | 87926535 | No Loss | 87926581 | No Loss |
| 87926444 | No Loss | 87926490 | No Loss | 87926536 | No Loss | 87926582 | No Loss |
| 87926445 | No Loss | 87926491 | No Loss | 87926537 | No Loss | 87926583 | No Loss |
| 87926446 | No Loss | 87926492 | No Loss | 87926538 | No Loss | 87926584 | No Loss |
| 87926447 | No Loss | 87926493 | No Loss | 87926539 | No Loss | 87926585 | No Loss |
| 87926448 | No Loss | 87926494 | No Loss | 87926540 | No Loss | 87926586 | No Loss |
| 87926449 | No Loss | 87926495 | No Loss | 87926541 | No Loss | 87926587 | No Loss |
| 87926450 | No Loss | 87926496 | No Loss | 87926542 | No Loss | 87926588 | No Loss |
| 87926451 | No Loss | 87926497 | No Loss | 87926543 | No Loss | 87926589 | No Loss |
| 87926452 | No Loss | 87926498 | No Loss | 87926544 | No Loss | 87926590 | No Loss |
| 87926453 | No Loss | 87926499 | No Loss | 87926545 | No Loss | 87926591 | No Loss |
| 87926454 | No Loss | 87926500 | No Loss | 87926546 | No Loss | 87926592 | No Loss |
| 87926455 | No Loss | 87926501 | No Loss | 87926547 | No Loss | 87926593 | No Loss |
| 87926456 | No Loss | 87926502 | No Loss | 87926548 | No Loss | 87926594 | No Loss |
| 87926457 | No Loss | 87926503 | No Loss | 87926549 | No Loss | 87926595 | No Loss |
| 87926458 | No Loss | 87926504 | No Loss | 87926550 | No Loss | 87926596 | No Loss |
| 87926459 | No Loss | 87926505 | No Loss | 87926551 | No Loss | 87926597 | No Loss |
| 87926460 | No Loss | 87926506 | No Loss | 87926552 | No Loss | 87926598 | No Loss |
| 87926461 | No Loss | 87926507 | No Loss | 87926553 | No Loss | 87926599 | No Loss |
| 87926462 | No Loss | 87926508 | No Loss | 87926554 | No Loss | 87926600 | No Loss |
| 87926463 | No Loss | 87926509 | No Loss | 87926555 | No Loss | 87926601 | No Loss |
| 87926464 | No Loss | 87926510 | No Loss | 87926556 | No Loss | 87926602 | No Loss |
| 87926465 | No Loss | 87926511 | No Loss | 87926557 | No Loss | 87926603 | No Loss |
| 87926466 | No Loss | 87926512 | No Loss | 87926558 | No Loss | 87926604 | No Loss |
| 87926467 | No Loss | 87926513 | No Loss | 87926559 | No Loss | 87926605 | No Loss |
| 87926468 | No Loss | 87926514 | No Loss | 87926560 | No Loss | 87926606 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87926607 | No Loss | 87926653 | No Loss | 87926699 | No Loss | 87926745 | No Loss |
| 87926608 | No Loss | 87926654 | No Loss | 87926700 | No Loss | 87926746 | No Loss |
| 87926609 | No Loss | 87926655 | No Loss | 87926701 | No Loss | 87926747 | No Loss |
| 87926610 | No Loss | 87926656 | No Loss | 87926702 | No Loss | 87926748 | No Loss |
| 87926611 | No Loss | 87926657 | No Loss | 87926703 | No Loss | 87926749 | No Loss |
| 87926612 | No Loss | 87926658 | No Loss | 87926704 | No Loss | 87926750 | No Loss |
| 87926613 | No Loss | 87926659 | No Loss | 87926705 | No Loss | 87926751 | No Loss |
| 87926614 | No Loss | 87926660 | No Loss | 87926706 | No Loss | 87926752 | No Loss |
| 87926615 | No Loss | 87926661 | No Loss | 87926707 | No Loss | 87926753 | No Loss |
| 87926616 | No Loss | 87926662 | No Loss | 87926708 | No Loss | 87926754 | No Loss |
| 87926617 | No Loss | 87926663 | No Loss | 87926709 | No Loss | 87926755 | No Loss |
| 87926618 | No Loss | 87926664 | No Loss | 87926710 | No Loss | 87926756 | No Loss |
| 87926619 | No Loss | 87926665 | No Loss | 87926711 | No Loss | 87926757 | No Loss |
| 87926620 | No Loss | 87926666 | No Loss | 87926712 | No Loss | 87926758 | No Loss |
| 87926621 | No Loss | 87926667 | No Loss | 87926713 | No Loss | 87926759 | No Loss |
| 87926622 | No Loss | 87926668 | No Loss | 87926714 | No Loss | 87926760 | No Loss |
| 87926623 | No Loss | 87926669 | No Loss | 87926715 | No Loss | 87926761 | No Loss |
| 87926624 | No Loss | 87926670 | No Loss | 87926716 | No Loss | 87926762 | No Loss |
| 87926625 | No Loss | 87926671 | No Loss | 87926717 | No Loss | 87926763 | No Loss |
| 87926626 | No Loss | 87926672 | No Loss | 87926718 | No Loss | 87926764 | No Loss |
| 87926627 | No Loss | 87926673 | No Loss | 87926719 | No Loss | 87926765 | No Loss |
| 87926628 | No Loss | 87926674 | No Loss | 87926720 | No Loss | 87926766 | No Loss |
| 87926629 | No Loss | 87926675 | No Loss | 87926721 | No Loss | 87926767 | No Loss |
| 87926630 | No Loss | 87926676 | No Loss | 87926722 | No Loss | 87926768 | No Loss |
| 87926631 | No Loss | 87926677 | No Loss | 87926723 | No Loss | 87926769 | No Loss |
| 87926632 | No Loss | 87926678 | No Loss | 87926724 | No Loss | 87926770 | No Loss |
| 87926633 | No Loss | 87926679 | No Loss | 87926725 | No Loss | 87926771 | No Loss |
| 87926634 | No Loss | 87926680 | No Loss | 87926726 | No Loss | 87926772 | No Loss |
| 87926635 | No Loss | 87926681 | No Loss | 87926727 | No Loss | 87926773 | No Loss |
| 87926636 | No Loss | 87926682 | No Loss | 87926728 | No Loss | 87926774 | No Loss |
| 87926637 | No Loss | 87926683 | No Loss | 87926729 | No Loss | 87926775 | No Loss |
| 87926638 | No Loss | 87926684 | No Loss | 87926730 | No Loss | 87926776 | No Loss |
| 87926639 | No Loss | 87926685 | No Loss | 87926731 | No Loss | 87926777 | No Loss |
| 87926640 | No Loss | 87926686 | No Loss | 87926732 | No Loss | 87926778 | No Loss |
| 87926641 | No Loss | 87926687 | No Loss | 87926733 | No Loss | 87926779 | No Loss |
| 87926642 | No Loss | 87926688 | No Loss | 87926734 | No Loss | 87926780 | No Loss |
| 87926643 | No Loss | 87926689 | No Loss | 87926735 | No Loss | 87926781 | No Loss |
| 87926644 | No Loss | 87926690 | No Loss | 87926736 | No Loss | 87926782 | No Loss |
| 87926645 | No Loss | 87926691 | No Loss | 87926737 | No Loss | 87926783 | No Loss |
| 87926646 | No Loss | 87926692 | No Loss | 87926738 | No Loss | 87926784 | No Loss |
| 87926647 | No Loss | 87926693 | No Loss | 87926739 | No Loss | 87926785 | No Loss |
| 87926648 | No Loss | 87926694 | No Loss | 87926740 | No Loss | 87926786 | No Loss |
| 87926649 | No Loss | 87926695 | No Loss | 87926741 | No Loss | 87926787 | No Loss |
| 87926650 | No Loss | 87926696 | No Loss | 87926742 | No Loss | 87926788 | No Loss |
| 87926651 | No Loss | 87926697 | No Loss | 87926743 | No Loss | 87926789 | No Loss |
| 87926652 | No Loss | 87926698 | No Loss | 87926744 | No Loss | 87926790 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87926791 | No Loss | 87926837 | No Loss | 87926883 | No Loss | 87926929 | No Loss |
| 87926792 | No Loss | 87926838 | No Loss | 87926884 | No Loss | 87926930 | No Loss |
| 87926793 | No Loss | 87926839 | No Loss | 87926885 | No Loss | 87926931 | No Loss |
| 87926794 | No Loss | 87926840 | No Loss | 87926886 | No Loss | 87926932 | No Loss |
| 87926795 | No Loss | 87926841 | No Loss | 87926887 | No Loss | 87926933 | No Loss |
| 87926796 | No Loss | 87926842 | No Loss | 87926888 | No Loss | 87926934 | No Loss |
| 87926797 | No Loss | 87926843 | No Loss | 87926889 | No Loss | 87926935 | No Loss |
| 87926798 | No Loss | 87926844 | No Loss | 87926890 | No Loss | 87926936 | No Loss |
| 87926799 | No Loss | 87926845 | No Loss | 87926891 | No Loss | 87926937 | No Loss |
| 87926800 | No Loss | 87926846 | No Loss | 87926892 | No Loss | 87926938 | No Loss |
| 87926801 | No Loss | 87926847 | No Loss | 87926893 | No Loss | 87926939 | No Loss |
| 87926802 | No Loss | 87926848 | No Loss | 87926894 | No Loss | 87926940 | No Loss |
| 87926803 | No Loss | 87926849 | No Loss | 87926895 | No Loss | 87926941 | No Loss |
| 87926804 | No Loss | 87926850 | No Loss | 87926896 | No Loss | 87926942 | No Loss |
| 87926805 | No Loss | 87926851 | No Loss | 87926897 | No Loss | 87926943 | No Loss |
| 87926806 | No Loss | 87926852 | No Loss | 87926898 | No Loss | 87926944 | No Loss |
| 87926807 | No Loss | 87926853 | No Loss | 87926899 | No Loss | 87926945 | No Loss |
| 87926808 | No Loss | 87926854 | No Loss | 87926900 | No Loss | 87926946 | No Loss |
| 87926809 | No Loss | 87926855 | No Loss | 87926901 | No Loss | 87926947 | No Loss |
| 87926810 | No Loss | 87926856 | No Loss | 87926902 | No Loss | 87926948 | No Loss |
| 87926811 | No Loss | 87926857 | No Loss | 87926903 | No Loss | 87926949 | No Loss |
| 87926812 | No Loss | 87926858 | No Loss | 87926904 | No Loss | 87926950 | No Loss |
| 87926813 | No Loss | 87926859 | No Loss | 87926905 | No Loss | 87926951 | No Loss |
| 87926814 | No Loss | 87926860 | No Loss | 87926906 | No Loss | 87926952 | No Loss |
| 87926815 | No Loss | 87926861 | No Loss | 87926907 | No Loss | 87926953 | No Loss |
| 87926816 | No Loss | 87926862 | No Loss | 87926908 | No Loss | 87926954 | No Loss |
| 87926817 | No Loss | 87926863 | No Loss | 87926909 | No Loss | 87926955 | No Loss |
| 87926818 | No Loss | 87926864 | No Loss | 87926910 | No Loss | 87926956 | No Loss |
| 87926819 | No Loss | 87926865 | No Loss | 87926911 | No Loss | 87926957 | No Loss |
| 87926820 | No Loss | 87926866 | No Loss | 87926912 | No Loss | 87926958 | No Loss |
| 87926821 | No Loss | 87926867 | No Loss | 87926913 | No Loss | 87926959 | No Loss |
| 87926822 | No Loss | 87926868 | No Loss | 87926914 | No Loss | 87926960 | No Loss |
| 87926823 | No Loss | 87926869 | No Loss | 87926915 | No Loss | 87926961 | No Loss |
| 87926824 | No Loss | 87926870 | No Loss | 87926916 | No Loss | 87926962 | No Loss |
| 87926825 | No Loss | 87926871 | No Loss | 87926917 | No Loss | 87926963 | No Loss |
| 87926826 | No Loss | 87926872 | No Loss | 87926918 | No Loss | 87926964 | No Loss |
| 87926827 | No Loss | 87926873 | No Loss | 87926919 | No Loss | 87926965 | No Loss |
| 87926828 | No Loss | 87926874 | No Loss | 87926920 | No Loss | 87926966 | No Loss |
| 87926829 | No Loss | 87926875 | No Loss | 87926921 | No Loss | 87926967 | No Loss |
| 87926830 | No Loss | 87926876 | No Loss | 87926922 | No Loss | 87926968 | No Loss |
| 87926831 | No Loss | 87926877 | No Loss | 87926923 | No Loss | 87926969 | No Loss |
| 87926832 | No Loss | 87926878 | No Loss | 87926924 | No Loss | 87926970 | No Loss |
| 87926833 | No Loss | 87926879 | No Loss | 87926925 | No Loss | 87926971 | No Loss |
| 87926834 | No Loss | 87926880 | No Loss | 87926926 | No Loss | 87926972 | No Loss |
| 87926835 | No Loss | 87926881 | No Loss | 87926927 | No Loss | 87926973 | No Loss |
| 87926836 | No Loss | 87926882 | No Loss | 87926928 | No Loss | 87926974 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87926975 | No Loss | 87927021 | No Loss | 87927067 | No Loss | 87927113 | No Loss |
| 87926976 | No Loss | 87927022 | No Loss | 87927068 | No Loss | 87927114 | No Loss |
| 87926977 | No Loss | 87927023 | No Loss | 87927069 | No Loss | 87927115 | No Loss |
| 87926978 | No Loss | 87927024 | No Loss | 87927070 | No Loss | 87927116 | No Loss |
| 87926979 | No Loss | 87927025 | No Loss | 87927071 | No Loss | 87927117 | No Loss |
| 87926980 | No Loss | 87927026 | No Loss | 87927072 | No Loss | 87927118 | No Loss |
| 87926981 | No Loss | 87927027 | No Loss | 87927073 | No Loss | 87927119 | No Loss |
| 87926982 | No Loss | 87927028 | No Loss | 87927074 | No Loss | 87927120 | No Loss |
| 87926983 | No Loss | 87927029 | No Loss | 87927075 | No Loss | 87927121 | No Loss |
| 87926984 | No Loss | 87927030 | No Loss | 87927076 | No Loss | 87927122 | No Loss |
| 87926985 | No Loss | 87927031 | No Loss | 87927077 | No Loss | 87927123 | No Loss |
| 87926986 | No Loss | 87927032 | No Loss | 87927078 | No Loss | 87927124 | No Loss |
| 87926987 | No Loss | 87927033 | No Loss | 87927079 | No Loss | 87927125 | No Loss |
| 87926988 | No Loss | 87927034 | No Loss | 87927080 | No Loss | 87927126 | No Loss |
| 87926989 | No Loss | 87927035 | No Loss | 87927081 | No Loss | 87927127 | No Loss |
| 87926990 | No Loss | 87927036 | No Loss | 87927082 | No Loss | 87927128 | No Loss |
| 87926991 | No Loss | 87927037 | No Loss | 87927083 | No Loss | 87927129 | No Loss |
| 87926992 | No Loss | 87927038 | No Loss | 87927084 | No Loss | 87927130 | No Loss |
| 87926993 | No Loss | 87927039 | No Loss | 87927085 | No Loss | 87927131 | No Loss |
| 87926994 | No Loss | 87927040 | No Loss | 87927086 | No Loss | 87927132 | No Loss |
| 87926995 | No Loss | 87927041 | No Loss | 87927087 | No Loss | 87927133 | No Loss |
| 87926996 | No Loss | 87927042 | No Loss | 87927088 | No Loss | 87927134 | No Loss |
| 87926997 | No Loss | 87927043 | No Loss | 87927089 | No Loss | 87927135 | No Loss |
| 87926998 | No Loss | 87927044 | No Loss | 87927090 | No Loss | 87927136 | No Loss |
| 87926999 | No Loss | 87927045 | No Loss | 87927091 | No Loss | 87927137 | No Loss |
| 87927000 | No Loss | 87927046 | No Loss | 87927092 | No Loss | 87927138 | No Loss |
| 87927001 | No Loss | 87927047 | No Loss | 87927093 | No Loss | 87927139 | No Loss |
| 87927002 | No Loss | 87927048 | No Loss | 87927094 | No Loss | 87927140 | No Loss |
| 87927003 | No Loss | 87927049 | No Loss | 87927095 | No Loss | 87927141 | No Loss |
| 87927004 | No Loss | 87927050 | No Loss | 87927096 | No Loss | 87927142 | No Loss |
| 87927005 | No Loss | 87927051 | No Loss | 87927097 | No Loss | 87927143 | No Loss |
| 87927006 | No Loss | 87927052 | No Loss | 87927098 | No Loss | 87927144 | No Loss |
| 87927007 | No Loss | 87927053 | No Loss | 87927099 | No Loss | 87927145 | No Loss |
| 87927008 | No Loss | 87927054 | No Loss | 87927100 | No Loss | 87927146 | No Loss |
| 87927009 | No Loss | 87927055 | No Loss | 87927101 | No Loss | 87927147 | No Loss |
| 87927010 | No Loss | 87927056 | No Loss | 87927102 | No Loss | 87927148 | No Loss |
| 87927011 | No Loss | 87927057 | No Loss | 87927103 | No Loss | 87927149 | No Loss |
| 87927012 | No Loss | 87927058 | No Loss | 87927104 | No Loss | 87927150 | No Loss |
| 87927013 | No Loss | 87927059 | No Loss | 87927105 | No Loss | 87927151 | No Loss |
| 87927014 | No Loss | 87927060 | No Loss | 87927106 | No Loss | 87927152 | No Loss |
| 87927015 | No Loss | 87927061 | No Loss | 87927107 | No Loss | 87927153 | No Loss |
| 87927016 | No Loss | 87927062 | No Loss | 87927108 | No Loss | 87927154 | No Loss |
| 87927017 | No Loss | 87927063 | No Loss | 87927109 | No Loss | 87927155 | No Loss |
| 87927018 | No Loss | 87927064 | No Loss | 87927110 | No Loss | 87927156 | No Loss |
| 87927019 | No Loss | 87927065 | No Loss | 87927111 | No Loss | 87927157 | No Loss |
| 87927020 | No Loss | 87927066 | No Loss | 87927112 | No Loss | 87927158 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87927159 | No Loss | 87927205 | No Loss | 87927251 | No Loss | 87927297 | No Loss |
| 87927160 | No Loss | 87927206 | No Loss | 87927252 | No Loss | 87927298 | No Loss |
| 87927161 | No Loss | 87927207 | No Loss | 87927253 | No Loss | 87927299 | No Loss |
| 87927162 | No Loss | 87927208 | No Loss | 87927254 | No Loss | 87927300 | No Loss |
| 87927163 | No Loss | 87927209 | No Loss | 87927255 | No Loss | 87927301 | No Loss |
| 87927164 | No Loss | 87927210 | No Loss | 87927256 | No Loss | 87927302 | No Loss |
| 87927165 | No Loss | 87927211 | No Loss | 87927257 | No Loss | 87927303 | No Loss |
| 87927166 | No Loss | 87927212 | No Loss | 87927258 | No Loss | 87927304 | No Loss |
| 87927167 | No Loss | 87927213 | No Loss | 87927259 | No Loss | 87927305 | No Loss |
| 87927168 | No Loss | 87927214 | No Loss | 87927260 | No Loss | 87927306 | No Loss |
| 87927169 | No Loss | 87927215 | No Loss | 87927261 | No Loss | 87927307 | No Loss |
| 87927170 | No Loss | 87927216 | No Loss | 87927262 | No Loss | 87927308 | No Loss |
| 87927171 | No Loss | 87927217 | No Loss | 87927263 | No Loss | 87927309 | No Loss |
| 87927172 | No Loss | 87927218 | No Loss | 87927264 | No Loss | 87927310 | No Loss |
| 87927173 | No Loss | 87927219 | No Loss | 87927265 | No Loss | 87927311 | No Loss |
| 87927174 | No Loss | 87927220 | No Loss | 87927266 | No Loss | 87927312 | No Loss |
| 87927175 | No Loss | 87927221 | No Loss | 87927267 | No Loss | 87927313 | No Loss |
| 87927176 | No Loss | 87927222 | No Loss | 87927268 | No Loss | 87927314 | No Loss |
| 87927177 | No Loss | 87927223 | No Loss | 87927269 | No Loss | 87927315 | No Loss |
| 87927178 | No Loss | 87927224 | No Loss | 87927270 | No Loss | 87927316 | No Loss |
| 87927179 | No Loss | 87927225 | No Loss | 87927271 | No Loss | 87927317 | No Loss |
| 87927180 | No Loss | 87927226 | No Loss | 87927272 | No Loss | 87927318 | No Loss |
| 87927181 | No Loss | 87927227 | No Loss | 87927273 | No Loss | 87927319 | No Loss |
| 87927182 | No Loss | 87927228 | No Loss | 87927274 | No Loss | 87927320 | No Loss |
| 87927183 | No Loss | 87927229 | No Loss | 87927275 | No Loss | 87927321 | No Loss |
| 87927184 | No Loss | 87927230 | No Loss | 87927276 | No Loss | 87927322 | No Loss |
| 87927185 | No Loss | 87927231 | No Loss | 87927277 | No Loss | 87927323 | No Loss |
| 87927186 | No Loss | 87927232 | No Loss | 87927278 | No Loss | 87927324 | No Loss |
| 87927187 | No Loss | 87927233 | No Loss | 87927279 | No Loss | 87927325 | No Loss |
| 87927188 | No Loss | 87927234 | No Loss | 87927280 | No Loss | 87927326 | No Loss |
| 87927189 | No Loss | 87927235 | No Loss | 87927281 | No Loss | 87927327 | No Loss |
| 87927190 | No Loss | 87927236 | No Loss | 87927282 | No Loss | 87927328 | No Loss |
| 87927191 | No Loss | 87927237 | No Loss | 87927283 | No Loss | 87927329 | No Loss |
| 87927192 | No Loss | 87927238 | No Loss | 87927284 | No Loss | 87927330 | No Loss |
| 87927193 | No Loss | 87927239 | No Loss | 87927285 | No Loss | 87927331 | No Loss |
| 87927194 | No Loss | 87927240 | No Loss | 87927286 | No Loss | 87927332 | No Loss |
| 87927195 | No Loss | 87927241 | No Loss | 87927287 | No Loss | 87927333 | No Loss |
| 87927196 | No Loss | 87927242 | No Loss | 87927288 | No Loss | 87927334 | No Loss |
| 87927197 | No Loss | 87927243 | No Loss | 87927289 | No Loss | 87927335 | No Loss |
| 87927198 | No Loss | 87927244 | No Loss | 87927290 | No Loss | 87927336 | No Loss |
| 87927199 | No Loss | 87927245 | No Loss | 87927291 | No Loss | 87927337 | No Loss |
| 87927200 | No Loss | 87927246 | No Loss | 87927292 | No Loss | 87927338 | No Loss |
| 87927201 | No Loss | 87927247 | No Loss | 87927293 | No Loss | 87927339 | No Loss |
| 87927202 | No Loss | 87927248 | No Loss | 87927294 | No Loss | 87927340 | No Loss |
| 87927203 | No Loss | 87927249 | No Loss | 87927295 | No Loss | 87927341 | No Loss |
| 87927204 | No Loss | 87927250 | No Loss | 87927296 | No Loss | 87927342 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87927343 | No Loss | 87927389 | No Loss | 87927435 | No Loss | 87927481 | No Loss |
| 87927344 | No Loss | 87927390 | No Loss | 87927436 | No Loss | 87927482 | No Loss |
| 87927345 | No Loss | 87927391 | No Loss | 87927437 | No Loss | 87927483 | No Loss |
| 87927346 | No Loss | 87927392 | No Loss | 87927438 | No Loss | 87927484 | No Loss |
| 87927347 | No Loss | 87927393 | No Loss | 87927439 | No Loss | 87927485 | No Loss |
| 87927348 | No Loss | 87927394 | No Loss | 87927440 | No Loss | 87927486 | No Loss |
| 87927349 | No Loss | 87927395 | No Loss | 87927441 | No Loss | 87927487 | No Loss |
| 87927350 | No Loss | 87927396 | No Loss | 87927442 | No Loss | 87927488 | No Loss |
| 87927351 | No Loss | 87927397 | No Loss | 87927443 | No Loss | 87927489 | No Loss |
| 87927352 | No Loss | 87927398 | No Loss | 87927444 | No Loss | 87927490 | No Loss |
| 87927353 | No Loss | 87927399 | No Loss | 87927445 | No Loss | 87927491 | No Loss |
| 87927354 | No Loss | 87927400 | No Loss | 87927446 | No Loss | 87927492 | No Loss |
| 87927355 | No Loss | 87927401 | No Loss | 87927447 | No Loss | 87927493 | No Loss |
| 87927356 | No Loss | 87927402 | No Loss | 87927448 | No Loss | 87927494 | No Loss |
| 87927357 | No Loss | 87927403 | No Loss | 87927449 | No Loss | 87927495 | No Loss |
| 87927358 | No Loss | 87927404 | No Loss | 87927450 | No Loss | 87927496 | No Loss |
| 87927359 | No Loss | 87927405 | No Loss | 87927451 | No Loss | 87927497 | No Loss |
| 87927360 | No Loss | 87927406 | No Loss | 87927452 | No Loss | 87927498 | No Loss |
| 87927361 | No Loss | 87927407 | No Loss | 87927453 | No Loss | 87927499 | No Loss |
| 87927362 | No Loss | 87927408 | No Loss | 87927454 | No Loss | 87927500 | No Loss |
| 87927363 | No Loss | 87927409 | No Loss | 87927455 | No Loss | 87927501 | No Loss |
| 87927364 | No Loss | 87927410 | No Loss | 87927456 | No Loss | 87927502 | No Loss |
| 87927365 | No Loss | 87927411 | No Loss | 87927457 | No Loss | 87927503 | No Loss |
| 87927366 | No Loss | 87927412 | No Loss | 87927458 | No Loss | 87927504 | No Loss |
| 87927367 | No Loss | 87927413 | No Loss | 87927459 | No Loss | 87927505 | No Loss |
| 87927368 | No Loss | 87927414 | No Loss | 87927460 | No Loss | 87927506 | No Loss |
| 87927369 | No Loss | 87927415 | No Loss | 87927461 | No Loss | 87927507 | No Loss |
| 87927370 | No Loss | 87927416 | No Loss | 87927462 | No Loss | 87927508 | No Loss |
| 87927371 | No Loss | 87927417 | No Loss | 87927463 | No Loss | 87927509 | No Loss |
| 87927372 | No Loss | 87927418 | No Loss | 87927464 | No Loss | 87927510 | No Loss |
| 87927373 | No Loss | 87927419 | No Loss | 87927465 | No Loss | 87927511 | No Loss |
| 87927374 | No Loss | 87927420 | No Loss | 87927466 | No Loss | 87927512 | No Loss |
| 87927375 | No Loss | 87927421 | No Loss | 87927467 | No Loss | 87927513 | No Loss |
| 87927376 | No Loss | 87927422 | No Loss | 87927468 | No Loss | 87927514 | No Loss |
| 87927377 | No Loss | 87927423 | No Loss | 87927469 | No Loss | 87927515 | No Loss |
| 87927378 | No Loss | 87927424 | No Loss | 87927470 | No Loss | 87927516 | No Loss |
| 87927379 | No Loss | 87927425 | No Loss | 87927471 | No Loss | 87927517 | No Loss |
| 87927380 | No Loss | 87927426 | No Loss | 87927472 | No Loss | 87927518 | No Loss |
| 87927381 | No Loss | 87927427 | No Loss | 87927473 | No Loss | 87927519 | No Loss |
| 87927382 | No Loss | 87927428 | No Loss | 87927474 | No Loss | 87927520 | No Loss |
| 87927383 | No Loss | 87927429 | No Loss | 87927475 | No Loss | 87927521 | No Loss |
| 87927384 | No Loss | 87927430 | No Loss | 87927476 | No Loss | 87927522 | No Loss |
| 87927385 | No Loss | 87927431 | No Loss | 87927477 | No Loss | 87927523 | No Loss |
| 87927386 | No Loss | 87927432 | No Loss | 87927478 | No Loss | 87927524 | No Loss |
| 87927387 | No Loss | 87927433 | No Loss | 87927479 | No Loss | 87927525 | No Loss |
| 87927388 | No Loss | 87927434 | No Loss | 87927480 | No Loss | 87927526 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87927527 | No Loss | 87927573 | No Loss | 87927619 | No Loss | 87927665 | No Loss |
| 87927528 | No Loss | 87927574 | No Loss | 87927620 | No Loss | 87927666 | No Loss |
| 87927529 | No Loss | 87927575 | No Loss | 87927621 | No Loss | 87927667 | No Loss |
| 87927530 | No Loss | 87927576 | No Loss | 87927622 | No Loss | 87927668 | No Loss |
| 87927531 | No Loss | 87927577 | No Loss | 87927623 | No Loss | 87927669 | No Loss |
| 87927532 | No Loss | 87927578 | No Loss | 87927624 | No Loss | 87927670 | No Loss |
| 87927533 | No Loss | 87927579 | No Loss | 87927625 | No Loss | 87927671 | No Loss |
| 87927534 | No Loss | 87927580 | No Loss | 87927626 | No Loss | 87927672 | No Loss |
| 87927535 | No Loss | 87927581 | No Loss | 87927627 | No Loss | 87927673 | No Loss |
| 87927536 | No Loss | 87927582 | No Loss | 87927628 | No Loss | 87927674 | No Loss |
| 87927537 | No Loss | 87927583 | No Loss | 87927629 | No Loss | 87927675 | No Loss |
| 87927538 | No Loss | 87927584 | No Loss | 87927630 | No Loss | 87927676 | No Loss |
| 87927539 | No Loss | 87927585 | No Loss | 87927631 | No Loss | 87927677 | No Loss |
| 87927540 | No Loss | 87927586 | No Loss | 87927632 | No Loss | 87927678 | No Loss |
| 87927541 | No Loss | 87927587 | No Loss | 87927633 | No Loss | 87927679 | No Loss |
| 87927542 | No Loss | 87927588 | No Loss | 87927634 | No Loss | 87927680 | No Loss |
| 87927543 | No Loss | 87927589 | No Loss | 87927635 | No Loss | 87927681 | No Loss |
| 87927544 | No Loss | 87927590 | No Loss | 87927636 | No Loss | 87927682 | No Loss |
| 87927545 | No Loss | 87927591 | No Loss | 87927637 | No Loss | 87927683 | No Loss |
| 87927546 | No Loss | 87927592 | No Loss | 87927638 | No Loss | 87927684 | No Loss |
| 87927547 | No Loss | 87927593 | No Loss | 87927639 | No Loss | 87927685 | No Loss |
| 87927548 | No Loss | 87927594 | No Loss | 87927640 | No Loss | 87927686 | No Loss |
| 87927549 | No Loss | 87927595 | No Loss | 87927641 | No Loss | 87927687 | No Loss |
| 87927550 | No Loss | 87927596 | No Loss | 87927642 | No Loss | 87927688 | No Loss |
| 87927551 | No Loss | 87927597 | No Loss | 87927643 | No Loss | 87927689 | No Loss |
| 87927552 | No Loss | 87927598 | No Loss | 87927644 | No Loss | 87927690 | No Loss |
| 87927553 | No Loss | 87927599 | No Loss | 87927645 | No Loss | 87927691 | No Loss |
| 87927554 | No Loss | 87927600 | No Loss | 87927646 | No Loss | 87927692 | No Loss |
| 87927555 | No Loss | 87927601 | No Loss | 87927647 | No Loss | 87927693 | No Loss |
| 87927556 | No Loss | 87927602 | No Loss | 87927648 | No Loss | 87927694 | No Loss |
| 87927557 | No Loss | 87927603 | No Loss | 87927649 | No Loss | 87927695 | No Loss |
| 87927558 | No Loss | 87927604 | No Loss | 87927650 | No Loss | 87927696 | No Loss |
| 87927559 | No Loss | 87927605 | No Loss | 87927651 | No Loss | 87927697 | No Loss |
| 87927560 | No Loss | 87927606 | No Loss | 87927652 | No Loss | 87927698 | No Loss |
| 87927561 | No Loss | 87927607 | No Loss | 87927653 | No Loss | 87927699 | No Loss |
| 87927562 | No Loss | 87927608 | No Loss | 87927654 | No Loss | 87927700 | No Loss |
| 87927563 | No Loss | 87927609 | No Loss | 87927655 | No Loss | 87927701 | No Loss |
| 87927564 | No Loss | 87927610 | No Loss | 87927656 | No Loss | 87927702 | No Loss |
| 87927565 | No Loss | 87927611 | No Loss | 87927657 | No Loss | 87927703 | No Loss |
| 87927566 | No Loss | 87927612 | No Loss | 87927658 | No Loss | 87927704 | No Loss |
| 87927567 | No Loss | 87927613 | No Loss | 87927659 | No Loss | 87927705 | No Loss |
| 87927568 | No Loss | 87927614 | No Loss | 87927660 | No Loss | 87927706 | No Loss |
| 87927569 | No Loss | 87927615 | No Loss | 87927661 | No Loss | 87927707 | No Loss |
| 87927570 | No Loss | 87927616 | No Loss | 87927662 | No Loss | 87927708 | No Loss |
| 87927571 | No Loss | 87927617 | No Loss | 87927663 | No Loss | 87927709 | No Loss |
| 87927572 | No Loss | 87927618 | No Loss | 87927664 | No Loss | 87927710 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87927711 | No Loss | 87927757 | No Loss | 87927803 | No Loss | 87927849 | No Loss |
| 87927712 | No Loss | 87927758 | No Loss | 87927804 | No Loss | 87927850 | No Loss |
| 87927713 | No Loss | 87927759 | No Loss | 87927805 | No Loss | 87927851 | No Loss |
| 87927714 | No Loss | 87927760 | No Loss | 87927806 | No Loss | 87927852 | No Loss |
| 87927715 | No Loss | 87927761 | No Loss | 87927807 | No Loss | 87927853 | No Loss |
| 87927716 | No Loss | 87927762 | No Loss | 87927808 | No Loss | 87927854 | No Loss |
| 87927717 | No Loss | 87927763 | No Loss | 87927809 | No Loss | 87927855 | No Loss |
| 87927718 | No Loss | 87927764 | No Loss | 87927810 | No Loss | 87927856 | No Loss |
| 87927719 | No Loss | 87927765 | No Loss | 87927811 | No Loss | 87927857 | No Loss |
| 87927720 | No Loss | 87927766 | No Loss | 87927812 | No Loss | 87927858 | No Loss |
| 87927721 | No Loss | 87927767 | No Loss | 87927813 | No Loss | 87927859 | No Loss |
| 87927722 | No Loss | 87927768 | No Loss | 87927814 | No Loss | 87927860 | No Loss |
| 87927723 | No Loss | 87927769 | No Loss | 87927815 | No Loss | 87927861 | No Loss |
| 87927724 | No Loss | 87927770 | No Loss | 87927816 | No Loss | 87927862 | No Loss |
| 87927725 | No Loss | 87927771 | No Loss | 87927817 | No Loss | 87927863 | No Loss |
| 87927726 | No Loss | 87927772 | No Loss | 87927818 | No Loss | 87927864 | No Loss |
| 87927727 | No Loss | 87927773 | No Loss | 87927819 | No Loss | 87927865 | No Loss |
| 87927728 | No Loss | 87927774 | No Loss | 87927820 | No Loss | 87927866 | No Loss |
| 87927729 | No Loss | 87927775 | No Loss | 87927821 | No Loss | 87927867 | No Loss |
| 87927730 | No Loss | 87927776 | No Loss | 87927822 | No Loss | 87927868 | No Loss |
| 87927731 | No Loss | 87927777 | No Loss | 87927823 | No Loss | 87927869 | No Loss |
| 87927732 | No Loss | 87927778 | No Loss | 87927824 | No Loss | 87927870 | No Loss |
| 87927733 | No Loss | 87927779 | No Loss | 87927825 | No Loss | 87927871 | No Loss |
| 87927734 | No Loss | 87927780 | No Loss | 87927826 | No Loss | 87927872 | No Loss |
| 87927735 | No Loss | 87927781 | No Loss | 87927827 | No Loss | 87927873 | No Loss |
| 87927736 | No Loss | 87927782 | No Loss | 87927828 | No Loss | 87927874 | No Loss |
| 87927737 | No Loss | 87927783 | No Loss | 87927829 | No Loss | 87927875 | No Loss |
| 87927738 | No Loss | 87927784 | No Loss | 87927830 | No Loss | 87927876 | No Loss |
| 87927739 | No Loss | 87927785 | No Loss | 87927831 | No Loss | 87927877 | No Loss |
| 87927740 | No Loss | 87927786 | No Loss | 87927832 | No Loss | 87927878 | No Loss |
| 87927741 | No Loss | 87927787 | No Loss | 87927833 | No Loss | 87927879 | No Loss |
| 87927742 | No Loss | 87927788 | No Loss | 87927834 | No Loss | 87927880 | No Loss |
| 87927743 | No Loss | 87927789 | No Loss | 87927835 | No Loss | 87927881 | No Loss |
| 87927744 | No Loss | 87927790 | No Loss | 87927836 | No Loss | 87927882 | No Loss |
| 87927745 | No Loss | 87927791 | No Loss | 87927837 | No Loss | 87927883 | No Loss |
| 87927746 | No Loss | 87927792 | No Loss | 87927838 | No Loss | 87927884 | No Loss |
| 87927747 | No Loss | 87927793 | No Loss | 87927839 | No Loss | 87927885 | No Loss |
| 87927748 | No Loss | 87927794 | No Loss | 87927840 | No Loss | 87927886 | No Loss |
| 87927749 | No Loss | 87927795 | No Loss | 87927841 | No Loss | 87927887 | No Loss |
| 87927750 | No Loss | 87927796 | No Loss | 87927842 | No Loss | 87927888 | No Loss |
| 87927751 | No Loss | 87927797 | No Loss | 87927843 | No Loss | 87927889 | No Loss |
| 87927752 | No Loss | 87927798 | No Loss | 87927844 | No Loss | 87927890 | No Loss |
| 87927753 | No Loss | 87927799 | No Loss | 87927845 | No Loss | 87927891 | No Loss |
| 87927754 | No Loss | 87927800 | No Loss | 87927846 | No Loss | 87927892 | No Loss |
| 87927755 | No Loss | 87927801 | No Loss | 87927847 | No Loss | 87927893 | No Loss |
| 87927756 | No Loss | 87927802 | No Loss | 87927848 | No Loss | 87927894 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87927895 | No Loss | 87927941 | No Loss | 87927987 | No Loss | 87928033 | No Loss |
| 87927896 | No Loss | 87927942 | No Loss | 87927988 | No Loss | 87928034 | No Loss |
| 87927897 | No Loss | 87927943 | No Loss | 87927989 | No Loss | 87928035 | No Loss |
| 87927898 | No Loss | 87927944 | No Loss | 87927990 | No Loss | 87928036 | No Loss |
| 87927899 | No Loss | 87927945 | No Loss | 87927991 | No Loss | 87928037 | No Loss |
| 87927900 | No Loss | 87927946 | No Loss | 87927992 | No Loss | 87928038 | No Loss |
| 87927901 | No Loss | 87927947 | No Loss | 87927993 | No Loss | 87928039 | No Loss |
| 87927902 | No Loss | 87927948 | No Loss | 87927994 | No Loss | 87928040 | No Loss |
| 87927903 | No Loss | 87927949 | No Loss | 87927995 | No Loss | 87928041 | No Loss |
| 87927904 | No Loss | 87927950 | No Loss | 87927996 | No Loss | 87928042 | No Loss |
| 87927905 | No Loss | 87927951 | No Loss | 87927997 | No Loss | 87928043 | No Loss |
| 87927906 | No Loss | 87927952 | No Loss | 87927998 | No Loss | 87928044 | No Loss |
| 87927907 | No Loss | 87927953 | No Loss | 87927999 | No Loss | 87928045 | No Loss |
| 87927908 | No Loss | 87927954 | No Loss | 87928000 | No Loss | 87928046 | No Loss |
| 87927909 | No Loss | 87927955 | No Loss | 87928001 | No Loss | 87928047 | No Loss |
| 87927910 | No Loss | 87927956 | No Loss | 87928002 | No Loss | 87928048 | No Loss |
| 87927911 | No Loss | 87927957 | No Loss | 87928003 | No Loss | 87928049 | No Loss |
| 87927912 | No Loss | 87927958 | No Loss | 87928004 | No Loss | 87928050 | No Loss |
| 87927913 | No Loss | 87927959 | No Loss | 87928005 | No Loss | 87928051 | No Loss |
| 87927914 | No Loss | 87927960 | No Loss | 87928006 | No Loss | 87928052 | No Loss |
| 87927915 | No Loss | 87927961 | No Loss | 87928007 | No Loss | 87928053 | No Loss |
| 87927916 | No Loss | 87927962 | No Loss | 87928008 | No Loss | 87928054 | No Loss |
| 87927917 | No Loss | 87927963 | No Loss | 87928009 | No Loss | 87928055 | No Loss |
| 87927918 | No Loss | 87927964 | No Loss | 87928010 | No Loss | 87928056 | No Loss |
| 87927919 | No Loss | 87927965 | No Loss | 87928011 | No Loss | 87928057 | No Loss |
| 87927920 | No Loss | 87927966 | No Loss | 87928012 | No Loss | 87928058 | No Loss |
| 87927921 | No Loss | 87927967 | No Loss | 87928013 | No Loss | 87928059 | No Loss |
| 87927922 | No Loss | 87927968 | No Loss | 87928014 | No Loss | 87928060 | No Loss |
| 87927923 | No Loss | 87927969 | No Loss | 87928015 | No Loss | 87928061 | No Loss |
| 87927924 | No Loss | 87927970 | No Loss | 87928016 | No Loss | 87928062 | No Loss |
| 87927925 | No Loss | 87927971 | No Loss | 87928017 | No Loss | 87928063 | No Loss |
| 87927926 | No Loss | 87927972 | No Loss | 87928018 | No Loss | 87928064 | No Loss |
| 87927927 | No Loss | 87927973 | No Loss | 87928019 | No Loss | 87928065 | No Loss |
| 87927928 | No Loss | 87927974 | No Loss | 87928020 | No Loss | 87928066 | No Loss |
| 87927929 | No Loss | 87927975 | No Loss | 87928021 | No Loss | 87928067 | No Loss |
| 87927930 | No Loss | 87927976 | No Loss | 87928022 | No Loss | 87928068 | No Loss |
| 87927931 | No Loss | 87927977 | No Loss | 87928023 | No Loss | 87928069 | No Loss |
| 87927932 | No Loss | 87927978 | No Loss | 87928024 | No Loss | 87928070 | No Loss |
| 87927933 | No Loss | 87927979 | No Loss | 87928025 | No Loss | 87928071 | No Loss |
| 87927934 | No Loss | 87927980 | No Loss | 87928026 | No Loss | 87928072 | No Loss |
| 87927935 | No Loss | 87927981 | No Loss | 87928027 | No Loss | 87928073 | No Loss |
| 87927936 | No Loss | 87927982 | No Loss | 87928028 | No Loss | 87928074 | No Loss |
| 87927937 | No Loss | 87927983 | No Loss | 87928029 | No Loss | 87928075 | No Loss |
| 87927938 | No Loss | 87927984 | No Loss | 87928030 | No Loss | 87928076 | No Loss |
| 87927939 | No Loss | 87927985 | No Loss | 87928031 | No Loss | 87928077 | No Loss |
| 87927940 | No Loss | 87927986 | No Loss | 87928032 | No Loss | 87928078 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87928079 | No Loss | 87928125 | No Loss | 87928171 | No Loss | 87928217 | No Loss |
| 87928080 | No Loss | 87928126 | No Loss | 87928172 | No Loss | 87928218 | No Loss |
| 87928081 | No Loss | 87928127 | No Loss | 87928173 | No Loss | 87928219 | No Loss |
| 87928082 | No Loss | 87928128 | No Loss | 87928174 | No Loss | 87928220 | No Loss |
| 87928083 | No Loss | 87928129 | No Loss | 87928175 | No Loss | 87928221 | No Loss |
| 87928084 | No Loss | 87928130 | No Loss | 87928176 | No Loss | 87928222 | No Loss |
| 87928085 | No Loss | 87928131 | No Loss | 87928177 | No Loss | 87928223 | No Loss |
| 87928086 | No Loss | 87928132 | No Loss | 87928178 | No Loss | 87928224 | No Loss |
| 87928087 | No Loss | 87928133 | No Loss | 87928179 | No Loss | 87928225 | No Loss |
| 87928088 | No Loss | 87928134 | No Loss | 87928180 | No Loss | 87928226 | No Loss |
| 87928089 | No Loss | 87928135 | No Loss | 87928181 | No Loss | 87928227 | No Loss |
| 87928090 | No Loss | 87928136 | No Loss | 87928182 | No Loss | 87928228 | No Loss |
| 87928091 | No Loss | 87928137 | No Loss | 87928183 | No Loss | 87928229 | No Loss |
| 87928092 | No Loss | 87928138 | No Loss | 87928184 | No Loss | 87928230 | No Loss |
| 87928093 | No Loss | 87928139 | No Loss | 87928185 | No Loss | 87928231 | No Loss |
| 87928094 | No Loss | 87928140 | No Loss | 87928186 | No Loss | 87928232 | No Loss |
| 87928095 | No Loss | 87928141 | No Loss | 87928187 | No Loss | 87928233 | No Loss |
| 87928096 | No Loss | 87928142 | No Loss | 87928188 | No Loss | 87928234 | No Loss |
| 87928097 | No Loss | 87928143 | No Loss | 87928189 | No Loss | 87928235 | No Loss |
| 87928098 | No Loss | 87928144 | No Loss | 87928190 | No Loss | 87928236 | No Loss |
| 87928099 | No Loss | 87928145 | No Loss | 87928191 | No Loss | 87928237 | No Loss |
| 87928100 | No Loss | 87928146 | No Loss | 87928192 | No Loss | 87928238 | No Loss |
| 87928101 | No Loss | 87928147 | No Loss | 87928193 | No Loss | 87928239 | No Loss |
| 87928102 | No Loss | 87928148 | No Loss | 87928194 | No Loss | 87928240 | No Loss |
| 87928103 | No Loss | 87928149 | No Loss | 87928195 | No Loss | 87928241 | No Loss |
| 87928104 | No Loss | 87928150 | No Loss | 87928196 | No Loss | 87928242 | No Loss |
| 87928105 | No Loss | 87928151 | No Loss | 87928197 | No Loss | 87928243 | No Loss |
| 87928106 | No Loss | 87928152 | No Loss | 87928198 | No Loss | 87928244 | No Loss |
| 87928107 | No Loss | 87928153 | No Loss | 87928199 | No Loss | 87928245 | No Loss |
| 87928108 | No Loss | 87928154 | No Loss | 87928200 | No Loss | 87928246 | No Loss |
| 87928109 | No Loss | 87928155 | No Loss | 87928201 | No Loss | 87928247 | No Loss |
| 87928110 | No Loss | 87928156 | No Loss | 87928202 | No Loss | 87928248 | No Loss |
| 87928111 | No Loss | 87928157 | No Loss | 87928203 | No Loss | 87928249 | No Loss |
| 87928112 | No Loss | 87928158 | No Loss | 87928204 | No Loss | 87928250 | No Loss |
| 87928113 | No Loss | 87928159 | No Loss | 87928205 | No Loss | 87928251 | No Loss |
| 87928114 | No Loss | 87928160 | No Loss | 87928206 | No Loss | 87928252 | No Loss |
| 87928115 | No Loss | 87928161 | No Loss | 87928207 | No Loss | 87928253 | No Loss |
| 87928116 | No Loss | 87928162 | No Loss | 87928208 | No Loss | 87928254 | No Loss |
| 87928117 | No Loss | 87928163 | No Loss | 87928209 | No Loss | 87928255 | No Loss |
| 87928118 | No Loss | 87928164 | No Loss | 87928210 | No Loss | 87928256 | No Loss |
| 87928119 | No Loss | 87928165 | No Loss | 87928211 | No Loss | 87928257 | No Loss |
| 87928120 | No Loss | 87928166 | No Loss | 87928212 | No Loss | 87928258 | No Loss |
| 87928121 | No Loss | 87928167 | No Loss | 87928213 | No Loss | 87928259 | No Loss |
| 87928122 | No Loss | 87928168 | No Loss | 87928214 | No Loss | 87928260 | No Loss |
| 87928123 | No Loss | 87928169 | No Loss | 87928215 | No Loss | 87928261 | No Loss |
| 87928124 | No Loss | 87928170 | No Loss | 87928216 | No Loss | 87928262 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87928263 | No Loss | 87928309 | No Loss | 87928355 | No Loss | 87928401 | No Loss |
| 87928264 | No Loss | 87928310 | No Loss | 87928356 | No Loss | 87928402 | No Loss |
| 87928265 | No Loss | 87928311 | No Loss | 87928357 | No Loss | 87928403 | No Loss |
| 87928266 | No Loss | 87928312 | No Loss | 87928358 | No Loss | 87928404 | No Loss |
| 87928267 | No Loss | 87928313 | No Loss | 87928359 | No Loss | 87928405 | No Loss |
| 87928268 | No Loss | 87928314 | No Loss | 87928360 | No Loss | 87928406 | No Loss |
| 87928269 | No Loss | 87928315 | No Loss | 87928361 | No Loss | 87928407 | No Loss |
| 87928270 | No Loss | 87928316 | No Loss | 87928362 | No Loss | 87928408 | No Loss |
| 87928271 | No Loss | 87928317 | No Loss | 87928363 | No Loss | 87928409 | No Loss |
| 87928272 | No Loss | 87928318 | No Loss | 87928364 | No Loss | 87928410 | No Loss |
| 87928273 | No Loss | 87928319 | No Loss | 87928365 | No Loss | 87928411 | No Loss |
| 87928274 | No Loss | 87928320 | No Loss | 87928366 | No Loss | 87928412 | No Loss |
| 87928275 | No Loss | 87928321 | No Loss | 87928367 | No Loss | 87928413 | No Loss |
| 87928276 | No Loss | 87928322 | No Loss | 87928368 | No Loss | 87928414 | No Loss |
| 87928277 | No Loss | 87928323 | No Loss | 87928369 | No Loss | 87928415 | No Loss |
| 87928278 | No Loss | 87928324 | No Loss | 87928370 | No Loss | 87928416 | No Loss |
| 87928279 | No Loss | 87928325 | No Loss | 87928371 | No Loss | 87928417 | No Loss |
| 87928280 | No Loss | 87928326 | No Loss | 87928372 | No Loss | 87928418 | No Loss |
| 87928281 | No Loss | 87928327 | No Loss | 87928373 | No Loss | 87928419 | No Loss |
| 87928282 | No Loss | 87928328 | No Loss | 87928374 | No Loss | 87928420 | No Loss |
| 87928283 | No Loss | 87928329 | No Loss | 87928375 | No Loss | 87928421 | No Loss |
| 87928284 | No Loss | 87928330 | No Loss | 87928376 | No Loss | 87928422 | No Loss |
| 87928285 | No Loss | 87928331 | No Loss | 87928377 | No Loss | 87928423 | No Loss |
| 87928286 | No Loss | 87928332 | No Loss | 87928378 | No Loss | 87928424 | No Loss |
| 87928287 | No Loss | 87928333 | No Loss | 87928379 | No Loss | 87928425 | No Loss |
| 87928288 | No Loss | 87928334 | No Loss | 87928380 | No Loss | 87928426 | No Loss |
| 87928289 | No Loss | 87928335 | No Loss | 87928381 | No Loss | 87928427 | No Loss |
| 87928290 | No Loss | 87928336 | No Loss | 87928382 | No Loss | 87928428 | No Loss |
| 87928291 | No Loss | 87928337 | No Loss | 87928383 | No Loss | 87928429 | No Loss |
| 87928292 | No Loss | 87928338 | No Loss | 87928384 | No Loss | 87928430 | No Loss |
| 87928293 | No Loss | 87928339 | No Loss | 87928385 | No Loss | 87928431 | No Loss |
| 87928294 | No Loss | 87928340 | No Loss | 87928386 | No Loss | 87928432 | No Loss |
| 87928295 | No Loss | 87928341 | No Loss | 87928387 | No Loss | 87928433 | No Loss |
| 87928296 | No Loss | 87928342 | No Loss | 87928388 | No Loss | 87928434 | No Loss |
| 87928297 | No Loss | 87928343 | No Loss | 87928389 | No Loss | 87928435 | No Loss |
| 87928298 | No Loss | 87928344 | No Loss | 87928390 | No Loss | 87928436 | No Loss |
| 87928299 | No Loss | 87928345 | No Loss | 87928391 | No Loss | 87928437 | No Loss |
| 87928300 | No Loss | 87928346 | No Loss | 87928392 | No Loss | 87928438 | No Loss |
| 87928301 | No Loss | 87928347 | No Loss | 87928393 | No Loss | 87928439 | No Loss |
| 87928302 | No Loss | 87928348 | No Loss | 87928394 | No Loss | 87928440 | No Loss |
| 87928303 | No Loss | 87928349 | No Loss | 87928395 | No Loss | 87928441 | No Loss |
| 87928304 | No Loss | 87928350 | No Loss | 87928396 | No Loss | 87928442 | No Loss |
| 87928305 | No Loss | 87928351 | No Loss | 87928397 | No Loss | 87928443 | No Loss |
| 87928306 | No Loss | 87928352 | No Loss | 87928398 | No Loss | 87928444 | No Loss |
| 87928307 | No Loss | 87928353 | No Loss | 87928399 | No Loss | 87928445 | No Loss |
| 87928308 | No Loss | 87928354 | No Loss | 87928400 | No Loss | 87928446 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87928447 | No Loss | 87928493 | No Loss | 87928539 | No Loss | 87928585 | No Loss |
| 87928448 | No Loss | 87928494 | No Loss | 87928540 | No Loss | 87928586 | No Loss |
| 87928449 | No Loss | 87928495 | No Loss | 87928541 | No Loss | 87928587 | No Loss |
| 87928450 | No Loss | 87928496 | No Loss | 87928542 | No Loss | 87928588 | No Loss |
| 87928451 | No Loss | 87928497 | No Loss | 87928543 | No Loss | 87928589 | No Loss |
| 87928452 | No Loss | 87928498 | No Loss | 87928544 | No Loss | 87928590 | No Loss |
| 87928453 | No Loss | 87928499 | No Loss | 87928545 | No Loss | 87928591 | No Loss |
| 87928454 | No Loss | 87928500 | No Loss | 87928546 | No Loss | 87928592 | No Loss |
| 87928455 | No Loss | 87928501 | No Loss | 87928547 | No Loss | 87928593 | No Loss |
| 87928456 | No Loss | 87928502 | No Loss | 87928548 | No Loss | 87928594 | No Loss |
| 87928457 | No Loss | 87928503 | No Loss | 87928549 | No Loss | 87928595 | No Loss |
| 87928458 | No Loss | 87928504 | No Loss | 87928550 | No Loss | 87928596 | No Loss |
| 87928459 | No Loss | 87928505 | No Loss | 87928551 | No Loss | 87928597 | No Loss |
| 87928460 | No Loss | 87928506 | No Loss | 87928552 | No Loss | 87928598 | No Loss |
| 87928461 | No Loss | 87928507 | No Loss | 87928553 | No Loss | 87928599 | No Loss |
| 87928462 | No Loss | 87928508 | No Loss | 87928554 | No Loss | 87928600 | No Loss |
| 87928463 | No Loss | 87928509 | No Loss | 87928555 | No Loss | 87928601 | No Loss |
| 87928464 | No Loss | 87928510 | No Loss | 87928556 | No Loss | 87928602 | No Loss |
| 87928465 | No Loss | 87928511 | No Loss | 87928557 | No Loss | 87928603 | No Loss |
| 87928466 | No Loss | 87928512 | No Loss | 87928558 | No Loss | 87928604 | No Loss |
| 87928467 | No Loss | 87928513 | No Loss | 87928559 | No Loss | 87928605 | No Loss |
| 87928468 | No Loss | 87928514 | No Loss | 87928560 | No Loss | 87928606 | No Loss |
| 87928469 | No Loss | 87928515 | No Loss | 87928561 | No Loss | 87928607 | No Loss |
| 87928470 | No Loss | 87928516 | No Loss | 87928562 | No Loss | 87928608 | No Loss |
| 87928471 | No Loss | 87928517 | No Loss | 87928563 | No Loss | 87928609 | No Loss |
| 87928472 | No Loss | 87928518 | No Loss | 87928564 | No Loss | 87928610 | No Loss |
| 87928473 | No Loss | 87928519 | No Loss | 87928565 | No Loss | 87928611 | No Loss |
| 87928474 | No Loss | 87928520 | No Loss | 87928566 | No Loss | 87928612 | No Loss |
| 87928475 | No Loss | 87928521 | No Loss | 87928567 | No Loss | 87928613 | No Loss |
| 87928476 | No Loss | 87928522 | No Loss | 87928568 | No Loss | 87928614 | No Loss |
| 87928477 | No Loss | 87928523 | No Loss | 87928569 | No Loss | 87928615 | No Loss |
| 87928478 | No Loss | 87928524 | No Loss | 87928570 | No Loss | 87928616 | No Loss |
| 87928479 | No Loss | 87928525 | No Loss | 87928571 | No Loss | 87928617 | No Loss |
| 87928480 | No Loss | 87928526 | No Loss | 87928572 | No Loss | 87928618 | No Loss |
| 87928481 | No Loss | 87928527 | No Loss | 87928573 | No Loss | 87928619 | No Loss |
| 87928482 | No Loss | 87928528 | No Loss | 87928574 | No Loss | 87928620 | No Loss |
| 87928483 | No Loss | 87928529 | No Loss | 87928575 | No Loss | 87928621 | No Loss |
| 87928484 | No Loss | 87928530 | No Loss | 87928576 | No Loss | 87928622 | No Loss |
| 87928485 | No Loss | 87928531 | No Loss | 87928577 | No Loss | 87928623 | No Loss |
| 87928486 | No Loss | 87928532 | No Loss | 87928578 | No Loss | 87928624 | No Loss |
| 87928487 | No Loss | 87928533 | No Loss | 87928579 | No Loss | 87928625 | No Loss |
| 87928488 | No Loss | 87928534 | No Loss | 87928580 | No Loss | 87928626 | No Loss |
| 87928489 | No Loss | 87928535 | No Loss | 87928581 | No Loss | 87928627 | No Loss |
| 87928490 | No Loss | 87928536 | No Loss | 87928582 | No Loss | 87928628 | No Loss |
| 87928491 | No Loss | 87928537 | No Loss | 87928583 | No Loss | 87928629 | No Loss |
| 87928492 | No Loss | 87928538 | No Loss | 87928584 | No Loss | 87928630 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87928631 | No Loss | 87928677 | No Loss | 87928723 | No Loss | 87928769 | No Loss |
| 87928632 | No Loss | 87928678 | No Loss | 87928724 | No Loss | 87928770 | No Loss |
| 87928633 | No Loss | 87928679 | No Loss | 87928725 | No Loss | 87928771 | No Loss |
| 87928634 | No Loss | 87928680 | No Loss | 87928726 | No Loss | 87928772 | No Loss |
| 87928635 | No Loss | 87928681 | No Loss | 87928727 | No Loss | 87928773 | No Loss |
| 87928636 | No Loss | 87928682 | No Loss | 87928728 | No Loss | 87928774 | No Loss |
| 87928637 | No Loss | 87928683 | No Loss | 87928729 | No Loss | 87928775 | No Loss |
| 87928638 | No Loss | 87928684 | No Loss | 87928730 | No Loss | 87928776 | No Loss |
| 87928639 | No Loss | 87928685 | No Loss | 87928731 | No Loss | 87928777 | No Loss |
| 87928640 | No Loss | 87928686 | No Loss | 87928732 | No Loss | 87928778 | No Loss |
| 87928641 | No Loss | 87928687 | No Loss | 87928733 | No Loss | 87928779 | No Loss |
| 87928642 | No Loss | 87928688 | No Loss | 87928734 | No Loss | 87928780 | No Loss |
| 87928643 | No Loss | 87928689 | No Loss | 87928735 | No Loss | 87928781 | No Loss |
| 87928644 | No Loss | 87928690 | No Loss | 87928736 | No Loss | 87928782 | No Loss |
| 87928645 | No Loss | 87928691 | No Loss | 87928737 | No Loss | 87928783 | No Loss |
| 87928646 | No Loss | 87928692 | No Loss | 87928738 | No Loss | 87928784 | No Loss |
| 87928647 | No Loss | 87928693 | No Loss | 87928739 | No Loss | 87928785 | No Loss |
| 87928648 | No Loss | 87928694 | No Loss | 87928740 | No Loss | 87928786 | No Loss |
| 87928649 | No Loss | 87928695 | No Loss | 87928741 | No Loss | 87928787 | No Loss |
| 87928650 | No Loss | 87928696 | No Loss | 87928742 | No Loss | 87928788 | No Loss |
| 87928651 | No Loss | 87928697 | No Loss | 87928743 | No Loss | 87928789 | No Loss |
| 87928652 | No Loss | 87928698 | No Loss | 87928744 | No Loss | 87928790 | No Loss |
| 87928653 | No Loss | 87928699 | No Loss | 87928745 | No Loss | 87928791 | No Loss |
| 87928654 | No Loss | 87928700 | No Loss | 87928746 | No Loss | 87928792 | No Loss |
| 87928655 | No Loss | 87928701 | No Loss | 87928747 | No Loss | 87928793 | No Loss |
| 87928656 | No Loss | 87928702 | No Loss | 87928748 | No Loss | 87928794 | No Loss |
| 87928657 | No Loss | 87928703 | No Loss | 87928749 | No Loss | 87928795 | No Loss |
| 87928658 | No Loss | 87928704 | No Loss | 87928750 | No Loss | 87928796 | No Loss |
| 87928659 | No Loss | 87928705 | No Loss | 87928751 | No Loss | 87928797 | No Loss |
| 87928660 | No Loss | 87928706 | No Loss | 87928752 | No Loss | 87928798 | No Loss |
| 87928661 | No Loss | 87928707 | No Loss | 87928753 | No Loss | 87928799 | No Loss |
| 87928662 | No Loss | 87928708 | No Loss | 87928754 | No Loss | 87928800 | No Loss |
| 87928663 | No Loss | 87928709 | No Loss | 87928755 | No Loss | 87928801 | No Loss |
| 87928664 | No Loss | 87928710 | No Loss | 87928756 | No Loss | 87928802 | No Loss |
| 87928665 | No Loss | 87928711 | No Loss | 87928757 | No Loss | 87928803 | No Loss |
| 87928666 | No Loss | 87928712 | No Loss | 87928758 | No Loss | 87928804 | No Loss |
| 87928667 | No Loss | 87928713 | No Loss | 87928759 | No Loss | 87928805 | No Loss |
| 87928668 | No Loss | 87928714 | No Loss | 87928760 | No Loss | 87928806 | No Loss |
| 87928669 | No Loss | 87928715 | No Loss | 87928761 | No Loss | 87928807 | No Loss |
| 87928670 | No Loss | 87928716 | No Loss | 87928762 | No Loss | 87928808 | No Loss |
| 87928671 | No Loss | 87928717 | No Loss | 87928763 | No Loss | 87928809 | No Loss |
| 87928672 | No Loss | 87928718 | No Loss | 87928764 | No Loss | 87928810 | No Loss |
| 87928673 | No Loss | 87928719 | No Loss | 87928765 | No Loss | 87928811 | No Loss |
| 87928674 | No Loss | 87928720 | No Loss | 87928766 | No Loss | 87928812 | No Loss |
| 87928675 | No Loss | 87928721 | No Loss | 87928767 | No Loss | 87928813 | No Loss |
| 87928676 | No Loss | 87928722 | No Loss | 87928768 | No Loss | 87928814 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87928815 | No Loss | 87928861 | No Loss | 87928907 | No Loss | 87928953 | No Loss |
| 87928816 | No Loss | 87928862 | No Loss | 87928908 | No Loss | 87928954 | No Loss |
| 87928817 | No Loss | 87928863 | No Loss | 87928909 | No Loss | 87928955 | No Loss |
| 87928818 | No Loss | 87928864 | No Loss | 87928910 | No Loss | 87928956 | No Loss |
| 87928819 | No Loss | 87928865 | No Loss | 87928911 | No Loss | 87928957 | No Loss |
| 87928820 | No Loss | 87928866 | No Loss | 87928912 | No Loss | 87928958 | No Loss |
| 87928821 | No Loss | 87928867 | No Loss | 87928913 | No Loss | 87928959 | No Loss |
| 87928822 | No Loss | 87928868 | No Loss | 87928914 | No Loss | 87928960 | No Loss |
| 87928823 | No Loss | 87928869 | No Loss | 87928915 | No Loss | 87928961 | No Loss |
| 87928824 | No Loss | 87928870 | No Loss | 87928916 | No Loss | 87928962 | No Loss |
| 87928825 | No Loss | 87928871 | No Loss | 87928917 | No Loss | 87928963 | No Loss |
| 87928826 | No Loss | 87928872 | No Loss | 87928918 | No Loss | 87928964 | No Loss |
| 87928827 | No Loss | 87928873 | No Loss | 87928919 | No Loss | 87928965 | No Loss |
| 87928828 | No Loss | 87928874 | No Loss | 87928920 | No Loss | 87928966 | No Loss |
| 87928829 | No Loss | 87928875 | No Loss | 87928921 | No Loss | 87928967 | No Loss |
| 87928830 | No Loss | 87928876 | No Loss | 87928922 | No Loss | 87928968 | No Loss |
| 87928831 | No Loss | 87928877 | No Loss | 87928923 | No Loss | 87928969 | No Loss |
| 87928832 | No Loss | 87928878 | No Loss | 87928924 | No Loss | 87928970 | No Loss |
| 87928833 | No Loss | 87928879 | No Loss | 87928925 | No Loss | 87928971 | No Loss |
| 87928834 | No Loss | 87928880 | No Loss | 87928926 | No Loss | 87928972 | No Loss |
| 87928835 | No Loss | 87928881 | No Loss | 87928927 | No Loss | 87928973 | No Loss |
| 87928836 | No Loss | 87928882 | No Loss | 87928928 | No Loss | 87928974 | No Loss |
| 87928837 | No Loss | 87928883 | No Loss | 87928929 | No Loss | 87928975 | No Loss |
| 87928838 | No Loss | 87928884 | No Loss | 87928930 | No Loss | 87928976 | No Loss |
| 87928839 | No Loss | 87928885 | No Loss | 87928931 | No Loss | 87928977 | No Loss |
| 87928840 | No Loss | 87928886 | No Loss | 87928932 | No Loss | 87928978 | No Loss |
| 87928841 | No Loss | 87928887 | No Loss | 87928933 | No Loss | 87928979 | No Loss |
| 87928842 | No Loss | 87928888 | No Loss | 87928934 | No Loss | 87928980 | No Loss |
| 87928843 | No Loss | 87928889 | No Loss | 87928935 | No Loss | 87928981 | No Loss |
| 87928844 | No Loss | 87928890 | No Loss | 87928936 | No Loss | 87928982 | No Loss |
| 87928845 | No Loss | 87928891 | No Loss | 87928937 | No Loss | 87928983 | No Loss |
| 87928846 | No Loss | 87928892 | No Loss | 87928938 | No Loss | 87928984 | No Loss |
| 87928847 | No Loss | 87928893 | No Loss | 87928939 | No Loss | 87928985 | No Loss |
| 87928848 | No Loss | 87928894 | No Loss | 87928940 | No Loss | 87928986 | No Loss |
| 87928849 | No Loss | 87928895 | No Loss | 87928941 | No Loss | 87928987 | No Loss |
| 87928850 | No Loss | 87928896 | No Loss | 87928942 | No Loss | 87928988 | No Loss |
| 87928851 | No Loss | 87928897 | No Loss | 87928943 | No Loss | 87928989 | No Loss |
| 87928852 | No Loss | 87928898 | No Loss | 87928944 | No Loss | 87928990 | No Loss |
| 87928853 | No Loss | 87928899 | No Loss | 87928945 | No Loss | 87928991 | No Loss |
| 87928854 | No Loss | 87928900 | No Loss | 87928946 | No Loss | 87928992 | No Loss |
| 87928855 | No Loss | 87928901 | No Loss | 87928947 | No Loss | 87928993 | No Loss |
| 87928856 | No Loss | 87928902 | No Loss | 87928948 | No Loss | 87928994 | No Loss |
| 87928857 | No Loss | 87928903 | No Loss | 87928949 | No Loss | 87928995 | No Loss |
| 87928858 | No Loss | 87928904 | No Loss | 87928950 | No Loss | 87928996 | No Loss |
| 87928859 | No Loss | 87928905 | No Loss | 87928951 | No Loss | 87928997 | No Loss |
| 87928860 | No Loss | 87928906 | No Loss | 87928952 | No Loss | 87928998 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87928999 | No Loss | 87929045 | No Loss | 87929091 | No Loss | 87929137 | No Loss |
| 87929000 | No Loss | 87929046 | No Loss | 87929092 | No Loss | 87929138 | No Loss |
| 87929001 | No Loss | 87929047 | No Loss | 87929093 | No Loss | 87929139 | No Loss |
| 87929002 | No Loss | 87929048 | No Loss | 87929094 | No Loss | 87929140 | No Loss |
| 87929003 | No Loss | 87929049 | No Loss | 87929095 | No Loss | 87929141 | No Loss |
| 87929004 | No Loss | 87929050 | No Loss | 87929096 | No Loss | 87929142 | No Loss |
| 87929005 | No Loss | 87929051 | No Loss | 87929097 | No Loss | 87929143 | No Loss |
| 87929006 | No Loss | 87929052 | No Loss | 87929098 | No Loss | 87929144 | No Loss |
| 87929007 | No Loss | 87929053 | No Loss | 87929099 | No Loss | 87929145 | No Loss |
| 87929008 | No Loss | 87929054 | No Loss | 87929100 | No Loss | 87929146 | No Loss |
| 87929009 | No Loss | 87929055 | No Loss | 87929101 | No Loss | 87929147 | No Loss |
| 87929010 | No Loss | 87929056 | No Loss | 87929102 | No Loss | 87929148 | No Loss |
| 87929011 | No Loss | 87929057 | No Loss | 87929103 | No Loss | 87929149 | No Loss |
| 87929012 | No Loss | 87929058 | No Loss | 87929104 | No Loss | 87929150 | No Loss |
| 87929013 | No Loss | 87929059 | No Loss | 87929105 | No Loss | 87929151 | No Loss |
| 87929014 | No Loss | 87929060 | No Loss | 87929106 | No Loss | 87929152 | No Loss |
| 87929015 | No Loss | 87929061 | No Loss | 87929107 | No Loss | 87929153 | No Loss |
| 87929016 | No Loss | 87929062 | No Loss | 87929108 | No Loss | 87929154 | No Loss |
| 87929017 | No Loss | 87929063 | No Loss | 87929109 | No Loss | 87929155 | No Loss |
| 87929018 | No Loss | 87929064 | No Loss | 87929110 | No Loss | 87929156 | No Loss |
| 87929019 | No Loss | 87929065 | No Loss | 87929111 | No Loss | 87929157 | No Loss |
| 87929020 | No Loss | 87929066 | No Loss | 87929112 | No Loss | 87929158 | No Loss |
| 87929021 | No Loss | 87929067 | No Loss | 87929113 | No Loss | 87929159 | No Loss |
| 87929022 | No Loss | 87929068 | No Loss | 87929114 | No Loss | 87929160 | No Loss |
| 87929023 | No Loss | 87929069 | No Loss | 87929115 | No Loss | 87929161 | No Loss |
| 87929024 | No Loss | 87929070 | No Loss | 87929116 | No Loss | 87929162 | No Loss |
| 87929025 | No Loss | 87929071 | No Loss | 87929117 | No Loss | 87929163 | No Loss |
| 87929026 | No Loss | 87929072 | No Loss | 87929118 | No Loss | 87929164 | No Loss |
| 87929027 | No Loss | 87929073 | No Loss | 87929119 | No Loss | 87929165 | No Loss |
| 87929028 | No Loss | 87929074 | No Loss | 87929120 | No Loss | 87929166 | No Loss |
| 87929029 | No Loss | 87929075 | No Loss | 87929121 | No Loss | 87929167 | No Loss |
| 87929030 | No Loss | 87929076 | No Loss | 87929122 | No Loss | 87929168 | No Loss |
| 87929031 | No Loss | 87929077 | No Loss | 87929123 | No Loss | 87929169 | No Loss |
| 87929032 | No Loss | 87929078 | No Loss | 87929124 | No Loss | 87929170 | No Loss |
| 87929033 | No Loss | 87929079 | No Loss | 87929125 | No Loss | 87929171 | No Loss |
| 87929034 | No Loss | 87929080 | No Loss | 87929126 | No Loss | 87929172 | No Loss |
| 87929035 | No Loss | 87929081 | No Loss | 87929127 | No Loss | 87929173 | No Loss |
| 87929036 | No Loss | 87929082 | No Loss | 87929128 | No Loss | 87929174 | No Loss |
| 87929037 | No Loss | 87929083 | No Loss | 87929129 | No Loss | 87929175 | No Loss |
| 87929038 | No Loss | 87929084 | No Loss | 87929130 | No Loss | 87929176 | No Loss |
| 87929039 | No Loss | 87929085 | No Loss | 87929131 | No Loss | 87929177 | No Loss |
| 87929040 | No Loss | 87929086 | No Loss | 87929132 | No Loss | 87929178 | No Loss |
| 87929041 | No Loss | 87929087 | No Loss | 87929133 | No Loss | 87929179 | No Loss |
| 87929042 | No Loss | 87929088 | No Loss | 87929134 | No Loss | 87929180 | No Loss |
| 87929043 | No Loss | 87929089 | No Loss | 87929135 | No Loss | 87929181 | No Loss |
| 87929044 | No Loss | 87929090 | No Loss | 87929136 | No Loss | 87929182 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87929183 | No Loss | 87929229 | No Loss | 87929275 | No Loss | 87929321 | No Loss |
| 87929184 | No Loss | 87929230 | No Loss | 87929276 | No Loss | 87929322 | No Loss |
| 87929185 | No Loss | 87929231 | No Loss | 87929277 | No Loss | 87929323 | No Loss |
| 87929186 | No Loss | 87929232 | No Loss | 87929278 | No Loss | 87929324 | No Loss |
| 87929187 | No Loss | 87929233 | No Loss | 87929279 | No Loss | 87929325 | No Loss |
| 87929188 | No Loss | 87929234 | No Loss | 87929280 | No Loss | 87929326 | No Loss |
| 87929189 | No Loss | 87929235 | No Loss | 87929281 | No Loss | 87929327 | No Loss |
| 87929190 | No Loss | 87929236 | No Loss | 87929282 | No Loss | 87929328 | No Loss |
| 87929191 | No Loss | 87929237 | No Loss | 87929283 | No Loss | 87929329 | No Loss |
| 87929192 | No Loss | 87929238 | No Loss | 87929284 | No Loss | 87929330 | No Loss |
| 87929193 | No Loss | 87929239 | No Loss | 87929285 | No Loss | 87929331 | No Loss |
| 87929194 | No Loss | 87929240 | No Loss | 87929286 | No Loss | 87929332 | No Loss |
| 87929195 | No Loss | 87929241 | No Loss | 87929287 | No Loss | 87929333 | No Loss |
| 87929196 | No Loss | 87929242 | No Loss | 87929288 | No Loss | 87929334 | No Loss |
| 87929197 | No Loss | 87929243 | No Loss | 87929289 | No Loss | 87929335 | No Loss |
| 87929198 | No Loss | 87929244 | No Loss | 87929290 | No Loss | 87929336 | No Loss |
| 87929199 | No Loss | 87929245 | No Loss | 87929291 | No Loss | 87929337 | No Loss |
| 87929200 | No Loss | 87929246 | No Loss | 87929292 | No Loss | 87929338 | No Loss |
| 87929201 | No Loss | 87929247 | No Loss | 87929293 | No Loss | 87929339 | No Loss |
| 87929202 | No Loss | 87929248 | No Loss | 87929294 | No Loss | 87929340 | No Loss |
| 87929203 | No Loss | 87929249 | No Loss | 87929295 | No Loss | 87929341 | No Loss |
| 87929204 | No Loss | 87929250 | No Loss | 87929296 | No Loss | 87929342 | No Loss |
| 87929205 | No Loss | 87929251 | No Loss | 87929297 | No Loss | 87929343 | No Loss |
| 87929206 | No Loss | 87929252 | No Loss | 87929298 | No Loss | 87929344 | No Loss |
| 87929207 | No Loss | 87929253 | No Loss | 87929299 | No Loss | 87929345 | No Loss |
| 87929208 | No Loss | 87929254 | No Loss | 87929300 | No Loss | 87929346 | No Loss |
| 87929209 | No Loss | 87929255 | No Loss | 87929301 | No Loss | 87929347 | No Loss |
| 87929210 | No Loss | 87929256 | No Loss | 87929302 | No Loss | 87929348 | No Loss |
| 87929211 | No Loss | 87929257 | No Loss | 87929303 | No Loss | 87929349 | No Loss |
| 87929212 | No Loss | 87929258 | No Loss | 87929304 | No Loss | 87929350 | No Loss |
| 87929213 | No Loss | 87929259 | No Loss | 87929305 | No Loss | 87929351 | No Loss |
| 87929214 | No Loss | 87929260 | No Loss | 87929306 | No Loss | 87929352 | No Loss |
| 87929215 | No Loss | 87929261 | No Loss | 87929307 | No Loss | 87929353 | No Loss |
| 87929216 | No Loss | 87929262 | No Loss | 87929308 | No Loss | 87929354 | No Loss |
| 87929217 | No Loss | 87929263 | No Loss | 87929309 | No Loss | 87929355 | No Loss |
| 87929218 | No Loss | 87929264 | No Loss | 87929310 | No Loss | 87929356 | No Loss |
| 87929219 | No Loss | 87929265 | No Loss | 87929311 | No Loss | 87929357 | No Loss |
| 87929220 | No Loss | 87929266 | No Loss | 87929312 | No Loss | 87929358 | No Loss |
| 87929221 | No Loss | 87929267 | No Loss | 87929313 | No Loss | 87929359 | No Loss |
| 87929222 | No Loss | 87929268 | No Loss | 87929314 | No Loss | 87929360 | No Loss |
| 87929223 | No Loss | 87929269 | No Loss | 87929315 | No Loss | 87929361 | No Loss |
| 87929224 | No Loss | 87929270 | No Loss | 87929316 | No Loss | 87929362 | No Loss |
| 87929225 | No Loss | 87929271 | No Loss | 87929317 | No Loss | 87929363 | No Loss |
| 87929226 | No Loss | 87929272 | No Loss | 87929318 | No Loss | 87929364 | No Loss |
| 87929227 | No Loss | 87929273 | No Loss | 87929319 | No Loss | 87929365 | No Loss |
| 87929228 | No Loss | 87929274 | No Loss | 87929320 | No Loss | 87929366 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87929367 | No Loss | 87929413 | No Loss | 87929459 | No Loss | 87929505 | No Loss |
| 87929368 | No Loss | 87929414 | No Loss | 87929460 | No Loss | 87929506 | No Loss |
| 87929369 | No Loss | 87929415 | No Loss | 87929461 | No Loss | 87929507 | No Loss |
| 87929370 | No Loss | 87929416 | No Loss | 87929462 | No Loss | 87929508 | No Loss |
| 87929371 | No Loss | 87929417 | No Loss | 87929463 | No Loss | 87929509 | No Loss |
| 87929372 | No Loss | 87929418 | No Loss | 87929464 | No Loss | 87929510 | No Loss |
| 87929373 | No Loss | 87929419 | No Loss | 87929465 | No Loss | 87929511 | No Loss |
| 87929374 | No Loss | 87929420 | No Loss | 87929466 | No Loss | 87929512 | No Loss |
| 87929375 | No Loss | 87929421 | No Loss | 87929467 | No Loss | 87929513 | No Loss |
| 87929376 | No Loss | 87929422 | No Loss | 87929468 | No Loss | 87929514 | No Loss |
| 87929377 | No Loss | 87929423 | No Loss | 87929469 | No Loss | 87929515 | No Loss |
| 87929378 | No Loss | 87929424 | No Loss | 87929470 | No Loss | 87929516 | No Loss |
| 87929379 | No Loss | 87929425 | No Loss | 87929471 | No Loss | 87929517 | No Loss |
| 87929380 | No Loss | 87929426 | No Loss | 87929472 | No Loss | 87929518 | No Loss |
| 87929381 | No Loss | 87929427 | No Loss | 87929473 | No Loss | 87929519 | No Loss |
| 87929382 | No Loss | 87929428 | No Loss | 87929474 | No Loss | 87929520 | No Loss |
| 87929383 | No Loss | 87929429 | No Loss | 87929475 | No Loss | 87929521 | No Loss |
| 87929384 | No Loss | 87929430 | No Loss | 87929476 | No Loss | 87929522 | No Loss |
| 87929385 | No Loss | 87929431 | No Loss | 87929477 | No Loss | 87929523 | No Loss |
| 87929386 | No Loss | 87929432 | No Loss | 87929478 | No Loss | 87929524 | No Loss |
| 87929387 | No Loss | 87929433 | No Loss | 87929479 | No Loss | 87929525 | No Loss |
| 87929388 | No Loss | 87929434 | No Loss | 87929480 | No Loss | 87929526 | No Loss |
| 87929389 | No Loss | 87929435 | No Loss | 87929481 | No Loss | 87929527 | No Loss |
| 87929390 | No Loss | 87929436 | No Loss | 87929482 | No Loss | 87929528 | No Loss |
| 87929391 | No Loss | 87929437 | No Loss | 87929483 | No Loss | 87929529 | No Loss |
| 87929392 | No Loss | 87929438 | No Loss | 87929484 | No Loss | 87929530 | No Loss |
| 87929393 | No Loss | 87929439 | No Loss | 87929485 | No Loss | 87929531 | No Loss |
| 87929394 | No Loss | 87929440 | No Loss | 87929486 | No Loss | 87929532 | No Loss |
| 87929395 | No Loss | 87929441 | No Loss | 87929487 | No Loss | 87929533 | No Loss |
| 87929396 | No Loss | 87929442 | No Loss | 87929488 | No Loss | 87929534 | No Loss |
| 87929397 | No Loss | 87929443 | No Loss | 87929489 | No Loss | 87929535 | No Loss |
| 87929398 | No Loss | 87929444 | No Loss | 87929490 | No Loss | 87929536 | No Loss |
| 87929399 | No Loss | 87929445 | No Loss | 87929491 | No Loss | 87929537 | No Loss |
| 87929400 | No Loss | 87929446 | No Loss | 87929492 | No Loss | 87929538 | No Loss |
| 87929401 | No Loss | 87929447 | No Loss | 87929493 | No Loss | 87929539 | No Loss |
| 87929402 | No Loss | 87929448 | No Loss | 87929494 | No Loss | 87929540 | No Loss |
| 87929403 | No Loss | 87929449 | No Loss | 87929495 | No Loss | 87929541 | No Loss |
| 87929404 | No Loss | 87929450 | No Loss | 87929496 | No Loss | 87929542 | No Loss |
| 87929405 | No Loss | 87929451 | No Loss | 87929497 | No Loss | 87929543 | No Loss |
| 87929406 | No Loss | 87929452 | No Loss | 87929498 | No Loss | 87929544 | No Loss |
| 87929407 | No Loss | 87929453 | No Loss | 87929499 | No Loss | 87929545 | No Loss |
| 87929408 | No Loss | 87929454 | No Loss | 87929500 | No Loss | 87929546 | No Loss |
| 87929409 | No Loss | 87929455 | No Loss | 87929501 | No Loss | 87929547 | No Loss |
| 87929410 | No Loss | 87929456 | No Loss | 87929502 | No Loss | 87929548 | No Loss |
| 87929411 | No Loss | 87929457 | No Loss | 87929503 | No Loss | 87929549 | No Loss |
| 87929412 | No Loss | 87929458 | No Loss | 87929504 | No Loss | 87929550 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87929551 | No Loss | 87929597 | No Loss | 87929643 | No Loss | 87929689 | No Loss |
| 87929552 | No Loss | 87929598 | No Loss | 87929644 | No Loss | 87929690 | No Loss |
| 87929553 | No Loss | 87929599 | No Loss | 87929645 | No Loss | 87929691 | No Loss |
| 87929554 | No Loss | 87929600 | No Loss | 87929646 | No Loss | 87929692 | No Loss |
| 87929555 | No Loss | 87929601 | No Loss | 87929647 | No Loss | 87929693 | No Loss |
| 87929556 | No Loss | 87929602 | No Loss | 87929648 | No Loss | 87929694 | No Loss |
| 87929557 | No Loss | 87929603 | No Loss | 87929649 | No Loss | 87929695 | No Loss |
| 87929558 | No Loss | 87929604 | No Loss | 87929650 | No Loss | 87929696 | No Loss |
| 87929559 | No Loss | 87929605 | No Loss | 87929651 | No Loss | 87929697 | No Loss |
| 87929560 | No Loss | 87929606 | No Loss | 87929652 | No Loss | 87929698 | No Loss |
| 87929561 | No Loss | 87929607 | No Loss | 87929653 | No Loss | 87929699 | No Loss |
| 87929562 | No Loss | 87929608 | No Loss | 87929654 | No Loss | 87929700 | No Loss |
| 87929563 | No Loss | 87929609 | No Loss | 87929655 | No Loss | 87929701 | No Loss |
| 87929564 | No Loss | 87929610 | No Loss | 87929656 | No Loss | 87929702 | No Loss |
| 87929565 | No Loss | 87929611 | No Loss | 87929657 | No Loss | 87929703 | No Loss |
| 87929566 | No Loss | 87929612 | No Loss | 87929658 | No Loss | 87929704 | No Loss |
| 87929567 | No Loss | 87929613 | No Loss | 87929659 | No Loss | 87929705 | No Loss |
| 87929568 | No Loss | 87929614 | No Loss | 87929660 | No Loss | 87929706 | No Loss |
| 87929569 | No Loss | 87929615 | No Loss | 87929661 | No Loss | 87929707 | No Loss |
| 87929570 | No Loss | 87929616 | No Loss | 87929662 | No Loss | 87929708 | No Loss |
| 87929571 | No Loss | 87929617 | No Loss | 87929663 | No Loss | 87929709 | No Loss |
| 87929572 | No Loss | 87929618 | No Loss | 87929664 | No Loss | 87929710 | No Loss |
| 87929573 | No Loss | 87929619 | No Loss | 87929665 | No Loss | 87929711 | No Loss |
| 87929574 | No Loss | 87929620 | No Loss | 87929666 | No Loss | 87929712 | No Loss |
| 87929575 | No Loss | 87929621 | No Loss | 87929667 | No Loss | 87929713 | No Loss |
| 87929576 | No Loss | 87929622 | No Loss | 87929668 | No Loss | 87929714 | No Loss |
| 87929577 | No Loss | 87929623 | No Loss | 87929669 | No Loss | 87929715 | No Loss |
| 87929578 | No Loss | 87929624 | No Loss | 87929670 | No Loss | 87929716 | No Loss |
| 87929579 | No Loss | 87929625 | No Loss | 87929671 | No Loss | 87929717 | No Loss |
| 87929580 | No Loss | 87929626 | No Loss | 87929672 | No Loss | 87929718 | No Loss |
| 87929581 | No Loss | 87929627 | No Loss | 87929673 | No Loss | 87929719 | No Loss |
| 87929582 | No Loss | 87929628 | No Loss | 87929674 | No Loss | 87929720 | No Loss |
| 87929583 | No Loss | 87929629 | No Loss | 87929675 | No Loss | 87929721 | No Loss |
| 87929584 | No Loss | 87929630 | No Loss | 87929676 | No Loss | 87929722 | No Loss |
| 87929585 | No Loss | 87929631 | No Loss | 87929677 | No Loss | 87929723 | No Loss |
| 87929586 | No Loss | 87929632 | No Loss | 87929678 | No Loss | 87929724 | No Loss |
| 87929587 | No Loss | 87929633 | No Loss | 87929679 | No Loss | 87929725 | No Loss |
| 87929588 | No Loss | 87929634 | No Loss | 87929680 | No Loss | 87929726 | No Loss |
| 87929589 | No Loss | 87929635 | No Loss | 87929681 | No Loss | 87929727 | No Loss |
| 87929590 | No Loss | 87929636 | No Loss | 87929682 | No Loss | 87929728 | No Loss |
| 87929591 | No Loss | 87929637 | No Loss | 87929683 | No Loss | 87929729 | No Loss |
| 87929592 | No Loss | 87929638 | No Loss | 87929684 | No Loss | 87929730 | No Loss |
| 87929593 | No Loss | 87929639 | No Loss | 87929685 | No Loss | 87929731 | No Loss |
| 87929594 | No Loss | 87929640 | No Loss | 87929686 | No Loss | 87929732 | No Loss |
| 87929595 | No Loss | 87929641 | No Loss | 87929687 | No Loss | 87929733 | No Loss |
| 87929596 | No Loss | 87929642 | No Loss | 87929688 | No Loss | 87929734 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87929735 | No Loss | 87929781 | No Loss | 87929827 | No Loss | 87929873 | No Loss |
| 87929736 | No Loss | 87929782 | No Loss | 87929828 | No Loss | 87929874 | No Loss |
| 87929737 | No Loss | 87929783 | No Loss | 87929829 | No Loss | 87929875 | No Loss |
| 87929738 | No Loss | 87929784 | No Loss | 87929830 | No Loss | 87929876 | No Loss |
| 87929739 | No Loss | 87929785 | No Loss | 87929831 | No Loss | 87929877 | No Loss |
| 87929740 | No Loss | 87929786 | No Loss | 87929832 | No Loss | 87929878 | No Loss |
| 87929741 | No Loss | 87929787 | No Loss | 87929833 | No Loss | 87929879 | No Loss |
| 87929742 | No Loss | 87929788 | No Loss | 87929834 | No Loss | 87929880 | No Loss |
| 87929743 | No Loss | 87929789 | No Loss | 87929835 | No Loss | 87929881 | No Loss |
| 87929744 | No Loss | 87929790 | No Loss | 87929836 | No Loss | 87929882 | No Loss |
| 87929745 | No Loss | 87929791 | No Loss | 87929837 | No Loss | 87929883 | No Loss |
| 87929746 | No Loss | 87929792 | No Loss | 87929838 | No Loss | 87929884 | No Loss |
| 87929747 | No Loss | 87929793 | No Loss | 87929839 | No Loss | 87929885 | No Loss |
| 87929748 | No Loss | 87929794 | No Loss | 87929840 | No Loss | 87929886 | No Loss |
| 87929749 | No Loss | 87929795 | No Loss | 87929841 | No Loss | 87929887 | No Loss |
| 87929750 | No Loss | 87929796 | No Loss | 87929842 | No Loss | 87929888 | No Loss |
| 87929751 | No Loss | 87929797 | No Loss | 87929843 | No Loss | 87929889 | No Loss |
| 87929752 | No Loss | 87929798 | No Loss | 87929844 | No Loss | 87929890 | No Loss |
| 87929753 | No Loss | 87929799 | No Loss | 87929845 | No Loss | 87929891 | No Loss |
| 87929754 | No Loss | 87929800 | No Loss | 87929846 | No Loss | 87929892 | No Loss |
| 87929755 | No Loss | 87929801 | No Loss | 87929847 | No Loss | 87929893 | No Loss |
| 87929756 | No Loss | 87929802 | No Loss | 87929848 | No Loss | 87929894 | No Loss |
| 87929757 | No Loss | 87929803 | No Loss | 87929849 | No Loss | 87929895 | No Loss |
| 87929758 | No Loss | 87929804 | No Loss | 87929850 | No Loss | 87929896 | No Loss |
| 87929759 | No Loss | 87929805 | No Loss | 87929851 | No Loss | 87929897 | No Loss |
| 87929760 | No Loss | 87929806 | No Loss | 87929852 | No Loss | 87929898 | No Loss |
| 87929761 | No Loss | 87929807 | No Loss | 87929853 | No Loss | 87929899 | No Loss |
| 87929762 | No Loss | 87929808 | No Loss | 87929854 | No Loss | 87929900 | No Loss |
| 87929763 | No Loss | 87929809 | No Loss | 87929855 | No Loss | 87929901 | No Loss |
| 87929764 | No Loss | 87929810 | No Loss | 87929856 | No Loss | 87929902 | No Loss |
| 87929765 | No Loss | 87929811 | No Loss | 87929857 | No Loss | 87929903 | No Loss |
| 87929766 | No Loss | 87929812 | No Loss | 87929858 | No Loss | 87929904 | No Loss |
| 87929767 | No Loss | 87929813 | No Loss | 87929859 | No Loss | 87929905 | No Loss |
| 87929768 | No Loss | 87929814 | No Loss | 87929860 | No Loss | 87929906 | No Loss |
| 87929769 | No Loss | 87929815 | No Loss | 87929861 | No Loss | 87929907 | No Loss |
| 87929770 | No Loss | 87929816 | No Loss | 87929862 | No Loss | 87929908 | No Loss |
| 87929771 | No Loss | 87929817 | No Loss | 87929863 | No Loss | 87929909 | No Loss |
| 87929772 | No Loss | 87929818 | No Loss | 87929864 | No Loss | 87929910 | No Loss |
| 87929773 | No Loss | 87929819 | No Loss | 87929865 | No Loss | 87929911 | No Loss |
| 87929774 | No Loss | 87929820 | No Loss | 87929866 | No Loss | 87929912 | No Loss |
| 87929775 | No Loss | 87929821 | No Loss | 87929867 | No Loss | 87929913 | No Loss |
| 87929776 | No Loss | 87929822 | No Loss | 87929868 | No Loss | 87929914 | No Loss |
| 87929777 | No Loss | 87929823 | No Loss | 87929869 | No Loss | 87929915 | No Loss |
| 87929778 | No Loss | 87929824 | No Loss | 87929870 | No Loss | 87929916 | No Loss |
| 87929779 | No Loss | 87929825 | No Loss | 87929871 | No Loss | 87929917 | No Loss |
| 87929780 | No Loss | 87929826 | No Loss | 87929872 | No Loss | 87929918 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87929919 | No Loss | 87929965 | No Loss | 87930011 | No Loss | 87930057 | No Loss |
| 87929920 | No Loss | 87929966 | No Loss | 87930012 | No Loss | 87930058 | No Loss |
| 87929921 | No Loss | 87929967 | No Loss | 87930013 | No Loss | 87930059 | No Loss |
| 87929922 | No Loss | 87929968 | No Loss | 87930014 | No Loss | 87930060 | No Loss |
| 87929923 | No Loss | 87929969 | No Loss | 87930015 | No Loss | 87930061 | No Loss |
| 87929924 | No Loss | 87929970 | No Loss | 87930016 | No Loss | 87930062 | No Loss |
| 87929925 | No Loss | 87929971 | No Loss | 87930017 | No Loss | 87930063 | No Loss |
| 87929926 | No Loss | 87929972 | No Loss | 87930018 | No Loss | 87930064 | No Loss |
| 87929927 | No Loss | 87929973 | No Loss | 87930019 | No Loss | 87930065 | No Loss |
| 87929928 | No Loss | 87929974 | No Loss | 87930020 | No Loss | 87930066 | No Loss |
| 87929929 | No Loss | 87929975 | No Loss | 87930021 | No Loss | 87930067 | No Loss |
| 87929930 | No Loss | 87929976 | No Loss | 87930022 | No Loss | 87930068 | No Loss |
| 87929931 | No Loss | 87929977 | No Loss | 87930023 | No Loss | 87930069 | No Loss |
| 87929932 | No Loss | 87929978 | No Loss | 87930024 | No Loss | 87930070 | No Loss |
| 87929933 | No Loss | 87929979 | No Loss | 87930025 | No Loss | 87930071 | No Loss |
| 87929934 | No Loss | 87929980 | No Loss | 87930026 | No Loss | 87930072 | No Loss |
| 87929935 | No Loss | 87929981 | No Loss | 87930027 | No Loss | 87930073 | No Loss |
| 87929936 | No Loss | 87929982 | No Loss | 87930028 | No Loss | 87930074 | No Loss |
| 87929937 | No Loss | 87929983 | No Loss | 87930029 | No Loss | 87930075 | No Loss |
| 87929938 | No Loss | 87929984 | No Loss | 87930030 | No Loss | 87930076 | No Loss |
| 87929939 | No Loss | 87929985 | No Loss | 87930031 | No Loss | 87930077 | No Loss |
| 87929940 | No Loss | 87929986 | No Loss | 87930032 | No Loss | 87930078 | No Loss |
| 87929941 | No Loss | 87929987 | No Loss | 87930033 | No Loss | 87930079 | No Loss |
| 87929942 | No Loss | 87929988 | No Loss | 87930034 | No Loss | 87930080 | No Loss |
| 87929943 | No Loss | 87929989 | No Loss | 87930035 | No Loss | 87930081 | No Loss |
| 87929944 | No Loss | 87929990 | No Loss | 87930036 | No Loss | 87930082 | No Loss |
| 87929945 | No Loss | 87929991 | No Loss | 87930037 | No Loss | 87930083 | No Loss |
| 87929946 | No Loss | 87929992 | No Loss | 87930038 | No Loss | 87930084 | No Loss |
| 87929947 | No Loss | 87929993 | No Loss | 87930039 | No Loss | 87930085 | No Loss |
| 87929948 | No Loss | 87929994 | No Loss | 87930040 | No Loss | 87930086 | No Loss |
| 87929949 | No Loss | 87929995 | No Loss | 87930041 | No Loss | 87930087 | No Loss |
| 87929950 | No Loss | 87929996 | No Loss | 87930042 | No Loss | 87930088 | No Loss |
| 87929951 | No Loss | 87929997 | No Loss | 87930043 | No Loss | 87930089 | No Loss |
| 87929952 | No Loss | 87929998 | No Loss | 87930044 | No Loss | 87930090 | No Loss |
| 87929953 | No Loss | 87929999 | No Loss | 87930045 | No Loss | 87930091 | No Loss |
| 87929954 | No Loss | 87930000 | No Loss | 87930046 | No Loss | 87930092 | No Loss |
| 87929955 | No Loss | 87930001 | No Loss | 87930047 | No Loss | 87930093 | No Loss |
| 87929956 | No Loss | 87930002 | No Loss | 87930048 | No Loss | 87930094 | No Loss |
| 87929957 | No Loss | 87930003 | No Loss | 87930049 | No Loss | 87930095 | No Loss |
| 87929958 | No Loss | 87930004 | No Loss | 87930050 | No Loss | 87930096 | No Loss |
| 87929959 | No Loss | 87930005 | No Loss | 87930051 | No Loss | 87930097 | No Loss |
| 87929960 | No Loss | 87930006 | No Loss | 87930052 | No Loss | 87930098 | No Loss |
| 87929961 | No Loss | 87930007 | No Loss | 87930053 | No Loss | 87930099 | No Loss |
| 87929962 | No Loss | 87930008 | No Loss | 87930054 | No Loss | 87930100 | No Loss |
| 87929963 | No Loss | 87930009 | No Loss | 87930055 | No Loss | 87930101 | No Loss |
| 87929964 | No Loss | 87930010 | No Loss | 87930056 | No Loss | 87930102 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87930103 | No Loss | 87930149 | No Loss | 87930195 | No Loss | 87930241 | No Loss |
| 87930104 | No Loss | 87930150 | No Loss | 87930196 | No Loss | 87930242 | No Loss |
| 87930105 | No Loss | 87930151 | No Loss | 87930197 | No Loss | 87930243 | No Loss |
| 87930106 | No Loss | 87930152 | No Loss | 87930198 | No Loss | 87930244 | No Loss |
| 87930107 | No Loss | 87930153 | No Loss | 87930199 | No Loss | 87930245 | No Loss |
| 87930108 | No Loss | 87930154 | No Loss | 87930200 | No Loss | 87930246 | No Loss |
| 87930109 | No Loss | 87930155 | No Loss | 87930201 | No Loss | 87930247 | No Loss |
| 87930110 | No Loss | 87930156 | No Loss | 87930202 | No Loss | 87930248 | No Loss |
| 87930111 | No Loss | 87930157 | No Loss | 87930203 | No Loss | 87930249 | No Loss |
| 87930112 | No Loss | 87930158 | No Loss | 87930204 | No Loss | 87930250 | No Loss |
| 87930113 | No Loss | 87930159 | No Loss | 87930205 | No Loss | 87930251 | No Loss |
| 87930114 | No Loss | 87930160 | No Loss | 87930206 | No Loss | 87930252 | No Loss |
| 87930115 | No Loss | 87930161 | No Loss | 87930207 | No Loss | 87930253 | No Loss |
| 87930116 | No Loss | 87930162 | No Loss | 87930208 | No Loss | 87930254 | No Loss |
| 87930117 | No Loss | 87930163 | No Loss | 87930209 | No Loss | 87930255 | No Loss |
| 87930118 | No Loss | 87930164 | No Loss | 87930210 | No Loss | 87930256 | No Loss |
| 87930119 | No Loss | 87930165 | No Loss | 87930211 | No Loss | 87930257 | No Loss |
| 87930120 | No Loss | 87930166 | No Loss | 87930212 | No Loss | 87930258 | No Loss |
| 87930121 | No Loss | 87930167 | No Loss | 87930213 | No Loss | 87930259 | No Loss |
| 87930122 | No Loss | 87930168 | No Loss | 87930214 | No Loss | 87930260 | No Loss |
| 87930123 | No Loss | 87930169 | No Loss | 87930215 | No Loss | 87930261 | No Loss |
| 87930124 | No Loss | 87930170 | No Loss | 87930216 | No Loss | 87930262 | No Loss |
| 87930125 | No Loss | 87930171 | No Loss | 87930217 | No Loss | 87930263 | No Loss |
| 87930126 | No Loss | 87930172 | No Loss | 87930218 | No Loss | 87930264 | No Loss |
| 87930127 | No Loss | 87930173 | No Loss | 87930219 | No Loss | 87930265 | No Loss |
| 87930128 | No Loss | 87930174 | No Loss | 87930220 | No Loss | 87930266 | No Loss |
| 87930129 | No Loss | 87930175 | No Loss | 87930221 | No Loss | 87930267 | No Loss |
| 87930130 | No Loss | 87930176 | No Loss | 87930222 | No Loss | 87930268 | No Loss |
| 87930131 | No Loss | 87930177 | No Loss | 87930223 | No Loss | 87930269 | No Loss |
| 87930132 | No Loss | 87930178 | No Loss | 87930224 | No Loss | 87930270 | No Loss |
| 87930133 | No Loss | 87930179 | No Loss | 87930225 | No Loss | 87930271 | No Loss |
| 87930134 | No Loss | 87930180 | No Loss | 87930226 | No Loss | 87930272 | No Loss |
| 87930135 | No Loss | 87930181 | No Loss | 87930227 | No Loss | 87930273 | No Loss |
| 87930136 | No Loss | 87930182 | No Loss | 87930228 | No Loss | 87930274 | No Loss |
| 87930137 | No Loss | 87930183 | No Loss | 87930229 | No Loss | 87930275 | No Loss |
| 87930138 | No Loss | 87930184 | No Loss | 87930230 | No Loss | 87930276 | No Loss |
| 87930139 | No Loss | 87930185 | No Loss | 87930231 | No Loss | 87930277 | No Loss |
| 87930140 | No Loss | 87930186 | No Loss | 87930232 | No Loss | 87930278 | No Loss |
| 87930141 | No Loss | 87930187 | No Loss | 87930233 | No Loss | 87930279 | No Loss |
| 87930142 | No Loss | 87930188 | No Loss | 87930234 | No Loss | 87930280 | No Loss |
| 87930143 | No Loss | 87930189 | No Loss | 87930235 | No Loss | 87930281 | No Loss |
| 87930144 | No Loss | 87930190 | No Loss | 87930236 | No Loss | 87930282 | No Loss |
| 87930145 | No Loss | 87930191 | No Loss | 87930237 | No Loss | 87930283 | No Loss |
| 87930146 | No Loss | 87930192 | No Loss | 87930238 | No Loss | 87930284 | No Loss |
| 87930147 | No Loss | 87930193 | No Loss | 87930239 | No Loss | 87930285 | No Loss |
| 87930148 | No Loss | 87930194 | No Loss | 87930240 | No Loss | 87930286 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87930287 | No Loss | 87930333 | No Loss | 87930379 | No Loss | 87930425 | No Loss |
| 87930288 | No Loss | 87930334 | No Loss | 87930380 | No Loss | 87930426 | No Loss |
| 87930289 | No Loss | 87930335 | No Loss | 87930381 | No Loss | 87930427 | No Loss |
| 87930290 | No Loss | 87930336 | No Loss | 87930382 | No Loss | 87930428 | No Loss |
| 87930291 | No Loss | 87930337 | No Loss | 87930383 | No Loss | 87930429 | No Loss |
| 87930292 | No Loss | 87930338 | No Loss | 87930384 | No Loss | 87930430 | No Loss |
| 87930293 | No Loss | 87930339 | No Loss | 87930385 | No Loss | 87930431 | No Loss |
| 87930294 | No Loss | 87930340 | No Loss | 87930386 | No Loss | 87930432 | No Loss |
| 87930295 | No Loss | 87930341 | No Loss | 87930387 | No Loss | 87930433 | No Loss |
| 87930296 | No Loss | 87930342 | No Loss | 87930388 | No Loss | 87930434 | No Loss |
| 87930297 | No Loss | 87930343 | No Loss | 87930389 | No Loss | 87930435 | No Loss |
| 87930298 | No Loss | 87930344 | No Loss | 87930390 | No Loss | 87930436 | No Loss |
| 87930299 | No Loss | 87930345 | No Loss | 87930391 | No Loss | 87930437 | No Loss |
| 87930300 | No Loss | 87930346 | No Loss | 87930392 | No Loss | 87930438 | No Loss |
| 87930301 | No Loss | 87930347 | No Loss | 87930393 | No Loss | 87930439 | No Loss |
| 87930302 | No Loss | 87930348 | No Loss | 87930394 | No Loss | 87930440 | No Loss |
| 87930303 | No Loss | 87930349 | No Loss | 87930395 | No Loss | 87930441 | No Loss |
| 87930304 | No Loss | 87930350 | No Loss | 87930396 | No Loss | 87930442 | No Loss |
| 87930305 | No Loss | 87930351 | No Loss | 87930397 | No Loss | 87930443 | No Loss |
| 87930306 | No Loss | 87930352 | No Loss | 87930398 | No Loss | 87930444 | No Loss |
| 87930307 | No Loss | 87930353 | No Loss | 87930399 | No Loss | 87930445 | No Loss |
| 87930308 | No Loss | 87930354 | No Loss | 87930400 | No Loss | 87930446 | No Loss |
| 87930309 | No Loss | 87930355 | No Loss | 87930401 | No Loss | 87930447 | No Loss |
| 87930310 | No Loss | 87930356 | No Loss | 87930402 | No Loss | 87930448 | No Loss |
| 87930311 | No Loss | 87930357 | No Loss | 87930403 | No Loss | 87930449 | No Loss |
| 87930312 | No Loss | 87930358 | No Loss | 87930404 | No Loss | 87930450 | No Loss |
| 87930313 | No Loss | 87930359 | No Loss | 87930405 | No Loss | 87930451 | No Loss |
| 87930314 | No Loss | 87930360 | No Loss | 87930406 | No Loss | 87930452 | No Loss |
| 87930315 | No Loss | 87930361 | No Loss | 87930407 | No Loss | 87930453 | No Loss |
| 87930316 | No Loss | 87930362 | No Loss | 87930408 | No Loss | 87930454 | No Loss |
| 87930317 | No Loss | 87930363 | No Loss | 87930409 | No Loss | 87930455 | No Loss |
| 87930318 | No Loss | 87930364 | No Loss | 87930410 | No Loss | 87930456 | No Loss |
| 87930319 | No Loss | 87930365 | No Loss | 87930411 | No Loss | 87930457 | No Loss |
| 87930320 | No Loss | 87930366 | No Loss | 87930412 | No Loss | 87930458 | No Loss |
| 87930321 | No Loss | 87930367 | No Loss | 87930413 | No Loss | 87930459 | No Loss |
| 87930322 | No Loss | 87930368 | No Loss | 87930414 | No Loss | 87930460 | No Loss |
| 87930323 | No Loss | 87930369 | No Loss | 87930415 | No Loss | 87930461 | No Loss |
| 87930324 | No Loss | 87930370 | No Loss | 87930416 | No Loss | 87930462 | No Loss |
| 87930325 | No Loss | 87930371 | No Loss | 87930417 | No Loss | 87930463 | No Loss |
| 87930326 | No Loss | 87930372 | No Loss | 87930418 | No Loss | 87930464 | No Loss |
| 87930327 | No Loss | 87930373 | No Loss | 87930419 | No Loss | 87930465 | No Loss |
| 87930328 | No Loss | 87930374 | No Loss | 87930420 | No Loss | 87930466 | No Loss |
| 87930329 | No Loss | 87930375 | No Loss | 87930421 | No Loss | 87930467 | No Loss |
| 87930330 | No Loss | 87930376 | No Loss | 87930422 | No Loss | 87930468 | No Loss |
| 87930331 | No Loss | 87930377 | No Loss | 87930423 | No Loss | 87930469 | No Loss |
| 87930332 | No Loss | 87930378 | No Loss | 87930424 | No Loss | 87930470 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87930471 | No Loss | 87930517 | No Loss | 87930563 | No Loss | 87930609 | No Loss |
| 87930472 | No Loss | 87930518 | No Loss | 87930564 | No Loss | 87930610 | No Loss |
| 87930473 | No Loss | 87930519 | No Loss | 87930565 | No Loss | 87930611 | No Loss |
| 87930474 | No Loss | 87930520 | No Loss | 87930566 | No Loss | 87930612 | No Loss |
| 87930475 | No Loss | 87930521 | No Loss | 87930567 | No Loss | 87930613 | No Loss |
| 87930476 | No Loss | 87930522 | No Loss | 87930568 | No Loss | 87930614 | No Loss |
| 87930477 | No Loss | 87930523 | No Loss | 87930569 | No Loss | 87930615 | No Loss |
| 87930478 | No Loss | 87930524 | No Loss | 87930570 | No Loss | 87930616 | No Loss |
| 87930479 | No Loss | 87930525 | No Loss | 87930571 | No Loss | 87930617 | No Loss |
| 87930480 | No Loss | 87930526 | No Loss | 87930572 | No Loss | 87930618 | No Loss |
| 87930481 | No Loss | 87930527 | No Loss | 87930573 | No Loss | 87930619 | No Loss |
| 87930482 | No Loss | 87930528 | No Loss | 87930574 | No Loss | 87930620 | No Loss |
| 87930483 | No Loss | 87930529 | No Loss | 87930575 | No Loss | 87930621 | No Loss |
| 87930484 | No Loss | 87930530 | No Loss | 87930576 | No Loss | 87930622 | No Loss |
| 87930485 | No Loss | 87930531 | No Loss | 87930577 | No Loss | 87930623 | No Loss |
| 87930486 | No Loss | 87930532 | No Loss | 87930578 | No Loss | 87930624 | No Loss |
| 87930487 | No Loss | 87930533 | No Loss | 87930579 | No Loss | 87930625 | No Loss |
| 87930488 | No Loss | 87930534 | No Loss | 87930580 | No Loss | 87930626 | No Loss |
| 87930489 | No Loss | 87930535 | No Loss | 87930581 | No Loss | 87930627 | No Loss |
| 87930490 | No Loss | 87930536 | No Loss | 87930582 | No Loss | 87930628 | No Loss |
| 87930491 | No Loss | 87930537 | No Loss | 87930583 | No Loss | 87930629 | No Loss |
| 87930492 | No Loss | 87930538 | No Loss | 87930584 | No Loss | 87930630 | No Loss |
| 87930493 | No Loss | 87930539 | No Loss | 87930585 | No Loss | 87930631 | No Loss |
| 87930494 | No Loss | 87930540 | No Loss | 87930586 | No Loss | 87930632 | No Loss |
| 87930495 | No Loss | 87930541 | No Loss | 87930587 | No Loss | 87930633 | No Loss |
| 87930496 | No Loss | 87930542 | No Loss | 87930588 | No Loss | 87930634 | No Loss |
| 87930497 | No Loss | 87930543 | No Loss | 87930589 | No Loss | 87930635 | No Loss |
| 87930498 | No Loss | 87930544 | No Loss | 87930590 | No Loss | 87930636 | No Loss |
| 87930499 | No Loss | 87930545 | No Loss | 87930591 | No Loss | 87930637 | No Loss |
| 87930500 | No Loss | 87930546 | No Loss | 87930592 | No Loss | 87930638 | No Loss |
| 87930501 | No Loss | 87930547 | No Loss | 87930593 | No Loss | 87930639 | No Loss |
| 87930502 | No Loss | 87930548 | No Loss | 87930594 | No Loss | 87930640 | No Loss |
| 87930503 | No Loss | 87930549 | No Loss | 87930595 | No Loss | 87930641 | No Loss |
| 87930504 | No Loss | 87930550 | No Loss | 87930596 | No Loss | 87930642 | No Loss |
| 87930505 | No Loss | 87930551 | No Loss | 87930597 | No Loss | 87930643 | No Loss |
| 87930506 | No Loss | 87930552 | No Loss | 87930598 | No Loss | 87930644 | No Loss |
| 87930507 | No Loss | 87930553 | No Loss | 87930599 | No Loss | 87930645 | No Loss |
| 87930508 | No Loss | 87930554 | No Loss | 87930600 | No Loss | 87930646 | No Loss |
| 87930509 | No Loss | 87930555 | No Loss | 87930601 | No Loss | 87930647 | No Loss |
| 87930510 | No Loss | 87930556 | No Loss | 87930602 | No Loss | 87930648 | No Loss |
| 87930511 | No Loss | 87930557 | No Loss | 87930603 | No Loss | 87930649 | No Loss |
| 87930512 | No Loss | 87930558 | No Loss | 87930604 | No Loss | 87930650 | No Loss |
| 87930513 | No Loss | 87930559 | No Loss | 87930605 | No Loss | 87930651 | No Loss |
| 87930514 | No Loss | 87930560 | No Loss | 87930606 | No Loss | 87930652 | No Loss |
| 87930515 | No Loss | 87930561 | No Loss | 87930607 | No Loss | 87930653 | No Loss |
| 87930516 | No Loss | 87930562 | No Loss | 87930608 | No Loss | 87930654 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87930655 | No Loss | 87930701 | No Loss | 87930747 | No Loss | 87930793 | No Loss |
| 87930656 | No Loss | 87930702 | No Loss | 87930748 | No Loss | 87930794 | No Loss |
| 87930657 | No Loss | 87930703 | No Loss | 87930749 | No Loss | 87930795 | No Loss |
| 87930658 | No Loss | 87930704 | No Loss | 87930750 | No Loss | 87930796 | No Loss |
| 87930659 | No Loss | 87930705 | No Loss | 87930751 | No Loss | 87930797 | No Loss |
| 87930660 | No Loss | 87930706 | No Loss | 87930752 | No Loss | 87930798 | No Loss |
| 87930661 | No Loss | 87930707 | No Loss | 87930753 | No Loss | 87930799 | No Loss |
| 87930662 | No Loss | 87930708 | No Loss | 87930754 | No Loss | 87930800 | No Loss |
| 87930663 | No Loss | 87930709 | No Loss | 87930755 | No Loss | 87930801 | No Loss |
| 87930664 | No Loss | 87930710 | No Loss | 87930756 | No Loss | 87930802 | No Loss |
| 87930665 | No Loss | 87930711 | No Loss | 87930757 | No Loss | 87930803 | No Loss |
| 87930666 | No Loss | 87930712 | No Loss | 87930758 | No Loss | 87930804 | No Loss |
| 87930667 | No Loss | 87930713 | No Loss | 87930759 | No Loss | 87930805 | No Loss |
| 87930668 | No Loss | 87930714 | No Loss | 87930760 | No Loss | 87930806 | No Loss |
| 87930669 | No Loss | 87930715 | No Loss | 87930761 | No Loss | 87930807 | No Loss |
| 87930670 | No Loss | 87930716 | No Loss | 87930762 | No Loss | 87930808 | No Loss |
| 87930671 | No Loss | 87930717 | No Loss | 87930763 | No Loss | 87930809 | No Loss |
| 87930672 | No Loss | 87930718 | No Loss | 87930764 | No Loss | 87930810 | No Loss |
| 87930673 | No Loss | 87930719 | No Loss | 87930765 | No Loss | 87930811 | No Loss |
| 87930674 | No Loss | 87930720 | No Loss | 87930766 | No Loss | 87930812 | No Loss |
| 87930675 | No Loss | 87930721 | No Loss | 87930767 | No Loss | 87930813 | No Loss |
| 87930676 | No Loss | 87930722 | No Loss | 87930768 | No Loss | 87930814 | No Loss |
| 87930677 | No Loss | 87930723 | No Loss | 87930769 | No Loss | 87930815 | No Loss |
| 87930678 | No Loss | 87930724 | No Loss | 87930770 | No Loss | 87930816 | No Loss |
| 87930679 | No Loss | 87930725 | No Loss | 87930771 | No Loss | 87930817 | No Loss |
| 87930680 | No Loss | 87930726 | No Loss | 87930772 | No Loss | 87930818 | No Loss |
| 87930681 | No Loss | 87930727 | No Loss | 87930773 | No Loss | 87930819 | No Loss |
| 87930682 | No Loss | 87930728 | No Loss | 87930774 | No Loss | 87930820 | No Loss |
| 87930683 | No Loss | 87930729 | No Loss | 87930775 | No Loss | 87930821 | No Loss |
| 87930684 | No Loss | 87930730 | No Loss | 87930776 | No Loss | 87930822 | No Loss |
| 87930685 | No Loss | 87930731 | No Loss | 87930777 | No Loss | 87930823 | No Loss |
| 87930686 | No Loss | 87930732 | No Loss | 87930778 | No Loss | 87930824 | No Loss |
| 87930687 | No Loss | 87930733 | No Loss | 87930779 | No Loss | 87930825 | No Loss |
| 87930688 | No Loss | 87930734 | No Loss | 87930780 | No Loss | 87930826 | No Loss |
| 87930689 | No Loss | 87930735 | No Loss | 87930781 | No Loss | 87930827 | No Loss |
| 87930690 | No Loss | 87930736 | No Loss | 87930782 | No Loss | 87930828 | No Loss |
| 87930691 | No Loss | 87930737 | No Loss | 87930783 | No Loss | 87930829 | No Loss |
| 87930692 | No Loss | 87930738 | No Loss | 87930784 | No Loss | 87930830 | No Loss |
| 87930693 | No Loss | 87930739 | No Loss | 87930785 | No Loss | 87930831 | No Loss |
| 87930694 | No Loss | 87930740 | No Loss | 87930786 | No Loss | 87930832 | No Loss |
| 87930695 | No Loss | 87930741 | No Loss | 87930787 | No Loss | 87930833 | No Loss |
| 87930696 | No Loss | 87930742 | No Loss | 87930788 | No Loss | 87930834 | No Loss |
| 87930697 | No Loss | 87930743 | No Loss | 87930789 | No Loss | 87930835 | No Loss |
| 87930698 | No Loss | 87930744 | No Loss | 87930790 | No Loss | 87930836 | No Loss |
| 87930699 | No Loss | 87930745 | No Loss | 87930791 | No Loss | 87930837 | No Loss |
| 87930700 | No Loss | 87930746 | No Loss | 87930792 | No Loss | 87930838 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87930839 | No Loss | 87930885 | No Loss | 87930931 | No Loss | 87930977 | No Loss |
| 87930840 | No Loss | 87930886 | No Loss | 87930932 | No Loss | 87930978 | No Loss |
| 87930841 | No Loss | 87930887 | No Loss | 87930933 | No Loss | 87930979 | No Loss |
| 87930842 | No Loss | 87930888 | No Loss | 87930934 | No Loss | 87930980 | No Loss |
| 87930843 | No Loss | 87930889 | No Loss | 87930935 | No Loss | 87930981 | No Loss |
| 87930844 | No Loss | 87930890 | No Loss | 87930936 | No Loss | 87930982 | No Loss |
| 87930845 | No Loss | 87930891 | No Loss | 87930937 | No Loss | 87930983 | No Loss |
| 87930846 | No Loss | 87930892 | No Loss | 87930938 | No Loss | 87930984 | No Loss |
| 87930847 | No Loss | 87930893 | No Loss | 87930939 | No Loss | 87930985 | No Loss |
| 87930848 | No Loss | 87930894 | No Loss | 87930940 | No Loss | 87930986 | No Loss |
| 87930849 | No Loss | 87930895 | No Loss | 87930941 | No Loss | 87930987 | No Loss |
| 87930850 | No Loss | 87930896 | No Loss | 87930942 | No Loss | 87930988 | No Loss |
| 87930851 | No Loss | 87930897 | No Loss | 87930943 | No Loss | 87930989 | No Loss |
| 87930852 | No Loss | 87930898 | No Loss | 87930944 | No Loss | 87930990 | No Loss |
| 87930853 | No Loss | 87930899 | No Loss | 87930945 | No Loss | 87930991 | No Loss |
| 87930854 | No Loss | 87930900 | No Loss | 87930946 | No Loss | 87930992 | No Loss |
| 87930855 | No Loss | 87930901 | No Loss | 87930947 | No Loss | 87930993 | No Loss |
| 87930856 | No Loss | 87930902 | No Loss | 87930948 | No Loss | 87930994 | No Loss |
| 87930857 | No Loss | 87930903 | No Loss | 87930949 | No Loss | 87930995 | No Loss |
| 87930858 | No Loss | 87930904 | No Loss | 87930950 | No Loss | 87930996 | No Loss |
| 87930859 | No Loss | 87930905 | No Loss | 87930951 | No Loss | 87930997 | No Loss |
| 87930860 | No Loss | 87930906 | No Loss | 87930952 | No Loss | 87930998 | No Loss |
| 87930861 | No Loss | 87930907 | No Loss | 87930953 | No Loss | 87930999 | No Loss |
| 87930862 | No Loss | 87930908 | No Loss | 87930954 | No Loss | 87931000 | No Loss |
| 87930863 | No Loss | 87930909 | No Loss | 87930955 | No Loss | 87931001 | No Loss |
| 87930864 | No Loss | 87930910 | No Loss | 87930956 | No Loss | 87931002 | No Loss |
| 87930865 | No Loss | 87930911 | No Loss | 87930957 | No Loss | 87931003 | No Loss |
| 87930866 | No Loss | 87930912 | No Loss | 87930958 | No Loss | 87931004 | No Loss |
| 87930867 | No Loss | 87930913 | No Loss | 87930959 | No Loss | 87931005 | No Loss |
| 87930868 | No Loss | 87930914 | No Loss | 87930960 | No Loss | 87931006 | No Loss |
| 87930869 | No Loss | 87930915 | No Loss | 87930961 | No Loss | 87931007 | No Loss |
| 87930870 | No Loss | 87930916 | No Loss | 87930962 | No Loss | 87931008 | No Loss |
| 87930871 | No Loss | 87930917 | No Loss | 87930963 | No Loss | 87931009 | No Loss |
| 87930872 | No Loss | 87930918 | No Loss | 87930964 | No Loss | 87931010 | No Loss |
| 87930873 | No Loss | 87930919 | No Loss | 87930965 | No Loss | 87931011 | No Loss |
| 87930874 | No Loss | 87930920 | No Loss | 87930966 | No Loss | 87931012 | No Loss |
| 87930875 | No Loss | 87930921 | No Loss | 87930967 | No Loss | 87931013 | No Loss |
| 87930876 | No Loss | 87930922 | No Loss | 87930968 | No Loss | 87931014 | No Loss |
| 87930877 | No Loss | 87930923 | No Loss | 87930969 | No Loss | 87931015 | No Loss |
| 87930878 | No Loss | 87930924 | No Loss | 87930970 | No Loss | 87931016 | No Loss |
| 87930879 | No Loss | 87930925 | No Loss | 87930971 | No Loss | 87931017 | No Loss |
| 87930880 | No Loss | 87930926 | No Loss | 87930972 | No Loss | 87931018 | No Loss |
| 87930881 | No Loss | 87930927 | No Loss | 87930973 | No Loss | 87931019 | No Loss |
| 87930882 | No Loss | 87930928 | No Loss | 87930974 | No Loss | 87931020 | No Loss |
| 87930883 | No Loss | 87930929 | No Loss | 87930975 | No Loss | 87931021 | No Loss |
| 87930884 | No Loss | 87930930 | No Loss | 87930976 | No Loss | 87931022 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87931023 | No Loss | 87931069 | No Loss | 87931115 | No Loss | 87931161 | No Loss |
| 87931024 | No Loss | 87931070 | No Loss | 87931116 | No Loss | 87931162 | No Loss |
| 87931025 | No Loss | 87931071 | No Loss | 87931117 | No Loss | 87931163 | No Loss |
| 87931026 | No Loss | 87931072 | No Loss | 87931118 | No Loss | 87931164 | No Loss |
| 87931027 | No Loss | 87931073 | No Loss | 87931119 | No Loss | 87931165 | No Loss |
| 87931028 | No Loss | 87931074 | No Loss | 87931120 | No Loss | 87931166 | No Loss |
| 87931029 | No Loss | 87931075 | No Loss | 87931121 | No Loss | 87931167 | No Loss |
| 87931030 | No Loss | 87931076 | No Loss | 87931122 | No Loss | 87931168 | No Loss |
| 87931031 | No Loss | 87931077 | No Loss | 87931123 | No Loss | 87931169 | No Loss |
| 87931032 | No Loss | 87931078 | No Loss | 87931124 | No Loss | 87931170 | No Loss |
| 87931033 | No Loss | 87931079 | No Loss | 87931125 | No Loss | 87931171 | No Loss |
| 87931034 | No Loss | 87931080 | No Loss | 87931126 | No Loss | 87931172 | No Loss |
| 87931035 | No Loss | 87931081 | No Loss | 87931127 | No Loss | 87931173 | No Loss |
| 87931036 | No Loss | 87931082 | No Loss | 87931128 | No Loss | 87931174 | No Loss |
| 87931037 | No Loss | 87931083 | No Loss | 87931129 | No Loss | 87931175 | No Loss |
| 87931038 | No Loss | 87931084 | No Loss | 87931130 | No Loss | 87931176 | No Loss |
| 87931039 | No Loss | 87931085 | No Loss | 87931131 | No Loss | 87931177 | No Loss |
| 87931040 | No Loss | 87931086 | No Loss | 87931132 | No Loss | 87931178 | No Loss |
| 87931041 | No Loss | 87931087 | No Loss | 87931133 | No Loss | 87931179 | No Loss |
| 87931042 | No Loss | 87931088 | No Loss | 87931134 | No Loss | 87931180 | No Loss |
| 87931043 | No Loss | 87931089 | No Loss | 87931135 | No Loss | 87931181 | No Loss |
| 87931044 | No Loss | 87931090 | No Loss | 87931136 | No Loss | 87931182 | No Loss |
| 87931045 | No Loss | 87931091 | No Loss | 87931137 | No Loss | 87931183 | No Loss |
| 87931046 | No Loss | 87931092 | No Loss | 87931138 | No Loss | 87931184 | No Loss |
| 87931047 | No Loss | 87931093 | No Loss | 87931139 | No Loss | 87931185 | No Loss |
| 87931048 | No Loss | 87931094 | No Loss | 87931140 | No Loss | 87931186 | No Loss |
| 87931049 | No Loss | 87931095 | No Loss | 87931141 | No Loss | 87931187 | No Loss |
| 87931050 | No Loss | 87931096 | No Loss | 87931142 | No Loss | 87931188 | No Loss |
| 87931051 | No Loss | 87931097 | No Loss | 87931143 | No Loss | 87931189 | No Loss |
| 87931052 | No Loss | 87931098 | No Loss | 87931144 | No Loss | 87931190 | No Loss |
| 87931053 | No Loss | 87931099 | No Loss | 87931145 | No Loss | 87931191 | No Loss |
| 87931054 | No Loss | 87931100 | No Loss | 87931146 | No Loss | 87931192 | No Loss |
| 87931055 | No Loss | 87931101 | No Loss | 87931147 | No Loss | 87931193 | No Loss |
| 87931056 | No Loss | 87931102 | No Loss | 87931148 | No Loss | 87931194 | No Loss |
| 87931057 | No Loss | 87931103 | No Loss | 87931149 | No Loss | 87931195 | No Loss |
| 87931058 | No Loss | 87931104 | No Loss | 87931150 | No Loss | 87931196 | No Loss |
| 87931059 | No Loss | 87931105 | No Loss | 87931151 | No Loss | 87931197 | No Loss |
| 87931060 | No Loss | 87931106 | No Loss | 87931152 | No Loss | 87931198 | No Loss |
| 87931061 | No Loss | 87931107 | No Loss | 87931153 | No Loss | 87931199 | No Loss |
| 87931062 | No Loss | 87931108 | No Loss | 87931154 | No Loss | 87931200 | No Loss |
| 87931063 | No Loss | 87931109 | No Loss | 87931155 | No Loss | 87931201 | No Loss |
| 87931064 | No Loss | 87931110 | No Loss | 87931156 | No Loss | 87931202 | No Loss |
| 87931065 | No Loss | 87931111 | No Loss | 87931157 | No Loss | 87931203 | No Loss |
| 87931066 | No Loss | 87931112 | No Loss | 87931158 | No Loss | 87931204 | No Loss |
| 87931067 | No Loss | 87931113 | No Loss | 87931159 | No Loss | 87931205 | No Loss |
| 87931068 | No Loss | 87931114 | No Loss | 87931160 | No Loss | 87931206 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87931207 | No Loss | 87931253 | No Loss | 87931299 | No Loss | 87931345 | No Loss |
| 87931208 | No Loss | 87931254 | No Loss | 87931300 | No Loss | 87931346 | No Loss |
| 87931209 | No Loss | 87931255 | No Loss | 87931301 | No Loss | 87931347 | No Loss |
| 87931210 | No Loss | 87931256 | No Loss | 87931302 | No Loss | 87931348 | No Loss |
| 87931211 | No Loss | 87931257 | No Loss | 87931303 | No Loss | 87931349 | No Loss |
| 87931212 | No Loss | 87931258 | No Loss | 87931304 | No Loss | 87931350 | No Loss |
| 87931213 | No Loss | 87931259 | No Loss | 87931305 | No Loss | 87931351 | No Loss |
| 87931214 | No Loss | 87931260 | No Loss | 87931306 | No Loss | 87931352 | No Loss |
| 87931215 | No Loss | 87931261 | No Loss | 87931307 | No Loss | 87931353 | No Loss |
| 87931216 | No Loss | 87931262 | No Loss | 87931308 | No Loss | 87931354 | No Loss |
| 87931217 | No Loss | 87931263 | No Loss | 87931309 | No Loss | 87931355 | No Loss |
| 87931218 | No Loss | 87931264 | No Loss | 87931310 | No Loss | 87931356 | No Loss |
| 87931219 | No Loss | 87931265 | No Loss | 87931311 | No Loss | 87931357 | No Loss |
| 87931220 | No Loss | 87931266 | No Loss | 87931312 | No Loss | 87931358 | No Loss |
| 87931221 | No Loss | 87931267 | No Loss | 87931313 | No Loss | 87931359 | No Loss |
| 87931222 | No Loss | 87931268 | No Loss | 87931314 | No Loss | 87931360 | No Loss |
| 87931223 | No Loss | 87931269 | No Loss | 87931315 | No Loss | 87931361 | No Loss |
| 87931224 | No Loss | 87931270 | No Loss | 87931316 | No Loss | 87931362 | No Loss |
| 87931225 | No Loss | 87931271 | No Loss | 87931317 | No Loss | 87931363 | No Loss |
| 87931226 | No Loss | 87931272 | No Loss | 87931318 | No Loss | 87931364 | No Loss |
| 87931227 | No Loss | 87931273 | No Loss | 87931319 | No Loss | 87931365 | No Loss |
| 87931228 | No Loss | 87931274 | No Loss | 87931320 | No Loss | 87931366 | No Loss |
| 87931229 | No Loss | 87931275 | No Loss | 87931321 | No Loss | 87931367 | No Loss |
| 87931230 | No Loss | 87931276 | No Loss | 87931322 | No Loss | 87931368 | No Loss |
| 87931231 | No Loss | 87931277 | No Loss | 87931323 | No Loss | 87931369 | No Loss |
| 87931232 | No Loss | 87931278 | No Loss | 87931324 | No Loss | 87931370 | No Loss |
| 87931233 | No Loss | 87931279 | No Loss | 87931325 | No Loss | 87931371 | No Loss |
| 87931234 | No Loss | 87931280 | No Loss | 87931326 | No Loss | 87931372 | No Loss |
| 87931235 | No Loss | 87931281 | No Loss | 87931327 | No Loss | 87931373 | No Loss |
| 87931236 | No Loss | 87931282 | No Loss | 87931328 | No Loss | 87931374 | No Loss |
| 87931237 | No Loss | 87931283 | No Loss | 87931329 | No Loss | 87931375 | No Loss |
| 87931238 | No Loss | 87931284 | No Loss | 87931330 | No Loss | 87931376 | No Loss |
| 87931239 | No Loss | 87931285 | No Loss | 87931331 | No Loss | 87931377 | No Loss |
| 87931240 | No Loss | 87931286 | No Loss | 87931332 | No Loss | 87931378 | No Loss |
| 87931241 | No Loss | 87931287 | No Loss | 87931333 | No Loss | 87931379 | No Loss |
| 87931242 | No Loss | 87931288 | No Loss | 87931334 | No Loss | 87931380 | No Loss |
| 87931243 | No Loss | 87931289 | No Loss | 87931335 | No Loss | 87931381 | No Loss |
| 87931244 | No Loss | 87931290 | No Loss | 87931336 | No Loss | 87931382 | No Loss |
| 87931245 | No Loss | 87931291 | No Loss | 87931337 | No Loss | 87931383 | No Loss |
| 87931246 | No Loss | 87931292 | No Loss | 87931338 | No Loss | 87931384 | No Loss |
| 87931247 | No Loss | 87931293 | No Loss | 87931339 | No Loss | 87931385 | No Loss |
| 87931248 | No Loss | 87931294 | No Loss | 87931340 | No Loss | 87931386 | No Loss |
| 87931249 | No Loss | 87931295 | No Loss | 87931341 | No Loss | 87931387 | No Loss |
| 87931250 | No Loss | 87931296 | No Loss | 87931342 | No Loss | 87931388 | No Loss |
| 87931251 | No Loss | 87931297 | No Loss | 87931343 | No Loss | 87931389 | No Loss |
| 87931252 | No Loss | 87931298 | No Loss | 87931344 | No Loss | 87931390 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87931391 | No Loss | 87931437 | No Loss | 87931483 | No Loss | 87931529 | No Loss |
| 87931392 | No Loss | 87931438 | No Loss | 87931484 | No Loss | 87931530 | No Loss |
| 87931393 | No Loss | 87931439 | No Loss | 87931485 | No Loss | 87931531 | No Loss |
| 87931394 | No Loss | 87931440 | No Loss | 87931486 | No Loss | 87931532 | No Loss |
| 87931395 | No Loss | 87931441 | No Loss | 87931487 | No Loss | 87931533 | No Loss |
| 87931396 | No Loss | 87931442 | No Loss | 87931488 | No Loss | 87931534 | No Loss |
| 87931397 | No Loss | 87931443 | No Loss | 87931489 | No Loss | 87931535 | No Loss |
| 87931398 | No Loss | 87931444 | No Loss | 87931490 | No Loss | 87931536 | No Loss |
| 87931399 | No Loss | 87931445 | No Loss | 87931491 | No Loss | 87931537 | No Loss |
| 87931400 | No Loss | 87931446 | No Loss | 87931492 | No Loss | 87931538 | No Loss |
| 87931401 | No Loss | 87931447 | No Loss | 87931493 | No Loss | 87931539 | No Loss |
| 87931402 | No Loss | 87931448 | No Loss | 87931494 | No Loss | 87931540 | No Loss |
| 87931403 | No Loss | 87931449 | No Loss | 87931495 | No Loss | 87931541 | No Loss |
| 87931404 | No Loss | 87931450 | No Loss | 87931496 | No Loss | 87931542 | No Loss |
| 87931405 | No Loss | 87931451 | No Loss | 87931497 | No Loss | 87931543 | No Loss |
| 87931406 | No Loss | 87931452 | No Loss | 87931498 | No Loss | 87931544 | No Loss |
| 87931407 | No Loss | 87931453 | No Loss | 87931499 | No Loss | 87931545 | No Loss |
| 87931408 | No Loss | 87931454 | No Loss | 87931500 | No Loss | 87931546 | No Loss |
| 87931409 | No Loss | 87931455 | No Loss | 87931501 | No Loss | 87931547 | No Loss |
| 87931410 | No Loss | 87931456 | No Loss | 87931502 | No Loss | 87931548 | No Loss |
| 87931411 | No Loss | 87931457 | No Loss | 87931503 | No Loss | 87931549 | No Loss |
| 87931412 | No Loss | 87931458 | No Loss | 87931504 | No Loss | 87931550 | No Loss |
| 87931413 | No Loss | 87931459 | No Loss | 87931505 | No Loss | 87931551 | No Loss |
| 87931414 | No Loss | 87931460 | No Loss | 87931506 | No Loss | 87931552 | No Loss |
| 87931415 | No Loss | 87931461 | No Loss | 87931507 | No Loss | 87931553 | No Loss |
| 87931416 | No Loss | 87931462 | No Loss | 87931508 | No Loss | 87931554 | No Loss |
| 87931417 | No Loss | 87931463 | No Loss | 87931509 | No Loss | 87931555 | No Loss |
| 87931418 | No Loss | 87931464 | No Loss | 87931510 | No Loss | 87931556 | No Loss |
| 87931419 | No Loss | 87931465 | No Loss | 87931511 | No Loss | 87931557 | No Loss |
| 87931420 | No Loss | 87931466 | No Loss | 87931512 | No Loss | 87931558 | No Loss |
| 87931421 | No Loss | 87931467 | No Loss | 87931513 | No Loss | 87931559 | No Loss |
| 87931422 | No Loss | 87931468 | No Loss | 87931514 | No Loss | 87931560 | No Loss |
| 87931423 | No Loss | 87931469 | No Loss | 87931515 | No Loss | 87931561 | No Loss |
| 87931424 | No Loss | 87931470 | No Loss | 87931516 | No Loss | 87931562 | No Loss |
| 87931425 | No Loss | 87931471 | No Loss | 87931517 | No Loss | 87931563 | No Loss |
| 87931426 | No Loss | 87931472 | No Loss | 87931518 | No Loss | 87931564 | No Loss |
| 87931427 | No Loss | 87931473 | No Loss | 87931519 | No Loss | 87931565 | No Loss |
| 87931428 | No Loss | 87931474 | No Loss | 87931520 | No Loss | 87931566 | No Loss |
| 87931429 | No Loss | 87931475 | No Loss | 87931521 | No Loss | 87931567 | No Loss |
| 87931430 | No Loss | 87931476 | No Loss | 87931522 | No Loss | 87931568 | No Loss |
| 87931431 | No Loss | 87931477 | No Loss | 87931523 | No Loss | 87931569 | No Loss |
| 87931432 | No Loss | 87931478 | No Loss | 87931524 | No Loss | 87931570 | No Loss |
| 87931433 | No Loss | 87931479 | No Loss | 87931525 | No Loss | 87931571 | No Loss |
| 87931434 | No Loss | 87931480 | No Loss | 87931526 | No Loss | 87931572 | No Loss |
| 87931435 | No Loss | 87931481 | No Loss | 87931527 | No Loss | 87931573 | No Loss |
| 87931436 | No Loss | 87931482 | No Loss | 87931528 | No Loss | 87931574 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87931575 | No Loss | 87931621 | No Loss | 87931667 | No Loss | 87931713 | No Loss |
| 87931576 | No Loss | 87931622 | No Loss | 87931668 | No Loss | 87931714 | No Loss |
| 87931577 | No Loss | 87931623 | No Loss | 87931669 | No Loss | 87931715 | No Loss |
| 87931578 | No Loss | 87931624 | No Loss | 87931670 | No Loss | 87931716 | No Loss |
| 87931579 | No Loss | 87931625 | No Loss | 87931671 | No Loss | 87931717 | No Loss |
| 87931580 | No Loss | 87931626 | No Loss | 87931672 | No Loss | 87931718 | No Loss |
| 87931581 | No Loss | 87931627 | No Loss | 87931673 | No Loss | 87931719 | No Loss |
| 87931582 | No Loss | 87931628 | No Loss | 87931674 | No Loss | 87931720 | No Loss |
| 87931583 | No Loss | 87931629 | No Loss | 87931675 | No Loss | 87931721 | No Loss |
| 87931584 | No Loss | 87931630 | No Loss | 87931676 | No Loss | 87931722 | No Loss |
| 87931585 | No Loss | 87931631 | No Loss | 87931677 | No Loss | 87931723 | No Loss |
| 87931586 | No Loss | 87931632 | No Loss | 87931678 | No Loss | 87931724 | No Loss |
| 87931587 | No Loss | 87931633 | No Loss | 87931679 | No Loss | 87931725 | No Loss |
| 87931588 | No Loss | 87931634 | No Loss | 87931680 | No Loss | 87931726 | No Loss |
| 87931589 | No Loss | 87931635 | No Loss | 87931681 | No Loss | 87931727 | No Loss |
| 87931590 | No Loss | 87931636 | No Loss | 87931682 | No Loss | 87931728 | No Loss |
| 87931591 | No Loss | 87931637 | No Loss | 87931683 | No Loss | 87931729 | No Loss |
| 87931592 | No Loss | 87931638 | No Loss | 87931684 | No Loss | 87931730 | No Loss |
| 87931593 | No Loss | 87931639 | No Loss | 87931685 | No Loss | 87931731 | No Loss |
| 87931594 | No Loss | 87931640 | No Loss | 87931686 | No Loss | 87931732 | No Loss |
| 87931595 | No Loss | 87931641 | No Loss | 87931687 | No Loss | 87931733 | No Loss |
| 87931596 | No Loss | 87931642 | No Loss | 87931688 | No Loss | 87931734 | No Loss |
| 87931597 | No Loss | 87931643 | No Loss | 87931689 | No Loss | 87931735 | No Loss |
| 87931598 | No Loss | 87931644 | No Loss | 87931690 | No Loss | 87931736 | No Loss |
| 87931599 | No Loss | 87931645 | No Loss | 87931691 | No Loss | 87931737 | No Loss |
| 87931600 | No Loss | 87931646 | No Loss | 87931692 | No Loss | 87931738 | No Loss |
| 87931601 | No Loss | 87931647 | No Loss | 87931693 | No Loss | 87931739 | No Loss |
| 87931602 | No Loss | 87931648 | No Loss | 87931694 | No Loss | 87931740 | No Loss |
| 87931603 | No Loss | 87931649 | No Loss | 87931695 | No Loss | 87931741 | No Loss |
| 87931604 | No Loss | 87931650 | No Loss | 87931696 | No Loss | 87931742 | No Loss |
| 87931605 | No Loss | 87931651 | No Loss | 87931697 | No Loss | 87931743 | No Loss |
| 87931606 | No Loss | 87931652 | No Loss | 87931698 | No Loss | 87931744 | No Loss |
| 87931607 | No Loss | 87931653 | No Loss | 87931699 | No Loss | 87931745 | No Loss |
| 87931608 | No Loss | 87931654 | No Loss | 87931700 | No Loss | 87931746 | No Loss |
| 87931609 | No Loss | 87931655 | No Loss | 87931701 | No Loss | 87931747 | No Loss |
| 87931610 | No Loss | 87931656 | No Loss | 87931702 | No Loss | 87931748 | No Loss |
| 87931611 | No Loss | 87931657 | No Loss | 87931703 | No Loss | 87931749 | No Loss |
| 87931612 | No Loss | 87931658 | No Loss | 87931704 | No Loss | 87931750 | No Loss |
| 87931613 | No Loss | 87931659 | No Loss | 87931705 | No Loss | 87931751 | No Loss |
| 87931614 | No Loss | 87931660 | No Loss | 87931706 | No Loss | 87931752 | No Loss |
| 87931615 | No Loss | 87931661 | No Loss | 87931707 | No Loss | 87931753 | No Loss |
| 87931616 | No Loss | 87931662 | No Loss | 87931708 | No Loss | 87931754 | No Loss |
| 87931617 | No Loss | 87931663 | No Loss | 87931709 | No Loss | 87931755 | No Loss |
| 87931618 | No Loss | 87931664 | No Loss | 87931710 | No Loss | 87931756 | No Loss |
| 87931619 | No Loss | 87931665 | No Loss | 87931711 | No Loss | 87931757 | No Loss |
| 87931620 | No Loss | 87931666 | No Loss | 87931712 | No Loss | 87931758 | No Loss |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87931759 | No Loss | 87931805 | No Loss | 87931851 | No Loss | 87931897 | No Loss |
| 87931760 | No Loss | 87931806 | No Loss | 87931852 | No Loss | 87931898 | No Loss |
| 87931761 | No Loss | 87931807 | No Loss | 87931853 | No Loss | 87931899 | No Loss |
| 87931762 | No Loss | 87931808 | No Loss | 87931854 | No Loss | 87931900 | No Loss |
| 87931763 | No Loss | 87931809 | No Loss | 87931855 | No Loss | 87931901 | No Loss |
| 87931764 | No Loss | 87931810 | No Loss | 87931856 | No Loss | 87931902 | No Loss |
| 87931765 | No Loss | 87931811 | No Loss | 87931857 | No Loss | 87931903 | No Loss |
| 87931766 | No Loss | 87931812 | No Loss | 87931858 | No Loss | 87931904 | No Loss |
| 87931767 | No Loss | 87931813 | No Loss | 87931859 | No Loss | 87931905 | No Loss |
| 87931768 | No Loss | 87931814 | No Loss | 87931860 | No Loss | 87931906 | No Loss |
| 87931769 | No Loss | 87931815 | No Loss | 87931861 | No Loss | 87931907 | No Loss |
| 87931770 | No Loss | 87931816 | No Loss | 87931862 | No Loss | 87931908 | No Loss |
| 87931771 | No Loss | 87931817 | No Loss | 87931863 | No Loss | 87931909 | No Loss |
| 87931772 | No Loss | 87931818 | No Loss | 87931864 | No Loss | 87931910 | No Loss |
| 87931773 | No Loss | 87931819 | No Loss | 87931865 | No Loss | 87931911 | No Loss |
| 87931774 | No Loss | 87931820 | No Loss | 87931866 | No Loss | 87931912 | No Loss |
| 87931775 | No Loss | 87931821 | No Loss | 87931867 | No Loss | 87931913 | No Loss |
| 87931776 | No Loss | 87931822 | No Loss | 87931868 | No Loss | 87931914 | No Loss |
| 87931777 | No Loss | 87931823 | No Loss | 87931869 | No Loss | 87931915 | No Loss |
| 87931778 | No Loss | 87931824 | No Loss | 87931870 | No Loss | 87931916 | No Loss |
| 87931779 | No Loss | 87931825 | No Loss | 87931871 | No Loss | 87931917 | No Loss |
| 87931780 | No Loss | 87931826 | No Loss | 87931872 | No Loss | 87931918 | No Loss |
| 87931781 | No Loss | 87931827 | No Loss | 87931873 | No Loss | 87931919 | No Loss |
| 87931782 | No Loss | 87931828 | No Loss | 87931874 | No Loss | 87931920 | No Loss |
| 87931783 | No Loss | 87931829 | No Loss | 87931875 | No Loss | 87931921 | No Loss |
| 87931784 | No Loss | 87931830 | No Loss | 87931876 | No Loss | 87931922 | No Loss |
| 87931785 | No Loss | 87931831 | No Loss | 87931877 | No Loss | 87931923 | No Loss |
| 87931786 | No Loss | 87931832 | No Loss | 87931878 | No Loss | 87931924 | No Loss |
| 87931787 | No Loss | 87931833 | No Loss | 87931879 | No Loss | 87931925 | No Loss |
| 87931788 | No Loss | 87931834 | No Loss | 87931880 | No Loss | 87931926 | No Loss |
| 87931789 | No Loss | 87931835 | No Loss | 87931881 | No Loss | 87931927 | No Loss |
| 87931790 | No Loss | 87931836 | No Loss | 87931882 | No Loss | 87931928 | No Loss |
| 87931791 | No Loss | 87931837 | No Loss | 87931883 | No Loss | 87931929 | No Loss |
| 87931792 | No Loss | 87931838 | No Loss | 87931884 | No Loss | 87931930 | No Loss |
| 87931793 | No Loss | 87931839 | No Loss | 87931885 | No Loss | 87931931 | No Loss |
| 87931794 | No Loss | 87931840 | No Loss | 87931886 | No Loss | 87931932 | No Loss |
| 87931795 | No Loss | 87931841 | No Loss | 87931887 | No Loss | 87931933 | No Loss |
| 87931796 | No Loss | 87931842 | No Loss | 87931888 | No Loss | 87931934 | No Loss |
| 87931797 | No Loss | 87931843 | No Loss | 87931889 | No Loss | 87931935 | No Loss |
| 87931798 | No Loss | 87931844 | No Loss | 87931890 | No Loss | 87931936 | No Loss |
| 87931799 | No Loss | 87931845 | No Loss | 87931891 | No Loss | 87931937 | No Loss |
| 87931800 | No Loss | 87931846 | No Loss | 87931892 | No Loss | 87931938 | No Loss |
| 87931801 | No Loss | 87931847 | No Loss | 87931893 | No Loss | 87931939 | No Loss |
| 87931802 | No Loss | 87931848 | No Loss | 87931894 | No Loss | 87931940 | No Loss |
| 87931803 | No Loss | 87931849 | No Loss | 87931895 | No Loss | 87931941 | No Loss |
| 87931804 | No Loss | 87931850 | No Loss | 87931896 | No Loss | 87931942 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87931943 | No Loss | 87931989 | No Loss | 87932035 | No Loss | 87932081 | No Loss |
| 87931944 | No Loss | 87931990 | No Loss | 87932036 | No Loss | 87932082 | No Loss |
| 87931945 | No Loss | 87931991 | No Loss | 87932037 | No Loss | 87932083 | No Loss |
| 87931946 | No Loss | 87931992 | No Loss | 87932038 | No Loss | 87932084 | No Loss |
| 87931947 | No Loss | 87931993 | No Loss | 87932039 | No Loss | 87932085 | No Loss |
| 87931948 | No Loss | 87931994 | No Loss | 87932040 | No Loss | 87932086 | No Loss |
| 87931949 | No Loss | 87931995 | No Loss | 87932041 | No Loss | 87932087 | No Loss |
| 87931950 | No Loss | 87931996 | No Loss | 87932042 | No Loss | 87932088 | No Loss |
| 87931951 | No Loss | 87931997 | No Loss | 87932043 | No Loss | 87932089 | No Loss |
| 87931952 | No Loss | 87931998 | No Loss | 87932044 | No Loss | 87932090 | No Loss |
| 87931953 | No Loss | 87931999 | No Loss | 87932045 | No Loss | 87932091 | No Loss |
| 87931954 | No Loss | 87932000 | No Loss | 87932046 | No Loss | 87932092 | No Loss |
| 87931955 | No Loss | 87932001 | No Loss | 87932047 | No Loss | 87932093 | No Loss |
| 87931956 | No Loss | 87932002 | No Loss | 87932048 | No Loss | 87932094 | No Loss |
| 87931957 | No Loss | 87932003 | No Loss | 87932049 | No Loss | 87932095 | No Loss |
| 87931958 | No Loss | 87932004 | No Loss | 87932050 | No Loss | 87932096 | No Loss |
| 87931959 | No Loss | 87932005 | No Loss | 87932051 | No Loss | 87932097 | No Loss |
| 87931960 | No Loss | 87932006 | No Loss | 87932052 | No Loss | 87932098 | No Loss |
| 87931961 | No Loss | 87932007 | No Loss | 87932053 | No Loss | 87932099 | No Loss |
| 87931962 | No Loss | 87932008 | No Loss | 87932054 | No Loss | 87932100 | No Loss |
| 87931963 | No Loss | 87932009 | No Loss | 87932055 | No Loss | 87932101 | No Loss |
| 87931964 | No Loss | 87932010 | No Loss | 87932056 | No Loss | 87932102 | No Loss |
| 87931965 | No Loss | 87932011 | No Loss | 87932057 | No Loss | 87932103 | No Loss |
| 87931966 | No Loss | 87932012 | No Loss | 87932058 | No Loss | 87932104 | No Loss |
| 87931967 | No Loss | 87932013 | No Loss | 87932059 | No Loss | 87932105 | No Loss |
| 87931968 | No Loss | 87932014 | No Loss | 87932060 | No Loss | 87932106 | No Loss |
| 87931969 | No Loss | 87932015 | No Loss | 87932061 | No Loss | 87932107 | No Loss |
| 87931970 | No Loss | 87932016 | No Loss | 87932062 | No Loss | 87932108 | No Loss |
| 87931971 | No Loss | 87932017 | No Loss | 87932063 | No Loss | 87932109 | No Loss |
| 87931972 | No Loss | 87932018 | No Loss | 87932064 | No Loss | 87932110 | No Loss |
| 87931973 | No Loss | 87932019 | No Loss | 87932065 | No Loss | 87932111 | No Loss |
| 87931974 | No Loss | 87932020 | No Loss | 87932066 | No Loss | 87932112 | No Loss |
| 87931975 | No Loss | 87932021 | No Loss | 87932067 | No Loss | 87932113 | No Loss |
| 87931976 | No Loss | 87932022 | No Loss | 87932068 | No Loss | 87932114 | No Loss |
| 87931977 | No Loss | 87932023 | No Loss | 87932069 | No Loss | 87932115 | No Loss |
| 87931978 | No Loss | 87932024 | No Loss | 87932070 | No Loss | 87932116 | No Loss |
| 87931979 | No Loss | 87932025 | No Loss | 87932071 | No Loss | 87932117 | No Loss |
| 87931980 | No Loss | 87932026 | No Loss | 87932072 | No Loss | 87932118 | No Loss |
| 87931981 | No Loss | 87932027 | No Loss | 87932073 | No Loss | 87932119 | No Loss |
| 87931982 | No Loss | 87932028 | No Loss | 87932074 | No Loss | 87932120 | No Loss |
| 87931983 | No Loss | 87932029 | No Loss | 87932075 | No Loss | 87932121 | No Loss |
| 87931984 | No Loss | 87932030 | No Loss | 87932076 | No Loss | 87932122 | No Loss |
| 87931985 | No Loss | 87932031 | No Loss | 87932077 | No Loss | 87932123 | No Loss |
| 87931986 | No Loss | 87932032 | No Loss | 87932078 | No Loss | 87932124 | No Loss |
| 87931987 | No Loss | 87932033 | No Loss | 87932079 | No Loss | 87932125 | No Loss |
| 87931988 | No Loss | 87932034 | No Loss | 87932080 | No Loss | 87932126 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87932127 | No Loss | 87932173 | No Loss | 87932219 | No Loss | 87932265 | No Loss |
| 87932128 | No Loss | 87932174 | No Loss | 87932220 | No Loss | 87932266 | No Loss |
| 87932129 | No Loss | 87932175 | No Loss | 87932221 | No Loss | 87932267 | No Loss |
| 87932130 | No Loss | 87932176 | No Loss | 87932222 | No Loss | 87932268 | No Loss |
| 87932131 | No Loss | 87932177 | No Loss | 87932223 | No Loss | 87932269 | No Loss |
| 87932132 | No Loss | 87932178 | No Loss | 87932224 | No Loss | 87932270 | No Loss |
| 87932133 | No Loss | 87932179 | No Loss | 87932225 | No Loss | 87932271 | No Loss |
| 87932134 | No Loss | 87932180 | No Loss | 87932226 | No Loss | 87932272 | No Loss |
| 87932135 | No Loss | 87932181 | No Loss | 87932227 | No Loss | 87932273 | No Loss |
| 87932136 | No Loss | 87932182 | No Loss | 87932228 | No Loss | 87932274 | No Loss |
| 87932137 | No Loss | 87932183 | No Loss | 87932229 | No Loss | 87932275 | No Loss |
| 87932138 | No Loss | 87932184 | No Loss | 87932230 | No Loss | 87932276 | No Loss |
| 87932139 | No Loss | 87932185 | No Loss | 87932231 | No Loss | 87932277 | No Loss |
| 87932140 | No Loss | 87932186 | No Loss | 87932232 | No Loss | 87932278 | No Loss |
| 87932141 | No Loss | 87932187 | No Loss | 87932233 | No Loss | 87932279 | No Loss |
| 87932142 | No Loss | 87932188 | No Loss | 87932234 | No Loss | 87932280 | No Loss |
| 87932143 | No Loss | 87932189 | No Loss | 87932235 | No Loss | 87932281 | No Loss |
| 87932144 | No Loss | 87932190 | No Loss | 87932236 | No Loss | 87932282 | No Loss |
| 87932145 | No Loss | 87932191 | No Loss | 87932237 | No Loss | 87932283 | No Loss |
| 87932146 | No Loss | 87932192 | No Loss | 87932238 | No Loss | 87932284 | No Loss |
| 87932147 | No Loss | 87932193 | No Loss | 87932239 | No Loss | 87932285 | No Loss |
| 87932148 | No Loss | 87932194 | No Loss | 87932240 | No Loss | 87932286 | No Loss |
| 87932149 | No Loss | 87932195 | No Loss | 87932241 | No Loss | 87932287 | No Loss |
| 87932150 | No Loss | 87932196 | No Loss | 87932242 | No Loss | 87932288 | No Loss |
| 87932151 | No Loss | 87932197 | No Loss | 87932243 | No Loss | 87932289 | No Loss |
| 87932152 | No Loss | 87932198 | No Loss | 87932244 | No Loss | 87932290 | No Loss |
| 87932153 | No Loss | 87932199 | No Loss | 87932245 | No Loss | 87932291 | No Loss |
| 87932154 | No Loss | 87932200 | No Loss | 87932246 | No Loss | 87932292 | No Loss |
| 87932155 | No Loss | 87932201 | No Loss | 87932247 | No Loss | 87932293 | No Loss |
| 87932156 | No Loss | 87932202 | No Loss | 87932248 | No Loss | 87932294 | No Loss |
| 87932157 | No Loss | 87932203 | No Loss | 87932249 | No Loss | 87932295 | No Loss |
| 87932158 | No Loss | 87932204 | No Loss | 87932250 | No Loss | 87932296 | No Loss |
| 87932159 | No Loss | 87932205 | No Loss | 87932251 | No Loss | 87932297 | No Loss |
| 87932160 | No Loss | 87932206 | No Loss | 87932252 | No Loss | 87932298 | No Loss |
| 87932161 | No Loss | 87932207 | No Loss | 87932253 | No Loss | 87932299 | No Loss |
| 87932162 | No Loss | 87932208 | No Loss | 87932254 | No Loss | 87932300 | No Loss |
| 87932163 | No Loss | 87932209 | No Loss | 87932255 | No Loss | 87932301 | No Loss |
| 87932164 | No Loss | 87932210 | No Loss | 87932256 | No Loss | 87932302 | No Loss |
| 87932165 | No Loss | 87932211 | No Loss | 87932257 | No Loss | 87932303 | No Loss |
| 87932166 | No Loss | 87932212 | No Loss | 87932258 | No Loss | 87932304 | No Loss |
| 87932167 | No Loss | 87932213 | No Loss | 87932259 | No Loss | 87932305 | No Loss |
| 87932168 | No Loss | 87932214 | No Loss | 87932260 | No Loss | 87932306 | No Loss |
| 87932169 | No Loss | 87932215 | No Loss | 87932261 | No Loss | 87932307 | No Loss |
| 87932170 | No Loss | 87932216 | No Loss | 87932262 | No Loss | 87932308 | No Loss |
| 87932171 | No Loss | 87932217 | No Loss | 87932263 | No Loss | 87932309 | No Loss |
| 87932172 | No Loss | 87932218 | No Loss | 87932264 | No Loss | 87932310 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87932311 | No Loss | 87932357 | No Loss | 87932403 | No Loss | 87932449 | No Loss |
| 87932312 | No Loss | 87932358 | No Loss | 87932404 | No Loss | 87932450 | No Loss |
| 87932313 | No Loss | 87932359 | No Loss | 87932405 | No Loss | 87932451 | No Loss |
| 87932314 | No Loss | 87932360 | No Loss | 87932406 | No Loss | 87932452 | No Loss |
| 87932315 | No Loss | 87932361 | No Loss | 87932407 | No Loss | 87932453 | No Loss |
| 87932316 | No Loss | 87932362 | No Loss | 87932408 | No Loss | 87932454 | No Loss |
| 87932317 | No Loss | 87932363 | No Loss | 87932409 | No Loss | 87932455 | No Loss |
| 87932318 | No Loss | 87932364 | No Loss | 87932410 | No Loss | 87932456 | No Loss |
| 87932319 | No Loss | 87932365 | No Loss | 87932411 | No Loss | 87932457 | No Loss |
| 87932320 | No Loss | 87932366 | No Loss | 87932412 | No Loss | 87932458 | No Loss |
| 87932321 | No Loss | 87932367 | No Loss | 87932413 | No Loss | 87932459 | No Loss |
| 87932322 | No Loss | 87932368 | No Loss | 87932414 | No Loss | 87932460 | No Loss |
| 87932323 | No Loss | 87932369 | No Loss | 87932415 | No Loss | 87932461 | No Loss |
| 87932324 | No Loss | 87932370 | No Loss | 87932416 | No Loss | 87932462 | No Loss |
| 87932325 | No Loss | 87932371 | No Loss | 87932417 | No Loss | 87932463 | No Loss |
| 87932326 | No Loss | 87932372 | No Loss | 87932418 | No Loss | 87932464 | No Loss |
| 87932327 | No Loss | 87932373 | No Loss | 87932419 | No Loss | 87932465 | No Loss |
| 87932328 | No Loss | 87932374 | No Loss | 87932420 | No Loss | 87932466 | No Loss |
| 87932329 | No Loss | 87932375 | No Loss | 87932421 | No Loss | 87932467 | No Loss |
| 87932330 | No Loss | 87932376 | No Loss | 87932422 | No Loss | 87932468 | No Loss |
| 87932331 | No Loss | 87932377 | No Loss | 87932423 | No Loss | 87932469 | No Loss |
| 87932332 | No Loss | 87932378 | No Loss | 87932424 | No Loss | 87932470 | No Loss |
| 87932333 | No Loss | 87932379 | No Loss | 87932425 | No Loss | 87932471 | No Loss |
| 87932334 | No Loss | 87932380 | No Loss | 87932426 | No Loss | 87932472 | No Loss |
| 87932335 | No Loss | 87932381 | No Loss | 87932427 | No Loss | 87932473 | No Loss |
| 87932336 | No Loss | 87932382 | No Loss | 87932428 | No Loss | 87932474 | No Loss |
| 87932337 | No Loss | 87932383 | No Loss | 87932429 | No Loss | 87932475 | No Loss |
| 87932338 | No Loss | 87932384 | No Loss | 87932430 | No Loss | 87932476 | No Loss |
| 87932339 | No Loss | 87932385 | No Loss | 87932431 | No Loss | 87932477 | No Loss |
| 87932340 | No Loss | 87932386 | No Loss | 87932432 | No Loss | 87932478 | No Loss |
| 87932341 | No Loss | 87932387 | No Loss | 87932433 | No Loss | 87932479 | No Loss |
| 87932342 | No Loss | 87932388 | No Loss | 87932434 | No Loss | 87932480 | No Loss |
| 87932343 | No Loss | 87932389 | No Loss | 87932435 | No Loss | 87932481 | No Loss |
| 87932344 | No Loss | 87932390 | No Loss | 87932436 | No Loss | 87932482 | No Loss |
| 87932345 | No Loss | 87932391 | No Loss | 87932437 | No Loss | 87932483 | No Loss |
| 87932346 | No Loss | 87932392 | No Loss | 87932438 | No Loss | 87932484 | No Loss |
| 87932347 | No Loss | 87932393 | No Loss | 87932439 | No Loss | 87932485 | No Loss |
| 87932348 | No Loss | 87932394 | No Loss | 87932440 | No Loss | 87932486 | No Loss |
| 87932349 | No Loss | 87932395 | No Loss | 87932441 | No Loss | 87932487 | No Loss |
| 87932350 | No Loss | 87932396 | No Loss | 87932442 | No Loss | 87932488 | No Loss |
| 87932351 | No Loss | 87932397 | No Loss | 87932443 | No Loss | 87932489 | No Loss |
| 87932352 | No Loss | 87932398 | No Loss | 87932444 | No Loss | 87932490 | No Loss |
| 87932353 | No Loss | 87932399 | No Loss | 87932445 | No Loss | 87932491 | No Loss |
| 87932354 | No Loss | 87932400 | No Loss | 87932446 | No Loss | 87932492 | No Loss |
| 87932355 | No Loss | 87932401 | No Loss | 87932447 | No Loss | 87932493 | No Loss |
| 87932356 | No Loss | 87932402 | No Loss | 87932448 | No Loss | 87932494 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87932495 | No Loss | 87932541 | No Loss | 87932587 | No Loss | 87932633 | No Loss |
| 87932496 | No Loss | 87932542 | No Loss | 87932588 | No Loss | 87932634 | No Loss |
| 87932497 | No Loss | 87932543 | No Loss | 87932589 | No Loss | 87932635 | No Loss |
| 87932498 | No Loss | 87932544 | No Loss | 87932590 | No Loss | 87932636 | No Loss |
| 87932499 | No Loss | 87932545 | No Loss | 87932591 | No Loss | 87932637 | No Loss |
| 87932500 | No Loss | 87932546 | No Loss | 87932592 | No Loss | 87932638 | No Loss |
| 87932501 | No Loss | 87932547 | No Loss | 87932593 | No Loss | 87932639 | No Loss |
| 87932502 | No Loss | 87932548 | No Loss | 87932594 | No Loss | 87932640 | No Loss |
| 87932503 | No Loss | 87932549 | No Loss | 87932595 | No Loss | 87932641 | No Loss |
| 87932504 | No Loss | 87932550 | No Loss | 87932596 | No Loss | 87932642 | No Loss |
| 87932505 | No Loss | 87932551 | No Loss | 87932597 | No Loss | 87932643 | No Loss |
| 87932506 | No Loss | 87932552 | No Loss | 87932598 | No Loss | 87932644 | No Loss |
| 87932507 | No Loss | 87932553 | No Loss | 87932599 | No Loss | 87932645 | No Loss |
| 87932508 | No Loss | 87932554 | No Loss | 87932600 | No Loss | 87932646 | No Loss |
| 87932509 | No Loss | 87932555 | No Loss | 87932601 | No Loss | 87932647 | No Loss |
| 87932510 | No Loss | 87932556 | No Loss | 87932602 | No Loss | 87932648 | No Loss |
| 87932511 | No Loss | 87932557 | No Loss | 87932603 | No Loss | 87932649 | No Loss |
| 87932512 | No Loss | 87932558 | No Loss | 87932604 | No Loss | 87932650 | No Loss |
| 87932513 | No Loss | 87932559 | No Loss | 87932605 | No Loss | 87932651 | No Loss |
| 87932514 | No Loss | 87932560 | No Loss | 87932606 | No Loss | 87932652 | No Loss |
| 87932515 | No Loss | 87932561 | No Loss | 87932607 | No Loss | 87932653 | No Loss |
| 87932516 | No Loss | 87932562 | No Loss | 87932608 | No Loss | 87932654 | No Loss |
| 87932517 | No Loss | 87932563 | No Loss | 87932609 | No Loss | 87932655 | No Loss |
| 87932518 | No Loss | 87932564 | No Loss | 87932610 | No Loss | 87932656 | No Loss |
| 87932519 | No Loss | 87932565 | No Loss | 87932611 | No Loss | 87932657 | No Loss |
| 87932520 | No Loss | 87932566 | No Loss | 87932612 | No Loss | 87932658 | No Loss |
| 87932521 | No Loss | 87932567 | No Loss | 87932613 | No Loss | 87932659 | No Loss |
| 87932522 | No Loss | 87932568 | No Loss | 87932614 | No Loss | 87932660 | No Loss |
| 87932523 | No Loss | 87932569 | No Loss | 87932615 | No Loss | 87932661 | No Loss |
| 87932524 | No Loss | 87932570 | No Loss | 87932616 | No Loss | 87932662 | No Loss |
| 87932525 | No Loss | 87932571 | No Loss | 87932617 | No Loss | 87932663 | No Loss |
| 87932526 | No Loss | 87932572 | No Loss | 87932618 | No Loss | 87932664 | No Loss |
| 87932527 | No Loss | 87932573 | No Loss | 87932619 | No Loss | 87932665 | No Loss |
| 87932528 | No Loss | 87932574 | No Loss | 87932620 | No Loss | 87932666 | No Loss |
| 87932529 | No Loss | 87932575 | No Loss | 87932621 | No Loss | 87932667 | No Loss |
| 87932530 | No Loss | 87932576 | No Loss | 87932622 | No Loss | 87932668 | No Loss |
| 87932531 | No Loss | 87932577 | No Loss | 87932623 | No Loss | 87932669 | No Loss |
| 87932532 | No Loss | 87932578 | No Loss | 87932624 | No Loss | 87932670 | No Loss |
| 87932533 | No Loss | 87932579 | No Loss | 87932625 | No Loss | 87932671 | No Loss |
| 87932534 | No Loss | 87932580 | No Loss | 87932626 | No Loss | 87932672 | No Loss |
| 87932535 | No Loss | 87932581 | No Loss | 87932627 | No Loss | 87932673 | No Loss |
| 87932536 | No Loss | 87932582 | No Loss | 87932628 | No Loss | 87932674 | No Loss |
| 87932537 | No Loss | 87932583 | No Loss | 87932629 | No Loss | 87932675 | No Loss |
| 87932538 | No Loss | 87932584 | No Loss | 87932630 | No Loss | 87932676 | No Loss |
| 87932539 | No Loss | 87932585 | No Loss | 87932631 | No Loss | 87932677 | No Loss |
| 87932540 | No Loss | 87932586 | No Loss | 87932632 | No Loss | 87932678 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87932679 | No Loss | 87932725 | No Loss | 87932771 | No Loss | 87932817 | No Loss |
| 87932680 | No Loss | 87932726 | No Loss | 87932772 | No Loss | 87932818 | No Loss |
| 87932681 | No Loss | 87932727 | No Loss | 87932773 | No Loss | 87932819 | No Loss |
| 87932682 | No Loss | 87932728 | No Loss | 87932774 | No Loss | 87932820 | No Loss |
| 87932683 | No Loss | 87932729 | No Loss | 87932775 | No Loss | 87932821 | No Loss |
| 87932684 | No Loss | 87932730 | No Loss | 87932776 | No Loss | 87932822 | No Loss |
| 87932685 | No Loss | 87932731 | No Loss | 87932777 | No Loss | 87932823 | No Loss |
| 87932686 | No Loss | 87932732 | No Loss | 87932778 | No Loss | 87932824 | No Loss |
| 87932687 | No Loss | 87932733 | No Loss | 87932779 | No Loss | 87932825 | No Loss |
| 87932688 | No Loss | 87932734 | No Loss | 87932780 | No Loss | 87932826 | No Loss |
| 87932689 | No Loss | 87932735 | No Loss | 87932781 | No Loss | 87932827 | No Loss |
| 87932690 | No Loss | 87932736 | No Loss | 87932782 | No Loss | 87932828 | No Loss |
| 87932691 | No Loss | 87932737 | No Loss | 87932783 | No Loss | 87932829 | No Loss |
| 87932692 | No Loss | 87932738 | No Loss | 87932784 | No Loss | 87932830 | No Loss |
| 87932693 | No Loss | 87932739 | No Loss | 87932785 | No Loss | 87932831 | No Loss |
| 87932694 | No Loss | 87932740 | No Loss | 87932786 | No Loss | 87932832 | No Loss |
| 87932695 | No Loss | 87932741 | No Loss | 87932787 | No Loss | 87932833 | No Loss |
| 87932696 | No Loss | 87932742 | No Loss | 87932788 | No Loss | 87932834 | No Loss |
| 87932697 | No Loss | 87932743 | No Loss | 87932789 | No Loss | 87932835 | No Loss |
| 87932698 | No Loss | 87932744 | No Loss | 87932790 | No Loss | 87932836 | No Loss |
| 87932699 | No Loss | 87932745 | No Loss | 87932791 | No Loss | 87932837 | No Loss |
| 87932700 | No Loss | 87932746 | No Loss | 87932792 | No Loss | 87932838 | No Loss |
| 87932701 | No Loss | 87932747 | No Loss | 87932793 | No Loss | 87932839 | No Loss |
| 87932702 | No Loss | 87932748 | No Loss | 87932794 | No Loss | 87932840 | No Loss |
| 87932703 | No Loss | 87932749 | No Loss | 87932795 | No Loss | 87932841 | No Loss |
| 87932704 | No Loss | 87932750 | No Loss | 87932796 | No Loss | 87932842 | No Loss |
| 87932705 | No Loss | 87932751 | No Loss | 87932797 | No Loss | 87932843 | No Loss |
| 87932706 | No Loss | 87932752 | No Loss | 87932798 | No Loss | 87932844 | No Loss |
| 87932707 | No Loss | 87932753 | No Loss | 87932799 | No Loss | 87932845 | No Loss |
| 87932708 | No Loss | 87932754 | No Loss | 87932800 | No Loss | 87932846 | No Loss |
| 87932709 | No Loss | 87932755 | No Loss | 87932801 | No Loss | 87932847 | No Loss |
| 87932710 | No Loss | 87932756 | No Loss | 87932802 | No Loss | 87932848 | No Loss |
| 87932711 | No Loss | 87932757 | No Loss | 87932803 | No Loss | 87932849 | No Loss |
| 87932712 | No Loss | 87932758 | No Loss | 87932804 | No Loss | 87932850 | No Loss |
| 87932713 | No Loss | 87932759 | No Loss | 87932805 | No Loss | 87932851 | No Loss |
| 87932714 | No Loss | 87932760 | No Loss | 87932806 | No Loss | 87932852 | No Loss |
| 87932715 | No Loss | 87932761 | No Loss | 87932807 | No Loss | 87932853 | No Loss |
| 87932716 | No Loss | 87932762 | No Loss | 87932808 | No Loss | 87932854 | No Loss |
| 87932717 | No Loss | 87932763 | No Loss | 87932809 | No Loss | 87932855 | No Loss |
| 87932718 | No Loss | 87932764 | No Loss | 87932810 | No Loss | 87932856 | No Loss |
| 87932719 | No Loss | 87932765 | No Loss | 87932811 | No Loss | 87932857 | No Loss |
| 87932720 | No Loss | 87932766 | No Loss | 87932812 | No Loss | 87932858 | No Loss |
| 87932721 | No Loss | 87932767 | No Loss | 87932813 | No Loss | 87932859 | No Loss |
| 87932722 | No Loss | 87932768 | No Loss | 87932814 | No Loss | 87932860 | No Loss |
| 87932723 | No Loss | 87932769 | No Loss | 87932815 | No Loss | 87932861 | No Loss |
| 87932724 | No Loss | 87932770 | No Loss | 87932816 | No Loss | 87932862 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87932863 | No Loss | 87932909 | No Loss | 87932955 | No Loss | 87933001 | No Loss |
| 87932864 | No Loss | 87932910 | No Loss | 87932956 | No Loss | 87933002 | No Loss |
| 87932865 | No Loss | 87932911 | No Loss | 87932957 | No Loss | 87933003 | No Loss |
| 87932866 | No Loss | 87932912 | No Loss | 87932958 | No Loss | 87933004 | No Loss |
| 87932867 | No Loss | 87932913 | No Loss | 87932959 | No Loss | 87933005 | No Loss |
| 87932868 | No Loss | 87932914 | No Loss | 87932960 | No Loss | 87933006 | No Loss |
| 87932869 | No Loss | 87932915 | No Loss | 87932961 | No Loss | 87933007 | No Loss |
| 87932870 | No Loss | 87932916 | No Loss | 87932962 | No Loss | 87933008 | No Loss |
| 87932871 | No Loss | 87932917 | No Loss | 87932963 | No Loss | 87933009 | No Loss |
| 87932872 | No Loss | 87932918 | No Loss | 87932964 | No Loss | 87933010 | No Loss |
| 87932873 | No Loss | 87932919 | No Loss | 87932965 | No Loss | 87933011 | No Loss |
| 87932874 | No Loss | 87932920 | No Loss | 87932966 | No Loss | 87933012 | No Loss |
| 87932875 | No Loss | 87932921 | No Loss | 87932967 | No Loss | 87933013 | No Loss |
| 87932876 | No Loss | 87932922 | No Loss | 87932968 | No Loss | 87933014 | No Loss |
| 87932877 | No Loss | 87932923 | No Loss | 87932969 | No Loss | 87933015 | No Loss |
| 87932878 | No Loss | 87932924 | No Loss | 87932970 | No Loss | 87933016 | No Loss |
| 87932879 | No Loss | 87932925 | No Loss | 87932971 | No Loss | 87933017 | No Loss |
| 87932880 | No Loss | 87932926 | No Loss | 87932972 | No Loss | 87933018 | No Loss |
| 87932881 | No Loss | 87932927 | No Loss | 87932973 | No Loss | 87933019 | No Loss |
| 87932882 | No Loss | 87932928 | No Loss | 87932974 | No Loss | 87933020 | No Loss |
| 87932883 | No Loss | 87932929 | No Loss | 87932975 | No Loss | 87933021 | No Loss |
| 87932884 | No Loss | 87932930 | No Loss | 87932976 | No Loss | 87933022 | No Loss |
| 87932885 | No Loss | 87932931 | No Loss | 87932977 | No Loss | 87933023 | No Loss |
| 87932886 | No Loss | 87932932 | No Loss | 87932978 | No Loss | 87933024 | No Loss |
| 87932887 | No Loss | 87932933 | No Loss | 87932979 | No Loss | 87933025 | No Loss |
| 87932888 | No Loss | 87932934 | No Loss | 87932980 | No Loss | 87933026 | No Loss |
| 87932889 | No Loss | 87932935 | No Loss | 87932981 | No Loss | 87933027 | No Loss |
| 87932890 | No Loss | 87932936 | No Loss | 87932982 | No Loss | 87933028 | No Loss |
| 87932891 | No Loss | 87932937 | No Loss | 87932983 | No Loss | 87933029 | No Loss |
| 87932892 | No Loss | 87932938 | No Loss | 87932984 | No Loss | 87933030 | No Loss |
| 87932893 | No Loss | 87932939 | No Loss | 87932985 | No Loss | 87933031 | No Loss |
| 87932894 | No Loss | 87932940 | No Loss | 87932986 | No Loss | 87933032 | No Loss |
| 87932895 | No Loss | 87932941 | No Loss | 87932987 | No Loss | 87933033 | No Loss |
| 87932896 | No Loss | 87932942 | No Loss | 87932988 | No Loss | 87933034 | No Loss |
| 87932897 | No Loss | 87932943 | No Loss | 87932989 | No Loss | 87933035 | No Loss |
| 87932898 | No Loss | 87932944 | No Loss | 87932990 | No Loss | 87933036 | No Loss |
| 87932899 | No Loss | 87932945 | No Loss | 87932991 | No Loss | 87933037 | No Loss |
| 87932900 | No Loss | 87932946 | No Loss | 87932992 | No Loss | 87933038 | No Loss |
| 87932901 | No Loss | 87932947 | No Loss | 87932993 | No Loss | 87933039 | No Loss |
| 87932902 | No Loss | 87932948 | No Loss | 87932994 | No Loss | 87933040 | No Loss |
| 87932903 | No Loss | 87932949 | No Loss | 87932995 | No Loss | 87933041 | No Loss |
| 87932904 | No Loss | 87932950 | No Loss | 87932996 | No Loss | 87933042 | No Loss |
| 87932905 | No Loss | 87932951 | No Loss | 87932997 | No Loss | 87933043 | No Loss |
| 87932906 | No Loss | 87932952 | No Loss | 87932998 | No Loss | 87933044 | No Loss |
| 87932907 | No Loss | 87932953 | No Loss | 87932999 | No Loss | 87933045 | No Loss |
| 87932908 | No Loss | 87932954 | No Loss | 87933000 | No Loss | 87933046 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87933047 | No Loss | 87933093 | No Loss | 87933139 | No Loss | 87933185 | No Loss |
| 87933048 | No Loss | 87933094 | No Loss | 87933140 | No Loss | 87933186 | No Loss |
| 87933049 | No Loss | 87933095 | No Loss | 87933141 | No Loss | 87933187 | No Loss |
| 87933050 | No Loss | 87933096 | No Loss | 87933142 | No Loss | 87933188 | No Loss |
| 87933051 | No Loss | 87933097 | No Loss | 87933143 | No Loss | 87933189 | No Loss |
| 87933052 | No Loss | 87933098 | No Loss | 87933144 | No Loss | 87933190 | No Loss |
| 87933053 | No Loss | 87933099 | No Loss | 87933145 | No Loss | 87933191 | No Loss |
| 87933054 | No Loss | 87933100 | No Loss | 87933146 | No Loss | 87933192 | No Loss |
| 87933055 | No Loss | 87933101 | No Loss | 87933147 | No Loss | 87933193 | No Loss |
| 87933056 | No Loss | 87933102 | No Loss | 87933148 | No Loss | 87933194 | No Loss |
| 87933057 | No Loss | 87933103 | No Loss | 87933149 | No Loss | 87933195 | No Loss |
| 87933058 | No Loss | 87933104 | No Loss | 87933150 | No Loss | 87933196 | No Loss |
| 87933059 | No Loss | 87933105 | No Loss | 87933151 | No Loss | 87933197 | No Loss |
| 87933060 | No Loss | 87933106 | No Loss | 87933152 | No Loss | 87933198 | No Loss |
| 87933061 | No Loss | 87933107 | No Loss | 87933153 | No Loss | 87933199 | No Loss |
| 87933062 | No Loss | 87933108 | No Loss | 87933154 | No Loss | 87933200 | No Loss |
| 87933063 | No Loss | 87933109 | No Loss | 87933155 | No Loss | 87933201 | No Loss |
| 87933064 | No Loss | 87933110 | No Loss | 87933156 | No Loss | 87933202 | No Loss |
| 87933065 | No Loss | 87933111 | No Loss | 87933157 | No Loss | 87933203 | No Loss |
| 87933066 | No Loss | 87933112 | No Loss | 87933158 | No Loss | 87933204 | No Loss |
| 87933067 | No Loss | 87933113 | No Loss | 87933159 | No Loss | 87933205 | No Loss |
| 87933068 | No Loss | 87933114 | No Loss | 87933160 | No Loss | 87933206 | No Loss |
| 87933069 | No Loss | 87933115 | No Loss | 87933161 | No Loss | 87933207 | No Loss |
| 87933070 | No Loss | 87933116 | No Loss | 87933162 | No Loss | 87933208 | No Loss |
| 87933071 | No Loss | 87933117 | No Loss | 87933163 | No Loss | 87933209 | No Loss |
| 87933072 | No Loss | 87933118 | No Loss | 87933164 | No Loss | 87933210 | No Loss |
| 87933073 | No Loss | 87933119 | No Loss | 87933165 | No Loss | 87933211 | No Loss |
| 87933074 | No Loss | 87933120 | No Loss | 87933166 | No Loss | 87933212 | No Loss |
| 87933075 | No Loss | 87933121 | No Loss | 87933167 | No Loss | 87933213 | No Loss |
| 87933076 | No Loss | 87933122 | No Loss | 87933168 | No Loss | 87933214 | No Loss |
| 87933077 | No Loss | 87933123 | No Loss | 87933169 | No Loss | 87933215 | No Loss |
| 87933078 | No Loss | 87933124 | No Loss | 87933170 | No Loss | 87933216 | No Loss |
| 87933079 | No Loss | 87933125 | No Loss | 87933171 | No Loss | 87933217 | No Loss |
| 87933080 | No Loss | 87933126 | No Loss | 87933172 | No Loss | 87933218 | No Loss |
| 87933081 | No Loss | 87933127 | No Loss | 87933173 | No Loss | 87933219 | No Loss |
| 87933082 | No Loss | 87933128 | No Loss | 87933174 | No Loss | 87933220 | No Loss |
| 87933083 | No Loss | 87933129 | No Loss | 87933175 | No Loss | 87933221 | No Loss |
| 87933084 | No Loss | 87933130 | No Loss | 87933176 | No Loss | 87933222 | No Loss |
| 87933085 | No Loss | 87933131 | No Loss | 87933177 | No Loss | 87933223 | No Loss |
| 87933086 | No Loss | 87933132 | No Loss | 87933178 | No Loss | 87933224 | No Loss |
| 87933087 | No Loss | 87933133 | No Loss | 87933179 | No Loss | 87933225 | No Loss |
| 87933088 | No Loss | 87933134 | No Loss | 87933180 | No Loss | 87933226 | No Loss |
| 87933089 | No Loss | 87933135 | No Loss | 87933181 | No Loss | 87933227 | No Loss |
| 87933090 | No Loss | 87933136 | No Loss | 87933182 | No Loss | 87933228 | No Loss |
| 87933091 | No Loss | 87933137 | No Loss | 87933183 | No Loss | 87933229 | No Loss |
| 87933092 | No Loss | 87933138 | No Loss | 87933184 | No Loss | 87933230 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87933231 | No Loss | 87933277 | No Loss | 87933323 | No Loss | 87933369 | No Loss |
| 87933232 | No Loss | 87933278 | No Loss | 87933324 | No Loss | 87933370 | No Loss |
| 87933233 | No Loss | 87933279 | No Loss | 87933325 | No Loss | 87933371 | No Loss |
| 87933234 | No Loss | 87933280 | No Loss | 87933326 | No Loss | 87933372 | No Loss |
| 87933235 | No Loss | 87933281 | No Loss | 87933327 | No Loss | 87933373 | No Loss |
| 87933236 | No Loss | 87933282 | No Loss | 87933328 | No Loss | 87933374 | No Loss |
| 87933237 | No Loss | 87933283 | No Loss | 87933329 | No Loss | 87933375 | No Loss |
| 87933238 | No Loss | 87933284 | No Loss | 87933330 | No Loss | 87933376 | No Loss |
| 87933239 | No Loss | 87933285 | No Loss | 87933331 | No Loss | 87933377 | No Loss |
| 87933240 | No Loss | 87933286 | No Loss | 87933332 | No Loss | 87933378 | No Loss |
| 87933241 | No Loss | 87933287 | No Loss | 87933333 | No Loss | 87933379 | No Loss |
| 87933242 | No Loss | 87933288 | No Loss | 87933334 | No Loss | 87933380 | No Loss |
| 87933243 | No Loss | 87933289 | No Loss | 87933335 | No Loss | 87933381 | No Loss |
| 87933244 | No Loss | 87933290 | No Loss | 87933336 | No Loss | 87933382 | No Loss |
| 87933245 | No Loss | 87933291 | No Loss | 87933337 | No Loss | 87933383 | No Loss |
| 87933246 | No Loss | 87933292 | No Loss | 87933338 | No Loss | 87933384 | No Loss |
| 87933247 | No Loss | 87933293 | No Loss | 87933339 | No Loss | 87933385 | No Loss |
| 87933248 | No Loss | 87933294 | No Loss | 87933340 | No Loss | 87933386 | No Loss |
| 87933249 | No Loss | 87933295 | No Loss | 87933341 | No Loss | 87933387 | No Loss |
| 87933250 | No Loss | 87933296 | No Loss | 87933342 | No Loss | 87933388 | No Loss |
| 87933251 | No Loss | 87933297 | No Loss | 87933343 | No Loss | 87933389 | No Loss |
| 87933252 | No Loss | 87933298 | No Loss | 87933344 | No Loss | 87933390 | No Loss |
| 87933253 | No Loss | 87933299 | No Loss | 87933345 | No Loss | 87933391 | No Loss |
| 87933254 | No Loss | 87933300 | No Loss | 87933346 | No Loss | 87933392 | No Loss |
| 87933255 | No Loss | 87933301 | No Loss | 87933347 | No Loss | 87933393 | No Loss |
| 87933256 | No Loss | 87933302 | No Loss | 87933348 | No Loss | 87933394 | No Loss |
| 87933257 | No Loss | 87933303 | No Loss | 87933349 | No Loss | 87933395 | No Loss |
| 87933258 | No Loss | 87933304 | No Loss | 87933350 | No Loss | 87933396 | No Loss |
| 87933259 | No Loss | 87933305 | No Loss | 87933351 | No Loss | 87933397 | No Loss |
| 87933260 | No Loss | 87933306 | No Loss | 87933352 | No Loss | 87933398 | No Loss |
| 87933261 | No Loss | 87933307 | No Loss | 87933353 | No Loss | 87933399 | No Loss |
| 87933262 | No Loss | 87933308 | No Loss | 87933354 | No Loss | 87933400 | No Loss |
| 87933263 | No Loss | 87933309 | No Loss | 87933355 | No Loss | 87933401 | No Loss |
| 87933264 | No Loss | 87933310 | No Loss | 87933356 | No Loss | 87933402 | No Loss |
| 87933265 | No Loss | 87933311 | No Loss | 87933357 | No Loss | 87933403 | No Loss |
| 87933266 | No Loss | 87933312 | No Loss | 87933358 | No Loss | 87933404 | No Loss |
| 87933267 | No Loss | 87933313 | No Loss | 87933359 | No Loss | 87933405 | No Loss |
| 87933268 | No Loss | 87933314 | No Loss | 87933360 | No Loss | 87933406 | No Loss |
| 87933269 | No Loss | 87933315 | No Loss | 87933361 | No Loss | 87933407 | No Loss |
| 87933270 | No Loss | 87933316 | No Loss | 87933362 | No Loss | 87933408 | No Loss |
| 87933271 | No Loss | 87933317 | No Loss | 87933363 | No Loss | 87933409 | No Loss |
| 87933272 | No Loss | 87933318 | No Loss | 87933364 | No Loss | 87933410 | No Loss |
| 87933273 | No Loss | 87933319 | No Loss | 87933365 | No Loss | 87933411 | No Loss |
| 87933274 | No Loss | 87933320 | No Loss | 87933366 | No Loss | 87933412 | No Loss |
| 87933275 | No Loss | 87933321 | No Loss | 87933367 | No Loss | 87933413 | No Loss |
| 87933276 | No Loss | 87933322 | No Loss | 87933368 | No Loss | 87933414 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87933415 | No Loss | 87933461 | No Loss | 87933507 | No Loss | 87933553 | No Loss |
| 87933416 | No Loss | 87933462 | No Loss | 87933508 | No Loss | 87933554 | No Loss |
| 87933417 | No Loss | 87933463 | No Loss | 87933509 | No Loss | 87933555 | No Loss |
| 87933418 | No Loss | 87933464 | No Loss | 87933510 | No Loss | 87933556 | No Loss |
| 87933419 | No Loss | 87933465 | No Loss | 87933511 | No Loss | 87933557 | No Loss |
| 87933420 | No Loss | 87933466 | No Loss | 87933512 | No Loss | 87933558 | No Loss |
| 87933421 | No Loss | 87933467 | No Loss | 87933513 | No Loss | 87933559 | No Loss |
| 87933422 | No Loss | 87933468 | No Loss | 87933514 | No Loss | 87933560 | No Loss |
| 87933423 | No Loss | 87933469 | No Loss | 87933515 | No Loss | 87933561 | No Loss |
| 87933424 | No Loss | 87933470 | No Loss | 87933516 | No Loss | 87933562 | No Loss |
| 87933425 | No Loss | 87933471 | No Loss | 87933517 | No Loss | 87933563 | No Loss |
| 87933426 | No Loss | 87933472 | No Loss | 87933518 | No Loss | 87933564 | No Loss |
| 87933427 | No Loss | 87933473 | No Loss | 87933519 | No Loss | 87933565 | No Loss |
| 87933428 | No Loss | 87933474 | No Loss | 87933520 | No Loss | 87933566 | No Loss |
| 87933429 | No Loss | 87933475 | No Loss | 87933521 | No Loss | 87933567 | No Loss |
| 87933430 | No Loss | 87933476 | No Loss | 87933522 | No Loss | 87933568 | No Loss |
| 87933431 | No Loss | 87933477 | No Loss | 87933523 | No Loss | 87933569 | No Loss |
| 87933432 | No Loss | 87933478 | No Loss | 87933524 | No Loss | 87933570 | No Loss |
| 87933433 | No Loss | 87933479 | No Loss | 87933525 | No Loss | 87933571 | No Loss |
| 87933434 | No Loss | 87933480 | No Loss | 87933526 | No Loss | 87933572 | No Loss |
| 87933435 | No Loss | 87933481 | No Loss | 87933527 | No Loss | 87933573 | No Loss |
| 87933436 | No Loss | 87933482 | No Loss | 87933528 | No Loss | 87933574 | No Loss |
| 87933437 | No Loss | 87933483 | No Loss | 87933529 | No Loss | 87933575 | No Loss |
| 87933438 | No Loss | 87933484 | No Loss | 87933530 | No Loss | 87933576 | No Loss |
| 87933439 | No Loss | 87933485 | No Loss | 87933531 | No Loss | 87933577 | No Loss |
| 87933440 | No Loss | 87933486 | No Loss | 87933532 | No Loss | 87933578 | No Loss |
| 87933441 | No Loss | 87933487 | No Loss | 87933533 | No Loss | 87933579 | No Loss |
| 87933442 | No Loss | 87933488 | No Loss | 87933534 | No Loss | 87933580 | No Loss |
| 87933443 | No Loss | 87933489 | No Loss | 87933535 | No Loss | 87933581 | No Loss |
| 87933444 | No Loss | 87933490 | No Loss | 87933536 | No Loss | 87933582 | No Loss |
| 87933445 | No Loss | 87933491 | No Loss | 87933537 | No Loss | 87933583 | No Loss |
| 87933446 | No Loss | 87933492 | No Loss | 87933538 | No Loss | 87933584 | No Loss |
| 87933447 | No Loss | 87933493 | No Loss | 87933539 | No Loss | 87933585 | No Loss |
| 87933448 | No Loss | 87933494 | No Loss | 87933540 | No Loss | 87933586 | No Loss |
| 87933449 | No Loss | 87933495 | No Loss | 87933541 | No Loss | 87933587 | No Loss |
| 87933450 | No Loss | 87933496 | No Loss | 87933542 | No Loss | 87933588 | No Loss |
| 87933451 | No Loss | 87933497 | No Loss | 87933543 | No Loss | 87933589 | No Loss |
| 87933452 | No Loss | 87933498 | No Loss | 87933544 | No Loss | 87933590 | No Loss |
| 87933453 | No Loss | 87933499 | No Loss | 87933545 | No Loss | 87933591 | No Loss |
| 87933454 | No Loss | 87933500 | No Loss | 87933546 | No Loss | 87933592 | No Loss |
| 87933455 | No Loss | 87933501 | No Loss | 87933547 | No Loss | 87933593 | No Loss |
| 87933456 | No Loss | 87933502 | No Loss | 87933548 | No Loss | 87933594 | No Loss |
| 87933457 | No Loss | 87933503 | No Loss | 87933549 | No Loss | 87933595 | No Loss |
| 87933458 | No Loss | 87933504 | No Loss | 87933550 | No Loss | 87933596 | No Loss |
| 87933459 | No Loss | 87933505 | No Loss | 87933551 | No Loss | 87933597 | No Loss |
| 87933460 | No Loss | 87933506 | No Loss | 87933552 | No Loss | 87933598 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87933599 | No Loss | 87933645 | No Loss | 87933691 | No Loss | 87933737 | No Loss |
| 87933600 | No Loss | 87933646 | No Loss | 87933692 | No Loss | 87933738 | No Loss |
| 87933601 | No Loss | 87933647 | No Loss | 87933693 | No Loss | 87933739 | No Loss |
| 87933602 | No Loss | 87933648 | No Loss | 87933694 | No Loss | 87933740 | No Loss |
| 87933603 | No Loss | 87933649 | No Loss | 87933695 | No Loss | 87933741 | No Loss |
| 87933604 | No Loss | 87933650 | No Loss | 87933696 | No Loss | 87933742 | No Loss |
| 87933605 | No Loss | 87933651 | No Loss | 87933697 | No Loss | 87933743 | No Loss |
| 87933606 | No Loss | 87933652 | No Loss | 87933698 | No Loss | 87933744 | No Loss |
| 87933607 | No Loss | 87933653 | No Loss | 87933699 | No Loss | 87933745 | No Loss |
| 87933608 | No Loss | 87933654 | No Loss | 87933700 | No Loss | 87933746 | No Loss |
| 87933609 | No Loss | 87933655 | No Loss | 87933701 | No Loss | 87933747 | No Loss |
| 87933610 | No Loss | 87933656 | No Loss | 87933702 | No Loss | 87933748 | No Loss |
| 87933611 | No Loss | 87933657 | No Loss | 87933703 | No Loss | 87933749 | No Loss |
| 87933612 | No Loss | 87933658 | No Loss | 87933704 | No Loss | 87933750 | No Loss |
| 87933613 | No Loss | 87933659 | No Loss | 87933705 | No Loss | 87933751 | No Loss |
| 87933614 | No Loss | 87933660 | No Loss | 87933706 | No Loss | 87933752 | No Loss |
| 87933615 | No Loss | 87933661 | No Loss | 87933707 | No Loss | 87933753 | No Loss |
| 87933616 | No Loss | 87933662 | No Loss | 87933708 | No Loss | 87933754 | No Loss |
| 87933617 | No Loss | 87933663 | No Loss | 87933709 | No Loss | 87933755 | No Loss |
| 87933618 | No Loss | 87933664 | No Loss | 87933710 | No Loss | 87933756 | No Loss |
| 87933619 | No Loss | 87933665 | No Loss | 87933711 | No Loss | 87933757 | No Loss |
| 87933620 | No Loss | 87933666 | No Loss | 87933712 | No Loss | 87933758 | No Loss |
| 87933621 | No Loss | 87933667 | No Loss | 87933713 | No Loss | 87933759 | No Loss |
| 87933622 | No Loss | 87933668 | No Loss | 87933714 | No Loss | 87933760 | No Loss |
| 87933623 | No Loss | 87933669 | No Loss | 87933715 | No Loss | 87933761 | No Loss |
| 87933624 | No Loss | 87933670 | No Loss | 87933716 | No Loss | 87933762 | No Loss |
| 87933625 | No Loss | 87933671 | No Loss | 87933717 | No Loss | 87933763 | No Loss |
| 87933626 | No Loss | 87933672 | No Loss | 87933718 | No Loss | 87933764 | No Loss |
| 87933627 | No Loss | 87933673 | No Loss | 87933719 | No Loss | 87933765 | No Loss |
| 87933628 | No Loss | 87933674 | No Loss | 87933720 | No Loss | 87933766 | No Loss |
| 87933629 | No Loss | 87933675 | No Loss | 87933721 | No Loss | 87933767 | No Loss |
| 87933630 | No Loss | 87933676 | No Loss | 87933722 | No Loss | 87933768 | No Loss |
| 87933631 | No Loss | 87933677 | No Loss | 87933723 | No Loss | 87933769 | No Loss |
| 87933632 | No Loss | 87933678 | No Loss | 87933724 | No Loss | 87933770 | No Loss |
| 87933633 | No Loss | 87933679 | No Loss | 87933725 | No Loss | 87933771 | No Loss |
| 87933634 | No Loss | 87933680 | No Loss | 87933726 | No Loss | 87933772 | No Loss |
| 87933635 | No Loss | 87933681 | No Loss | 87933727 | No Loss | 87933773 | No Loss |
| 87933636 | No Loss | 87933682 | No Loss | 87933728 | No Loss | 87933774 | No Loss |
| 87933637 | No Loss | 87933683 | No Loss | 87933729 | No Loss | 87933775 | No Loss |
| 87933638 | No Loss | 87933684 | No Loss | 87933730 | No Loss | 87933776 | No Loss |
| 87933639 | No Loss | 87933685 | No Loss | 87933731 | No Loss | 87933777 | No Loss |
| 87933640 | No Loss | 87933686 | No Loss | 87933732 | No Loss | 87933778 | No Loss |
| 87933641 | No Loss | 87933687 | No Loss | 87933733 | No Loss | 87933779 | No Loss |
| 87933642 | No Loss | 87933688 | No Loss | 87933734 | No Loss | 87933780 | No Loss |
| 87933643 | No Loss | 87933689 | No Loss | 87933735 | No Loss | 87933781 | No Loss |
| 87933644 | No Loss | 87933690 | No Loss | 87933736 | No Loss | 87933782 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87933783 | No Loss | 87933829 | No Loss | 87933875 | No Loss | 87933921 | No Loss |
| 87933784 | No Loss | 87933830 | No Loss | 87933876 | No Loss | 87933922 | No Loss |
| 87933785 | No Loss | 87933831 | No Loss | 87933877 | No Loss | 87933923 | No Loss |
| 87933786 | No Loss | 87933832 | No Loss | 87933878 | No Loss | 87933924 | No Loss |
| 87933787 | No Loss | 87933833 | No Loss | 87933879 | No Loss | 87933925 | No Loss |
| 87933788 | No Loss | 87933834 | No Loss | 87933880 | No Loss | 87933926 | No Loss |
| 87933789 | No Loss | 87933835 | No Loss | 87933881 | No Loss | 87933927 | No Loss |
| 87933790 | No Loss | 87933836 | No Loss | 87933882 | No Loss | 87933928 | No Loss |
| 87933791 | No Loss | 87933837 | No Loss | 87933883 | No Loss | 87933929 | No Loss |
| 87933792 | No Loss | 87933838 | No Loss | 87933884 | No Loss | 87933930 | No Loss |
| 87933793 | No Loss | 87933839 | No Loss | 87933885 | No Loss | 87933931 | No Loss |
| 87933794 | No Loss | 87933840 | No Loss | 87933886 | No Loss | 87933932 | No Loss |
| 87933795 | No Loss | 87933841 | No Loss | 87933887 | No Loss | 87933933 | No Loss |
| 87933796 | No Loss | 87933842 | No Loss | 87933888 | No Loss | 87933934 | No Loss |
| 87933797 | No Loss | 87933843 | No Loss | 87933889 | No Loss | 87933935 | No Loss |
| 87933798 | No Loss | 87933844 | No Loss | 87933890 | No Loss | 87933936 | No Loss |
| 87933799 | No Loss | 87933845 | No Loss | 87933891 | No Loss | 87933937 | No Loss |
| 87933800 | No Loss | 87933846 | No Loss | 87933892 | No Loss | 87933938 | No Loss |
| 87933801 | No Loss | 87933847 | No Loss | 87933893 | No Loss | 87933939 | No Loss |
| 87933802 | No Loss | 87933848 | No Loss | 87933894 | No Loss | 87933940 | No Loss |
| 87933803 | No Loss | 87933849 | No Loss | 87933895 | No Loss | 87933941 | No Loss |
| 87933804 | No Loss | 87933850 | No Loss | 87933896 | No Loss | 87933942 | No Loss |
| 87933805 | No Loss | 87933851 | No Loss | 87933897 | No Loss | 87933943 | No Loss |
| 87933806 | No Loss | 87933852 | No Loss | 87933898 | No Loss | 87933944 | No Loss |
| 87933807 | No Loss | 87933853 | No Loss | 87933899 | No Loss | 87933945 | No Loss |
| 87933808 | No Loss | 87933854 | No Loss | 87933900 | No Loss | 87933946 | No Loss |
| 87933809 | No Loss | 87933855 | No Loss | 87933901 | No Loss | 87933947 | No Loss |
| 87933810 | No Loss | 87933856 | No Loss | 87933902 | No Loss | 87933948 | No Loss |
| 87933811 | No Loss | 87933857 | No Loss | 87933903 | No Loss | 87933949 | No Loss |
| 87933812 | No Loss | 87933858 | No Loss | 87933904 | No Loss | 87933950 | No Loss |
| 87933813 | No Loss | 87933859 | No Loss | 87933905 | No Loss | 87933951 | No Loss |
| 87933814 | No Loss | 87933860 | No Loss | 87933906 | No Loss | 87933952 | No Loss |
| 87933815 | No Loss | 87933861 | No Loss | 87933907 | No Loss | 87933953 | No Loss |
| 87933816 | No Loss | 87933862 | No Loss | 87933908 | No Loss | 87933954 | No Loss |
| 87933817 | No Loss | 87933863 | No Loss | 87933909 | No Loss | 87933955 | No Loss |
| 87933818 | No Loss | 87933864 | No Loss | 87933910 | No Loss | 87933956 | No Loss |
| 87933819 | No Loss | 87933865 | No Loss | 87933911 | No Loss | 87933957 | No Loss |
| 87933820 | No Loss | 87933866 | No Loss | 87933912 | No Loss | 87933958 | No Loss |
| 87933821 | No Loss | 87933867 | No Loss | 87933913 | No Loss | 87933959 | No Loss |
| 87933822 | No Loss | 87933868 | No Loss | 87933914 | No Loss | 87933960 | No Loss |
| 87933823 | No Loss | 87933869 | No Loss | 87933915 | No Loss | 87933961 | No Loss |
| 87933824 | No Loss | 87933870 | No Loss | 87933916 | No Loss | 87933962 | No Loss |
| 87933825 | No Loss | 87933871 | No Loss | 87933917 | No Loss | 87933963 | No Loss |
| 87933826 | No Loss | 87933872 | No Loss | 87933918 | No Loss | 87933964 | No Loss |
| 87933827 | No Loss | 87933873 | No Loss | 87933919 | No Loss | 87933965 | No Loss |
| 87933828 | No Loss | 87933874 | No Loss | 87933920 | No Loss | 87933966 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87933967 | No Loss | 87934013 | No Loss | 87934059 | No Loss | 87934105 | No Loss |
| 87933968 | No Loss | 87934014 | No Loss | 87934060 | No Loss | 87934106 | No Loss |
| 87933969 | No Loss | 87934015 | No Loss | 87934061 | No Loss | 87934107 | No Loss |
| 87933970 | No Loss | 87934016 | No Loss | 87934062 | No Loss | 87934108 | No Loss |
| 87933971 | No Loss | 87934017 | No Loss | 87934063 | No Loss | 87934109 | No Loss |
| 87933972 | No Loss | 87934018 | No Loss | 87934064 | No Loss | 87934110 | No Loss |
| 87933973 | No Loss | 87934019 | No Loss | 87934065 | No Loss | 87934111 | No Loss |
| 87933974 | No Loss | 87934020 | No Loss | 87934066 | No Loss | 87934112 | No Loss |
| 87933975 | No Loss | 87934021 | No Loss | 87934067 | No Loss | 87934113 | No Loss |
| 87933976 | No Loss | 87934022 | No Loss | 87934068 | No Loss | 87934114 | No Loss |
| 87933977 | No Loss | 87934023 | No Loss | 87934069 | No Loss | 87934115 | No Loss |
| 87933978 | No Loss | 87934024 | No Loss | 87934070 | No Loss | 87934116 | No Loss |
| 87933979 | No Loss | 87934025 | No Loss | 87934071 | No Loss | 87934117 | No Loss |
| 87933980 | No Loss | 87934026 | No Loss | 87934072 | No Loss | 87934118 | No Loss |
| 87933981 | No Loss | 87934027 | No Loss | 87934073 | No Loss | 87934119 | No Loss |
| 87933982 | No Loss | 87934028 | No Loss | 87934074 | No Loss | 87934120 | No Loss |
| 87933983 | No Loss | 87934029 | No Loss | 87934075 | No Loss | 87934121 | No Loss |
| 87933984 | No Loss | 87934030 | No Loss | 87934076 | No Loss | 87934122 | No Loss |
| 87933985 | No Loss | 87934031 | No Loss | 87934077 | No Loss | 87934123 | No Loss |
| 87933986 | No Loss | 87934032 | No Loss | 87934078 | No Loss | 87934124 | No Loss |
| 87933987 | No Loss | 87934033 | No Loss | 87934079 | No Loss | 87934125 | No Loss |
| 87933988 | No Loss | 87934034 | No Loss | 87934080 | No Loss | 87934126 | No Loss |
| 87933989 | No Loss | 87934035 | No Loss | 87934081 | No Loss | 87934127 | No Loss |
| 87933990 | No Loss | 87934036 | No Loss | 87934082 | No Loss | 87934128 | No Loss |
| 87933991 | No Loss | 87934037 | No Loss | 87934083 | No Loss | 87934129 | No Loss |
| 87933992 | No Loss | 87934038 | No Loss | 87934084 | No Loss | 87934130 | No Loss |
| 87933993 | No Loss | 87934039 | No Loss | 87934085 | No Loss | 87934131 | No Loss |
| 87933994 | No Loss | 87934040 | No Loss | 87934086 | No Loss | 87934132 | No Loss |
| 87933995 | No Loss | 87934041 | No Loss | 87934087 | No Loss | 87934133 | No Loss |
| 87933996 | No Loss | 87934042 | No Loss | 87934088 | No Loss | 87934134 | No Loss |
| 87933997 | No Loss | 87934043 | No Loss | 87934089 | No Loss | 87934135 | No Loss |
| 87933998 | No Loss | 87934044 | No Loss | 87934090 | No Loss | 87934136 | No Loss |
| 87933999 | No Loss | 87934045 | No Loss | 87934091 | No Loss | 87934137 | No Loss |
| 87934000 | No Loss | 87934046 | No Loss | 87934092 | No Loss | 87934138 | No Loss |
| 87934001 | No Loss | 87934047 | No Loss | 87934093 | No Loss | 87934139 | No Loss |
| 87934002 | No Loss | 87934048 | No Loss | 87934094 | No Loss | 87934140 | No Loss |
| 87934003 | No Loss | 87934049 | No Loss | 87934095 | No Loss | 87934141 | No Loss |
| 87934004 | No Loss | 87934050 | No Loss | 87934096 | No Loss | 87934142 | No Loss |
| 87934005 | No Loss | 87934051 | No Loss | 87934097 | No Loss | 87934143 | No Loss |
| 87934006 | No Loss | 87934052 | No Loss | 87934098 | No Loss | 87934144 | No Loss |
| 87934007 | No Loss | 87934053 | No Loss | 87934099 | No Loss | 87934145 | No Loss |
| 87934008 | No Loss | 87934054 | No Loss | 87934100 | No Loss | 87934146 | No Loss |
| 87934009 | No Loss | 87934055 | No Loss | 87934101 | No Loss | 87934147 | No Loss |
| 87934010 | No Loss | 87934056 | No Loss | 87934102 | No Loss | 87934148 | No Loss |
| 87934011 | No Loss | 87934057 | No Loss | 87934103 | No Loss | 87934149 | No Loss |
| 87934012 | No Loss | 87934058 | No Loss | 87934104 | No Loss | 87934150 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87934151 | No Loss | 87934197 | No Loss | 87934243 | No Loss | 87934289 | No Loss |
| 87934152 | No Loss | 87934198 | No Loss | 87934244 | No Loss | 87934290 | No Loss |
| 87934153 | No Loss | 87934199 | No Loss | 87934245 | No Loss | 87934291 | No Loss |
| 87934154 | No Loss | 87934200 | No Loss | 87934246 | No Loss | 87934292 | No Loss |
| 87934155 | No Loss | 87934201 | No Loss | 87934247 | No Loss | 87934293 | No Loss |
| 87934156 | No Loss | 87934202 | No Loss | 87934248 | No Loss | 87934294 | No Loss |
| 87934157 | No Loss | 87934203 | No Loss | 87934249 | No Loss | 87934295 | No Loss |
| 87934158 | No Loss | 87934204 | No Loss | 87934250 | No Loss | 87934296 | No Loss |
| 87934159 | No Loss | 87934205 | No Loss | 87934251 | No Loss | 87934297 | No Loss |
| 87934160 | No Loss | 87934206 | No Loss | 87934252 | No Loss | 87934298 | No Loss |
| 87934161 | No Loss | 87934207 | No Loss | 87934253 | No Loss | 87934299 | No Loss |
| 87934162 | No Loss | 87934208 | No Loss | 87934254 | No Loss | 87934300 | No Loss |
| 87934163 | No Loss | 87934209 | No Loss | 87934255 | No Loss | 87934301 | No Loss |
| 87934164 | No Loss | 87934210 | No Loss | 87934256 | No Loss | 87934302 | No Loss |
| 87934165 | No Loss | 87934211 | No Loss | 87934257 | No Loss | 87934303 | No Loss |
| 87934166 | No Loss | 87934212 | No Loss | 87934258 | No Loss | 87934304 | No Loss |
| 87934167 | No Loss | 87934213 | No Loss | 87934259 | No Loss | 87934305 | No Loss |
| 87934168 | No Loss | 87934214 | No Loss | 87934260 | No Loss | 87934306 | No Loss |
| 87934169 | No Loss | 87934215 | No Loss | 87934261 | No Loss | 87934307 | No Loss |
| 87934170 | No Loss | 87934216 | No Loss | 87934262 | No Loss | 87934308 | No Loss |
| 87934171 | No Loss | 87934217 | No Loss | 87934263 | No Loss | 87934309 | No Loss |
| 87934172 | No Loss | 87934218 | No Loss | 87934264 | No Loss | 87934310 | No Loss |
| 87934173 | No Loss | 87934219 | No Loss | 87934265 | No Loss | 87934311 | No Loss |
| 87934174 | No Loss | 87934220 | No Loss | 87934266 | No Loss | 87934312 | No Loss |
| 87934175 | No Loss | 87934221 | No Loss | 87934267 | No Loss | 87934313 | No Loss |
| 87934176 | No Loss | 87934222 | No Loss | 87934268 | No Loss | 87934314 | No Loss |
| 87934177 | No Loss | 87934223 | No Loss | 87934269 | No Loss | 87934315 | No Loss |
| 87934178 | No Loss | 87934224 | No Loss | 87934270 | No Loss | 87934316 | No Loss |
| 87934179 | No Loss | 87934225 | No Loss | 87934271 | No Loss | 87934317 | No Loss |
| 87934180 | No Loss | 87934226 | No Loss | 87934272 | No Loss | 87934318 | No Loss |
| 87934181 | No Loss | 87934227 | No Loss | 87934273 | No Loss | 87934319 | No Loss |
| 87934182 | No Loss | 87934228 | No Loss | 87934274 | No Loss | 87934320 | No Loss |
| 87934183 | No Loss | 87934229 | No Loss | 87934275 | No Loss | 87934321 | No Loss |
| 87934184 | No Loss | 87934230 | No Loss | 87934276 | No Loss | 87934322 | No Loss |
| 87934185 | No Loss | 87934231 | No Loss | 87934277 | No Loss | 87934323 | No Loss |
| 87934186 | No Loss | 87934232 | No Loss | 87934278 | No Loss | 87934324 | No Loss |
| 87934187 | No Loss | 87934233 | No Loss | 87934279 | No Loss | 87934325 | No Loss |
| 87934188 | No Loss | 87934234 | No Loss | 87934280 | No Loss | 87934326 | No Loss |
| 87934189 | No Loss | 87934235 | No Loss | 87934281 | No Loss | 87934327 | No Loss |
| 87934190 | No Loss | 87934236 | No Loss | 87934282 | No Loss | 87934328 | No Loss |
| 87934191 | No Loss | 87934237 | No Loss | 87934283 | No Loss | 87934329 | No Loss |
| 87934192 | No Loss | 87934238 | No Loss | 87934284 | No Loss | 87934330 | No Loss |
| 87934193 | No Loss | 87934239 | No Loss | 87934285 | No Loss | 87934331 | No Loss |
| 87934194 | No Loss | 87934240 | No Loss | 87934286 | No Loss | 87934332 | No Loss |
| 87934195 | No Loss | 87934241 | No Loss | 87934287 | No Loss | 87934333 | No Loss |
| 87934196 | No Loss | 87934242 | No Loss | 87934288 | No Loss | 87934334 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87934335 | No Loss | 87934381 | No Loss | 87934427 | No Loss | 87934473 | No Loss |
| 87934336 | No Loss | 87934382 | No Loss | 87934428 | No Loss | 87934474 | No Loss |
| 87934337 | No Loss | 87934383 | No Loss | 87934429 | No Loss | 87934475 | No Loss |
| 87934338 | No Loss | 87934384 | No Loss | 87934430 | No Loss | 87934476 | No Loss |
| 87934339 | No Loss | 87934385 | No Loss | 87934431 | No Loss | 87934477 | No Loss |
| 87934340 | No Loss | 87934386 | No Loss | 87934432 | No Loss | 87934478 | No Loss |
| 87934341 | No Loss | 87934387 | No Loss | 87934433 | No Loss | 87934479 | No Loss |
| 87934342 | No Loss | 87934388 | No Loss | 87934434 | No Loss | 87934480 | No Loss |
| 87934343 | No Loss | 87934389 | No Loss | 87934435 | No Loss | 87934481 | No Loss |
| 87934344 | No Loss | 87934390 | No Loss | 87934436 | No Loss | 87934482 | No Loss |
| 87934345 | No Loss | 87934391 | No Loss | 87934437 | No Loss | 87934483 | No Loss |
| 87934346 | No Loss | 87934392 | No Loss | 87934438 | No Loss | 87934484 | No Loss |
| 87934347 | No Loss | 87934393 | No Loss | 87934439 | No Loss | 87934485 | No Loss |
| 87934348 | No Loss | 87934394 | No Loss | 87934440 | No Loss | 87934486 | No Loss |
| 87934349 | No Loss | 87934395 | No Loss | 87934441 | No Loss | 87934487 | No Loss |
| 87934350 | No Loss | 87934396 | No Loss | 87934442 | No Loss | 87934488 | No Loss |
| 87934351 | No Loss | 87934397 | No Loss | 87934443 | No Loss | 87934489 | No Loss |
| 87934352 | No Loss | 87934398 | No Loss | 87934444 | No Loss | 87934490 | No Loss |
| 87934353 | No Loss | 87934399 | No Loss | 87934445 | No Loss | 87934491 | No Loss |
| 87934354 | No Loss | 87934400 | No Loss | 87934446 | No Loss | 87934492 | No Loss |
| 87934355 | No Loss | 87934401 | No Loss | 87934447 | No Loss | 87934493 | No Loss |
| 87934356 | No Loss | 87934402 | No Loss | 87934448 | No Loss | 87934494 | No Loss |
| 87934357 | No Loss | 87934403 | No Loss | 87934449 | No Loss | 87934495 | No Loss |
| 87934358 | No Loss | 87934404 | No Loss | 87934450 | No Loss | 87934496 | No Loss |
| 87934359 | No Loss | 87934405 | No Loss | 87934451 | No Loss | 87934497 | No Loss |
| 87934360 | No Loss | 87934406 | No Loss | 87934452 | No Loss | 87934498 | No Loss |
| 87934361 | No Loss | 87934407 | No Loss | 87934453 | No Loss | 87934499 | No Loss |
| 87934362 | No Loss | 87934408 | No Loss | 87934454 | No Loss | 87934500 | No Loss |
| 87934363 | No Loss | 87934409 | No Loss | 87934455 | No Loss | 87934501 | No Loss |
| 87934364 | No Loss | 87934410 | No Loss | 87934456 | No Loss | 87934502 | No Loss |
| 87934365 | No Loss | 87934411 | No Loss | 87934457 | No Loss | 87934503 | No Loss |
| 87934366 | No Loss | 87934412 | No Loss | 87934458 | No Loss | 87934504 | No Loss |
| 87934367 | No Loss | 87934413 | No Loss | 87934459 | No Loss | 87934505 | No Loss |
| 87934368 | No Loss | 87934414 | No Loss | 87934460 | No Loss | 87934506 | No Loss |
| 87934369 | No Loss | 87934415 | No Loss | 87934461 | No Loss | 87934507 | No Loss |
| 87934370 | No Loss | 87934416 | No Loss | 87934462 | No Loss | 87934508 | No Loss |
| 87934371 | No Loss | 87934417 | No Loss | 87934463 | No Loss | 87934509 | No Loss |
| 87934372 | No Loss | 87934418 | No Loss | 87934464 | No Loss | 87934510 | No Loss |
| 87934373 | No Loss | 87934419 | No Loss | 87934465 | No Loss | 87934511 | No Loss |
| 87934374 | No Loss | 87934420 | No Loss | 87934466 | No Loss | 87934512 | No Loss |
| 87934375 | No Loss | 87934421 | No Loss | 87934467 | No Loss | 87934513 | No Loss |
| 87934376 | No Loss | 87934422 | No Loss | 87934468 | No Loss | 87934514 | No Loss |
| 87934377 | No Loss | 87934423 | No Loss | 87934469 | No Loss | 87934515 | No Loss |
| 87934378 | No Loss | 87934424 | No Loss | 87934470 | No Loss | 87934516 | No Loss |
| 87934379 | No Loss | 87934425 | No Loss | 87934471 | No Loss | 87934517 | No Loss |
| 87934380 | No Loss | 87934426 | No Loss | 87934472 | No Loss | 87934518 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87934519 | No Loss | 87934565 | No Loss | 87934611 | No Loss | 87934657 | No Loss |
| 87934520 | No Loss | 87934566 | No Loss | 87934612 | No Loss | 87934658 | No Loss |
| 87934521 | No Loss | 87934567 | No Loss | 87934613 | No Loss | 87934659 | No Loss |
| 87934522 | No Loss | 87934568 | No Loss | 87934614 | No Loss | 87934660 | No Loss |
| 87934523 | No Loss | 87934569 | No Loss | 87934615 | No Loss | 87934661 | No Loss |
| 87934524 | No Loss | 87934570 | No Loss | 87934616 | No Loss | 87934662 | No Loss |
| 87934525 | No Loss | 87934571 | No Loss | 87934617 | No Loss | 87934663 | No Loss |
| 87934526 | No Loss | 87934572 | No Loss | 87934618 | No Loss | 87934664 | No Loss |
| 87934527 | No Loss | 87934573 | No Loss | 87934619 | No Loss | 87934665 | No Loss |
| 87934528 | No Loss | 87934574 | No Loss | 87934620 | No Loss | 87934666 | No Loss |
| 87934529 | No Loss | 87934575 | No Loss | 87934621 | No Loss | 87934667 | No Loss |
| 87934530 | No Loss | 87934576 | No Loss | 87934622 | No Loss | 87934668 | No Loss |
| 87934531 | No Loss | 87934577 | No Loss | 87934623 | No Loss | 87934669 | No Loss |
| 87934532 | No Loss | 87934578 | No Loss | 87934624 | No Loss | 87934670 | No Loss |
| 87934533 | No Loss | 87934579 | No Loss | 87934625 | No Loss | 87934671 | No Loss |
| 87934534 | No Loss | 87934580 | No Loss | 87934626 | No Loss | 87934672 | No Loss |
| 87934535 | No Loss | 87934581 | No Loss | 87934627 | No Loss | 87934673 | No Loss |
| 87934536 | No Loss | 87934582 | No Loss | 87934628 | No Loss | 87934674 | No Loss |
| 87934537 | No Loss | 87934583 | No Loss | 87934629 | No Loss | 87934675 | No Loss |
| 87934538 | No Loss | 87934584 | No Loss | 87934630 | No Loss | 87934676 | No Loss |
| 87934539 | No Loss | 87934585 | No Loss | 87934631 | No Loss | 87934677 | No Loss |
| 87934540 | No Loss | 87934586 | No Loss | 87934632 | No Loss | 87934678 | No Loss |
| 87934541 | No Loss | 87934587 | No Loss | 87934633 | No Loss | 87934679 | No Loss |
| 87934542 | No Loss | 87934588 | No Loss | 87934634 | No Loss | 87934680 | No Loss |
| 87934543 | No Loss | 87934589 | No Loss | 87934635 | No Loss | 87934681 | No Loss |
| 87934544 | No Loss | 87934590 | No Loss | 87934636 | No Loss | 87934682 | No Loss |
| 87934545 | No Loss | 87934591 | No Loss | 87934637 | No Loss | 87934683 | No Loss |
| 87934546 | No Loss | 87934592 | No Loss | 87934638 | No Loss | 87934684 | No Loss |
| 87934547 | No Loss | 87934593 | No Loss | 87934639 | No Loss | 87934685 | No Loss |
| 87934548 | No Loss | 87934594 | No Loss | 87934640 | No Loss | 87934686 | No Loss |
| 87934549 | No Loss | 87934595 | No Loss | 87934641 | No Loss | 87934687 | No Loss |
| 87934550 | No Loss | 87934596 | No Loss | 87934642 | No Loss | 87934688 | No Loss |
| 87934551 | No Loss | 87934597 | No Loss | 87934643 | No Loss | 87934689 | No Loss |
| 87934552 | No Loss | 87934598 | No Loss | 87934644 | No Loss | 87934690 | No Loss |
| 87934553 | No Loss | 87934599 | No Loss | 87934645 | No Loss | 87934691 | No Loss |
| 87934554 | No Loss | 87934600 | No Loss | 87934646 | No Loss | 87934692 | No Loss |
| 87934555 | No Loss | 87934601 | No Loss | 87934647 | No Loss | 87934693 | No Loss |
| 87934556 | No Loss | 87934602 | No Loss | 87934648 | No Loss | 87934694 | No Loss |
| 87934557 | No Loss | 87934603 | No Loss | 87934649 | No Loss | 87934695 | No Loss |
| 87934558 | No Loss | 87934604 | No Loss | 87934650 | No Loss | 87934696 | No Loss |
| 87934559 | No Loss | 87934605 | No Loss | 87934651 | No Loss | 87934697 | No Loss |
| 87934560 | No Loss | 87934606 | No Loss | 87934652 | No Loss | 87934698 | No Loss |
| 87934561 | No Loss | 87934607 | No Loss | 87934653 | No Loss | 87934699 | No Loss |
| 87934562 | No Loss | 87934608 | No Loss | 87934654 | No Loss | 87934700 | No Loss |
| 87934563 | No Loss | 87934609 | No Loss | 87934655 | No Loss | 87934701 | No Loss |
| 87934564 | No Loss | 87934610 | No Loss | 87934656 | No Loss | 87934702 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87934703 | No Loss | 87934749 | No Loss | 87934795 | No Loss | 87934841 | No Loss |
| 87934704 | No Loss | 87934750 | No Loss | 87934796 | No Loss | 87934842 | No Loss |
| 87934705 | No Loss | 87934751 | No Loss | 87934797 | No Loss | 87934843 | No Loss |
| 87934706 | No Loss | 87934752 | No Loss | 87934798 | No Loss | 87934844 | No Loss |
| 87934707 | No Loss | 87934753 | No Loss | 87934799 | No Loss | 87934845 | No Loss |
| 87934708 | No Loss | 87934754 | No Loss | 87934800 | No Loss | 87934846 | No Loss |
| 87934709 | No Loss | 87934755 | No Loss | 87934801 | No Loss | 87934847 | No Loss |
| 87934710 | No Loss | 87934756 | No Loss | 87934802 | No Loss | 87934848 | No Loss |
| 87934711 | No Loss | 87934757 | No Loss | 87934803 | No Loss | 87934849 | No Loss |
| 87934712 | No Loss | 87934758 | No Loss | 87934804 | No Loss | 87934850 | No Loss |
| 87934713 | No Loss | 87934759 | No Loss | 87934805 | No Loss | 87934851 | No Loss |
| 87934714 | No Loss | 87934760 | No Loss | 87934806 | No Loss | 87934852 | No Loss |
| 87934715 | No Loss | 87934761 | No Loss | 87934807 | No Loss | 87934853 | No Loss |
| 87934716 | No Loss | 87934762 | No Loss | 87934808 | No Loss | 87934854 | No Loss |
| 87934717 | No Loss | 87934763 | No Loss | 87934809 | No Loss | 87934855 | No Loss |
| 87934718 | No Loss | 87934764 | No Loss | 87934810 | No Loss | 87934856 | No Loss |
| 87934719 | No Loss | 87934765 | No Loss | 87934811 | No Loss | 87934857 | No Loss |
| 87934720 | No Loss | 87934766 | No Loss | 87934812 | No Loss | 87934858 | No Loss |
| 87934721 | No Loss | 87934767 | No Loss | 87934813 | No Loss | 87934859 | No Loss |
| 87934722 | No Loss | 87934768 | No Loss | 87934814 | No Loss | 87934860 | No Loss |
| 87934723 | No Loss | 87934769 | No Loss | 87934815 | No Loss | 87934861 | No Loss |
| 87934724 | No Loss | 87934770 | No Loss | 87934816 | No Loss | 87934862 | No Loss |
| 87934725 | No Loss | 87934771 | No Loss | 87934817 | No Loss | 87934863 | No Loss |
| 87934726 | No Loss | 87934772 | No Loss | 87934818 | No Loss | 87934864 | No Loss |
| 87934727 | No Loss | 87934773 | No Loss | 87934819 | No Loss | 87934865 | No Loss |
| 87934728 | No Loss | 87934774 | No Loss | 87934820 | No Loss | 87934866 | No Loss |
| 87934729 | No Loss | 87934775 | No Loss | 87934821 | No Loss | 87934867 | No Loss |
| 87934730 | No Loss | 87934776 | No Loss | 87934822 | No Loss | 87934868 | No Loss |
| 87934731 | No Loss | 87934777 | No Loss | 87934823 | No Loss | 87934869 | No Loss |
| 87934732 | No Loss | 87934778 | No Loss | 87934824 | No Loss | 87934870 | No Loss |
| 87934733 | No Loss | 87934779 | No Loss | 87934825 | No Loss | 87934871 | No Loss |
| 87934734 | No Loss | 87934780 | No Loss | 87934826 | No Loss | 87934872 | No Loss |
| 87934735 | No Loss | 87934781 | No Loss | 87934827 | No Loss | 87934873 | No Loss |
| 87934736 | No Loss | 87934782 | No Loss | 87934828 | No Loss | 87934874 | No Loss |
| 87934737 | No Loss | 87934783 | No Loss | 87934829 | No Loss | 87934875 | No Loss |
| 87934738 | No Loss | 87934784 | No Loss | 87934830 | No Loss | 87934876 | No Loss |
| 87934739 | No Loss | 87934785 | No Loss | 87934831 | No Loss | 87934877 | No Loss |
| 87934740 | No Loss | 87934786 | No Loss | 87934832 | No Loss | 87934878 | No Loss |
| 87934741 | No Loss | 87934787 | No Loss | 87934833 | No Loss | 87934879 | No Loss |
| 87934742 | No Loss | 87934788 | No Loss | 87934834 | No Loss | 87934880 | No Loss |
| 87934743 | No Loss | 87934789 | No Loss | 87934835 | No Loss | 87934881 | No Loss |
| 87934744 | No Loss | 87934790 | No Loss | 87934836 | No Loss | 87934882 | No Loss |
| 87934745 | No Loss | 87934791 | No Loss | 87934837 | No Loss | 87934883 | No Loss |
| 87934746 | No Loss | 87934792 | No Loss | 87934838 | No Loss | 87934884 | No Loss |
| 87934747 | No Loss | 87934793 | No Loss | 87934839 | No Loss | 87934885 | No Loss |
| 87934748 | No Loss | 87934794 | No Loss | 87934840 | No Loss | 87934886 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87934887 | No Loss | 87934933 | No Loss | 87934979 | No Loss | 87935025 | No Loss |
| 87934888 | No Loss | 87934934 | No Loss | 87934980 | No Loss | 87935026 | No Loss |
| 87934889 | No Loss | 87934935 | No Loss | 87934981 | No Loss | 87935027 | No Loss |
| 87934890 | No Loss | 87934936 | No Loss | 87934982 | No Loss | 87935028 | No Loss |
| 87934891 | No Loss | 87934937 | No Loss | 87934983 | No Loss | 87935029 | No Loss |
| 87934892 | No Loss | 87934938 | No Loss | 87934984 | No Loss | 87935030 | No Loss |
| 87934893 | No Loss | 87934939 | No Loss | 87934985 | No Loss | 87935031 | No Loss |
| 87934894 | No Loss | 87934940 | No Loss | 87934986 | No Loss | 87935032 | No Loss |
| 87934895 | No Loss | 87934941 | No Loss | 87934987 | No Loss | 87935033 | No Loss |
| 87934896 | No Loss | 87934942 | No Loss | 87934988 | No Loss | 87935034 | No Loss |
| 87934897 | No Loss | 87934943 | No Loss | 87934989 | No Loss | 87935035 | No Loss |
| 87934898 | No Loss | 87934944 | No Loss | 87934990 | No Loss | 87935036 | No Loss |
| 87934899 | No Loss | 87934945 | No Loss | 87934991 | No Loss | 87935037 | No Loss |
| 87934900 | No Loss | 87934946 | No Loss | 87934992 | No Loss | 87935038 | No Loss |
| 87934901 | No Loss | 87934947 | No Loss | 87934993 | No Loss | 87935039 | No Loss |
| 87934902 | No Loss | 87934948 | No Loss | 87934994 | No Loss | 87935040 | No Loss |
| 87934903 | No Loss | 87934949 | No Loss | 87934995 | No Loss | 87935041 | No Loss |
| 87934904 | No Loss | 87934950 | No Loss | 87934996 | No Loss | 87935042 | No Loss |
| 87934905 | No Loss | 87934951 | No Loss | 87934997 | No Loss | 87935043 | No Loss |
| 87934906 | No Loss | 87934952 | No Loss | 87934998 | No Loss | 87935044 | No Loss |
| 87934907 | No Loss | 87934953 | No Loss | 87934999 | No Loss | 87935045 | No Loss |
| 87934908 | No Loss | 87934954 | No Loss | 87935000 | No Loss | 87935046 | No Loss |
| 87934909 | No Loss | 87934955 | No Loss | 87935001 | No Loss | 87935047 | No Loss |
| 87934910 | No Loss | 87934956 | No Loss | 87935002 | No Loss | 87935048 | No Loss |
| 87934911 | No Loss | 87934957 | No Loss | 87935003 | No Loss | 87935049 | No Loss |
| 87934912 | No Loss | 87934958 | No Loss | 87935004 | No Loss | 87935050 | No Loss |
| 87934913 | No Loss | 87934959 | No Loss | 87935005 | No Loss | 87935051 | No Loss |
| 87934914 | No Loss | 87934960 | No Loss | 87935006 | No Loss | 87935052 | No Loss |
| 87934915 | No Loss | 87934961 | No Loss | 87935007 | No Loss | 87935053 | No Loss |
| 87934916 | No Loss | 87934962 | No Loss | 87935008 | No Loss | 87935054 | No Loss |
| 87934917 | No Loss | 87934963 | No Loss | 87935009 | No Loss | 87935055 | No Loss |
| 87934918 | No Loss | 87934964 | No Loss | 87935010 | No Loss | 87935056 | No Loss |
| 87934919 | No Loss | 87934965 | No Loss | 87935011 | No Loss | 87935057 | No Loss |
| 87934920 | No Loss | 87934966 | No Loss | 87935012 | No Loss | 87935058 | No Loss |
| 87934921 | No Loss | 87934967 | No Loss | 87935013 | No Loss | 87935059 | No Loss |
| 87934922 | No Loss | 87934968 | No Loss | 87935014 | No Loss | 87935060 | No Loss |
| 87934923 | No Loss | 87934969 | No Loss | 87935015 | No Loss | 87935061 | No Loss |
| 87934924 | No Loss | 87934970 | No Loss | 87935016 | No Loss | 87935062 | No Loss |
| 87934925 | No Loss | 87934971 | No Loss | 87935017 | No Loss | 87935063 | No Loss |
| 87934926 | No Loss | 87934972 | No Loss | 87935018 | No Loss | 87935064 | No Loss |
| 87934927 | No Loss | 87934973 | No Loss | 87935019 | No Loss | 87935065 | No Loss |
| 87934928 | No Loss | 87934974 | No Loss | 87935020 | No Loss | 87935066 | No Loss |
| 87934929 | No Loss | 87934975 | No Loss | 87935021 | No Loss | 87935067 | No Loss |
| 87934930 | No Loss | 87934976 | No Loss | 87935022 | No Loss | 87935068 | No Loss |
| 87934931 | No Loss | 87934977 | No Loss | 87935023 | No Loss | 87935069 | No Loss |
| 87934932 | No Loss | 87934978 | No Loss | 87935024 | No Loss | 87935070 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87935071 | No Loss | 87935117 | No Loss | 87935163 | No Loss | 87935209 | No Loss |
| 87935072 | No Loss | 87935118 | No Loss | 87935164 | No Loss | 87935210 | No Loss |
| 87935073 | No Loss | 87935119 | No Loss | 87935165 | No Loss | 87935211 | No Loss |
| 87935074 | No Loss | 87935120 | No Loss | 87935166 | No Loss | 87935212 | No Loss |
| 87935075 | No Loss | 87935121 | No Loss | 87935167 | No Loss | 87935213 | No Loss |
| 87935076 | No Loss | 87935122 | No Loss | 87935168 | No Loss | 87935214 | No Loss |
| 87935077 | No Loss | 87935123 | No Loss | 87935169 | No Loss | 87935215 | No Loss |
| 87935078 | No Loss | 87935124 | No Loss | 87935170 | No Loss | 87935216 | No Loss |
| 87935079 | No Loss | 87935125 | No Loss | 87935171 | No Loss | 87935217 | No Loss |
| 87935080 | No Loss | 87935126 | No Loss | 87935172 | No Loss | 87935218 | No Loss |
| 87935081 | No Loss | 87935127 | No Loss | 87935173 | No Loss | 87935219 | No Loss |
| 87935082 | No Loss | 87935128 | No Loss | 87935174 | No Loss | 87935220 | No Loss |
| 87935083 | No Loss | 87935129 | No Loss | 87935175 | No Loss | 87935221 | No Loss |
| 87935084 | No Loss | 87935130 | No Loss | 87935176 | No Loss | 87935222 | No Loss |
| 87935085 | No Loss | 87935131 | No Loss | 87935177 | No Loss | 87935223 | No Loss |
| 87935086 | No Loss | 87935132 | No Loss | 87935178 | No Loss | 87935224 | No Loss |
| 87935087 | No Loss | 87935133 | No Loss | 87935179 | No Loss | 87935225 | No Loss |
| 87935088 | No Loss | 87935134 | No Loss | 87935180 | No Loss | 87935226 | No Loss |
| 87935089 | No Loss | 87935135 | No Loss | 87935181 | No Loss | 87935227 | No Loss |
| 87935090 | No Loss | 87935136 | No Loss | 87935182 | No Loss | 87935228 | No Loss |
| 87935091 | No Loss | 87935137 | No Loss | 87935183 | No Loss | 87935229 | No Loss |
| 87935092 | No Loss | 87935138 | No Loss | 87935184 | No Loss | 87935230 | No Loss |
| 87935093 | No Loss | 87935139 | No Loss | 87935185 | No Loss | 87935231 | No Loss |
| 87935094 | No Loss | 87935140 | No Loss | 87935186 | No Loss | 87935232 | No Loss |
| 87935095 | No Loss | 87935141 | No Loss | 87935187 | No Loss | 87935233 | No Loss |
| 87935096 | No Loss | 87935142 | No Loss | 87935188 | No Loss | 87935234 | No Loss |
| 87935097 | No Loss | 87935143 | No Loss | 87935189 | No Loss | 87935235 | No Loss |
| 87935098 | No Loss | 87935144 | No Loss | 87935190 | No Loss | 87935236 | No Loss |
| 87935099 | No Loss | 87935145 | No Loss | 87935191 | No Loss | 87935237 | No Loss |
| 87935100 | No Loss | 87935146 | No Loss | 87935192 | No Loss | 87935238 | No Loss |
| 87935101 | No Loss | 87935147 | No Loss | 87935193 | No Loss | 87935239 | No Loss |
| 87935102 | No Loss | 87935148 | No Loss | 87935194 | No Loss | 87935240 | No Loss |
| 87935103 | No Loss | 87935149 | No Loss | 87935195 | No Loss | 87935241 | No Loss |
| 87935104 | No Loss | 87935150 | No Loss | 87935196 | No Loss | 87935242 | No Loss |
| 87935105 | No Loss | 87935151 | No Loss | 87935197 | No Loss | 87935243 | No Loss |
| 87935106 | No Loss | 87935152 | No Loss | 87935198 | No Loss | 87935244 | No Loss |
| 87935107 | No Loss | 87935153 | No Loss | 87935199 | No Loss | 87935245 | No Loss |
| 87935108 | No Loss | 87935154 | No Loss | 87935200 | No Loss | 87935246 | No Loss |
| 87935109 | No Loss | 87935155 | No Loss | 87935201 | No Loss | 87935247 | No Loss |
| 87935110 | No Loss | 87935156 | No Loss | 87935202 | No Loss | 87935248 | No Loss |
| 87935111 | No Loss | 87935157 | No Loss | 87935203 | No Loss | 87935249 | No Loss |
| 87935112 | No Loss | 87935158 | No Loss | 87935204 | No Loss | 87935250 | No Loss |
| 87935113 | No Loss | 87935159 | No Loss | 87935205 | No Loss | 87935251 | No Loss |
| 87935114 | No Loss | 87935160 | No Loss | 87935206 | No Loss | 87935252 | No Loss |
| 87935115 | No Loss | 87935161 | No Loss | 87935207 | No Loss | 87935253 | No Loss |
| 87935116 | No Loss | 87935162 | No Loss | 87935208 | No Loss | 87935254 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87935255 | No Loss | 87935301 | No Loss | 87935347 | No Loss | 87935393 | No Loss |
| 87935256 | No Loss | 87935302 | No Loss | 87935348 | No Loss | 87935394 | No Loss |
| 87935257 | No Loss | 87935303 | No Loss | 87935349 | No Loss | 87935395 | No Loss |
| 87935258 | No Loss | 87935304 | No Loss | 87935350 | No Loss | 87935396 | No Loss |
| 87935259 | No Loss | 87935305 | No Loss | 87935351 | No Loss | 87935397 | No Loss |
| 87935260 | No Loss | 87935306 | No Loss | 87935352 | No Loss | 87935398 | No Loss |
| 87935261 | No Loss | 87935307 | No Loss | 87935353 | No Loss | 87935399 | No Loss |
| 87935262 | No Loss | 87935308 | No Loss | 87935354 | No Loss | 87935400 | No Loss |
| 87935263 | No Loss | 87935309 | No Loss | 87935355 | No Loss | 87935401 | No Loss |
| 87935264 | No Loss | 87935310 | No Loss | 87935356 | No Loss | 87935402 | No Loss |
| 87935265 | No Loss | 87935311 | No Loss | 87935357 | No Loss | 87935403 | No Loss |
| 87935266 | No Loss | 87935312 | No Loss | 87935358 | No Loss | 87935404 | No Loss |
| 87935267 | No Loss | 87935313 | No Loss | 87935359 | No Loss | 87935405 | No Loss |
| 87935268 | No Loss | 87935314 | No Loss | 87935360 | No Loss | 87935406 | No Loss |
| 87935269 | No Loss | 87935315 | No Loss | 87935361 | No Loss | 87935407 | No Loss |
| 87935270 | No Loss | 87935316 | No Loss | 87935362 | No Loss | 87935408 | No Loss |
| 87935271 | No Loss | 87935317 | No Loss | 87935363 | No Loss | 87935409 | No Loss |
| 87935272 | No Loss | 87935318 | No Loss | 87935364 | No Loss | 87935410 | No Loss |
| 87935273 | No Loss | 87935319 | No Loss | 87935365 | No Loss | 87935411 | No Loss |
| 87935274 | No Loss | 87935320 | No Loss | 87935366 | No Loss | 87935412 | No Loss |
| 87935275 | No Loss | 87935321 | No Loss | 87935367 | No Loss | 87935413 | No Loss |
| 87935276 | No Loss | 87935322 | No Loss | 87935368 | No Loss | 87935414 | No Loss |
| 87935277 | No Loss | 87935323 | No Loss | 87935369 | No Loss | 87935415 | No Loss |
| 87935278 | No Loss | 87935324 | No Loss | 87935370 | No Loss | 87935416 | No Loss |
| 87935279 | No Loss | 87935325 | No Loss | 87935371 | No Loss | 87935417 | No Loss |
| 87935280 | No Loss | 87935326 | No Loss | 87935372 | No Loss | 87935418 | No Loss |
| 87935281 | No Loss | 87935327 | No Loss | 87935373 | No Loss | 87935419 | No Loss |
| 87935282 | No Loss | 87935328 | No Loss | 87935374 | No Loss | 87935420 | No Loss |
| 87935283 | No Loss | 87935329 | No Loss | 87935375 | No Loss | 87935421 | No Loss |
| 87935284 | No Loss | 87935330 | No Loss | 87935376 | No Loss | 87935422 | No Loss |
| 87935285 | No Loss | 87935331 | No Loss | 87935377 | No Loss | 87935423 | No Loss |
| 87935286 | No Loss | 87935332 | No Loss | 87935378 | No Loss | 87935424 | No Loss |
| 87935287 | No Loss | 87935333 | No Loss | 87935379 | No Loss | 87935425 | No Loss |
| 87935288 | No Loss | 87935334 | No Loss | 87935380 | No Loss | 87935426 | No Loss |
| 87935289 | No Loss | 87935335 | No Loss | 87935381 | No Loss | 87935427 | No Loss |
| 87935290 | No Loss | 87935336 | No Loss | 87935382 | No Loss | 87935428 | No Loss |
| 87935291 | No Loss | 87935337 | No Loss | 87935383 | No Loss | 87935429 | No Loss |
| 87935292 | No Loss | 87935338 | No Loss | 87935384 | No Loss | 87935430 | No Loss |
| 87935293 | No Loss | 87935339 | No Loss | 87935385 | No Loss | 87935431 | No Loss |
| 87935294 | No Loss | 87935340 | No Loss | 87935386 | No Loss | 87935432 | No Loss |
| 87935295 | No Loss | 87935341 | No Loss | 87935387 | No Loss | 87935433 | No Loss |
| 87935296 | No Loss | 87935342 | No Loss | 87935388 | No Loss | 87935434 | No Loss |
| 87935297 | No Loss | 87935343 | No Loss | 87935389 | No Loss | 87935435 | No Loss |
| 87935298 | No Loss | 87935344 | No Loss | 87935390 | No Loss | 87935436 | No Loss |
| 87935299 | No Loss | 87935345 | No Loss | 87935391 | No Loss | 87935437 | No Loss |
| 87935300 | No Loss | 87935346 | No Loss | 87935392 | No Loss | 87935438 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87935439 | No Loss | 87935485 | No Loss | 87935531 | No Loss | 87935577 | No Loss |
| 87935440 | No Loss | 87935486 | No Loss | 87935532 | No Loss | 87935578 | No Loss |
| 87935441 | No Loss | 87935487 | No Loss | 87935533 | No Loss | 87935579 | No Loss |
| 87935442 | No Loss | 87935488 | No Loss | 87935534 | No Loss | 87935580 | No Loss |
| 87935443 | No Loss | 87935489 | No Loss | 87935535 | No Loss | 87935581 | No Loss |
| 87935444 | No Loss | 87935490 | No Loss | 87935536 | No Loss | 87935582 | No Loss |
| 87935445 | No Loss | 87935491 | No Loss | 87935537 | No Loss | 87935583 | No Loss |
| 87935446 | No Loss | 87935492 | No Loss | 87935538 | No Loss | 87935584 | No Loss |
| 87935447 | No Loss | 87935493 | No Loss | 87935539 | No Loss | 87935585 | No Loss |
| 87935448 | No Loss | 87935494 | No Loss | 87935540 | No Loss | 87935586 | No Loss |
| 87935449 | No Loss | 87935495 | No Loss | 87935541 | No Loss | 87935587 | No Loss |
| 87935450 | No Loss | 87935496 | No Loss | 87935542 | No Loss | 87935588 | No Loss |
| 87935451 | No Loss | 87935497 | No Loss | 87935543 | No Loss | 87935589 | No Loss |
| 87935452 | No Loss | 87935498 | No Loss | 87935544 | No Loss | 87935590 | No Loss |
| 87935453 | No Loss | 87935499 | No Loss | 87935545 | No Loss | 87935591 | No Loss |
| 87935454 | No Loss | 87935500 | No Loss | 87935546 | No Loss | 87935592 | No Loss |
| 87935455 | No Loss | 87935501 | No Loss | 87935547 | No Loss | 87935593 | No Loss |
| 87935456 | No Loss | 87935502 | No Loss | 87935548 | No Loss | 87935594 | No Loss |
| 87935457 | No Loss | 87935503 | No Loss | 87935549 | No Loss | 87935595 | No Loss |
| 87935458 | No Loss | 87935504 | No Loss | 87935550 | No Loss | 87935596 | No Loss |
| 87935459 | No Loss | 87935505 | No Loss | 87935551 | No Loss | 87935597 | No Loss |
| 87935460 | No Loss | 87935506 | No Loss | 87935552 | No Loss | 87935598 | No Loss |
| 87935461 | No Loss | 87935507 | No Loss | 87935553 | No Loss | 87935599 | No Loss |
| 87935462 | No Loss | 87935508 | No Loss | 87935554 | No Loss | 87935600 | No Loss |
| 87935463 | No Loss | 87935509 | No Loss | 87935555 | No Loss | 87935601 | No Loss |
| 87935464 | No Loss | 87935510 | No Loss | 87935556 | No Loss | 87935602 | No Loss |
| 87935465 | No Loss | 87935511 | No Loss | 87935557 | No Loss | 87935603 | No Loss |
| 87935466 | No Loss | 87935512 | No Loss | 87935558 | No Loss | 87935604 | No Loss |
| 87935467 | No Loss | 87935513 | No Loss | 87935559 | No Loss | 87935605 | No Loss |
| 87935468 | No Loss | 87935514 | No Loss | 87935560 | No Loss | 87935606 | No Loss |
| 87935469 | No Loss | 87935515 | No Loss | 87935561 | No Loss | 87935607 | No Loss |
| 87935470 | No Loss | 87935516 | No Loss | 87935562 | No Loss | 87935608 | No Loss |
| 87935471 | No Loss | 87935517 | No Loss | 87935563 | No Loss | 87935609 | No Loss |
| 87935472 | No Loss | 87935518 | No Loss | 87935564 | No Loss | 87935610 | No Loss |
| 87935473 | No Loss | 87935519 | No Loss | 87935565 | No Loss | 87935611 | No Loss |
| 87935474 | No Loss | 87935520 | No Loss | 87935566 | No Loss | 87935612 | No Loss |
| 87935475 | No Loss | 87935521 | No Loss | 87935567 | No Loss | 87935613 | No Loss |
| 87935476 | No Loss | 87935522 | No Loss | 87935568 | No Loss | 87935614 | No Loss |
| 87935477 | No Loss | 87935523 | No Loss | 87935569 | No Loss | 87935615 | No Loss |
| 87935478 | No Loss | 87935524 | No Loss | 87935570 | No Loss | 87935616 | No Loss |
| 87935479 | No Loss | 87935525 | No Loss | 87935571 | No Loss | 87935617 | No Loss |
| 87935480 | No Loss | 87935526 | No Loss | 87935572 | No Loss | 87935618 | No Loss |
| 87935481 | No Loss | 87935527 | No Loss | 87935573 | No Loss | 87935619 | No Loss |
| 87935482 | No Loss | 87935528 | No Loss | 87935574 | No Loss | 87935620 | No Loss |
| 87935483 | No Loss | 87935529 | No Loss | 87935575 | No Loss | 87935621 | No Loss |
| 87935484 | No Loss | 87935530 | No Loss | 87935576 | No Loss | 87935622 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87935623 | No Loss | 87935669 | No Loss | 87935715 | No Loss | 87935761 | No Loss |
| 87935624 | No Loss | 87935670 | No Loss | 87935716 | No Loss | 87935762 | No Loss |
| 87935625 | No Loss | 87935671 | No Loss | 87935717 | No Loss | 87935763 | No Loss |
| 87935626 | No Loss | 87935672 | No Loss | 87935718 | No Loss | 87935764 | No Loss |
| 87935627 | No Loss | 87935673 | No Loss | 87935719 | No Loss | 87935765 | No Loss |
| 87935628 | No Loss | 87935674 | No Loss | 87935720 | No Loss | 87935766 | No Loss |
| 87935629 | No Loss | 87935675 | No Loss | 87935721 | No Loss | 87935767 | No Loss |
| 87935630 | No Loss | 87935676 | No Loss | 87935722 | No Loss | 87935768 | No Loss |
| 87935631 | No Loss | 87935677 | No Loss | 87935723 | No Loss | 87935769 | No Loss |
| 87935632 | No Loss | 87935678 | No Loss | 87935724 | No Loss | 87935770 | No Loss |
| 87935633 | No Loss | 87935679 | No Loss | 87935725 | No Loss | 87935771 | No Loss |
| 87935634 | No Loss | 87935680 | No Loss | 87935726 | No Loss | 87935772 | No Loss |
| 87935635 | No Loss | 87935681 | No Loss | 87935727 | No Loss | 87935773 | No Loss |
| 87935636 | No Loss | 87935682 | No Loss | 87935728 | No Loss | 87935774 | No Loss |
| 87935637 | No Loss | 87935683 | No Loss | 87935729 | No Loss | 87935775 | No Loss |
| 87935638 | No Loss | 87935684 | No Loss | 87935730 | No Loss | 87935776 | No Loss |
| 87935639 | No Loss | 87935685 | No Loss | 87935731 | No Loss | 87935777 | No Loss |
| 87935640 | No Loss | 87935686 | No Loss | 87935732 | No Loss | 87935778 | No Loss |
| 87935641 | No Loss | 87935687 | No Loss | 87935733 | No Loss | 87935779 | No Loss |
| 87935642 | No Loss | 87935688 | No Loss | 87935734 | No Loss | 87935780 | No Loss |
| 87935643 | No Loss | 87935689 | No Loss | 87935735 | No Loss | 87935781 | No Loss |
| 87935644 | No Loss | 87935690 | No Loss | 87935736 | No Loss | 87935782 | No Loss |
| 87935645 | No Loss | 87935691 | No Loss | 87935737 | No Loss | 87935783 | No Loss |
| 87935646 | No Loss | 87935692 | No Loss | 87935738 | No Loss | 87935784 | No Loss |
| 87935647 | No Loss | 87935693 | No Loss | 87935739 | No Loss | 87935785 | No Loss |
| 87935648 | No Loss | 87935694 | No Loss | 87935740 | No Loss | 87935786 | No Loss |
| 87935649 | No Loss | 87935695 | No Loss | 87935741 | No Loss | 87935787 | No Loss |
| 87935650 | No Loss | 87935696 | No Loss | 87935742 | No Loss | 87935788 | No Loss |
| 87935651 | No Loss | 87935697 | No Loss | 87935743 | No Loss | 87935789 | No Loss |
| 87935652 | No Loss | 87935698 | No Loss | 87935744 | No Loss | 87935790 | No Loss |
| 87935653 | No Loss | 87935699 | No Loss | 87935745 | No Loss | 87935791 | No Loss |
| 87935654 | No Loss | 87935700 | No Loss | 87935746 | No Loss | 87935792 | No Loss |
| 87935655 | No Loss | 87935701 | No Loss | 87935747 | No Loss | 87935793 | No Loss |
| 87935656 | No Loss | 87935702 | No Loss | 87935748 | No Loss | 87935794 | No Loss |
| 87935657 | No Loss | 87935703 | No Loss | 87935749 | No Loss | 87935795 | No Loss |
| 87935658 | No Loss | 87935704 | No Loss | 87935750 | No Loss | 87935796 | No Loss |
| 87935659 | No Loss | 87935705 | No Loss | 87935751 | No Loss | 87935797 | No Loss |
| 87935660 | No Loss | 87935706 | No Loss | 87935752 | No Loss | 87935798 | No Loss |
| 87935661 | No Loss | 87935707 | No Loss | 87935753 | No Loss | 87935799 | No Loss |
| 87935662 | No Loss | 87935708 | No Loss | 87935754 | No Loss | 87935800 | No Loss |
| 87935663 | No Loss | 87935709 | No Loss | 87935755 | No Loss | 87935801 | No Loss |
| 87935664 | No Loss | 87935710 | No Loss | 87935756 | No Loss | 87935802 | No Loss |
| 87935665 | No Loss | 87935711 | No Loss | 87935757 | No Loss | 87935803 | No Loss |
| 87935666 | No Loss | 87935712 | No Loss | 87935758 | No Loss | 87935804 | No Loss |
| 87935667 | No Loss | 87935713 | No Loss | 87935759 | No Loss | 87935805 | No Loss |
| 87935668 | No Loss | 87935714 | No Loss | 87935760 | No Loss | 87935806 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87935807 | No Loss | 87935853 | No Loss | 87935899 | No Loss | 87935945 | No Loss |
| 87935808 | No Loss | 87935854 | No Loss | 87935900 | No Loss | 87935946 | No Loss |
| 87935809 | No Loss | 87935855 | No Loss | 87935901 | No Loss | 87935947 | No Loss |
| 87935810 | No Loss | 87935856 | No Loss | 87935902 | No Loss | 87935948 | No Loss |
| 87935811 | No Loss | 87935857 | No Loss | 87935903 | No Loss | 87935949 | No Loss |
| 87935812 | No Loss | 87935858 | No Loss | 87935904 | No Loss | 87935950 | No Loss |
| 87935813 | No Loss | 87935859 | No Loss | 87935905 | No Loss | 87935951 | No Loss |
| 87935814 | No Loss | 87935860 | No Loss | 87935906 | No Loss | 87935952 | No Loss |
| 87935815 | No Loss | 87935861 | No Loss | 87935907 | No Loss | 87935953 | No Loss |
| 87935816 | No Loss | 87935862 | No Loss | 87935908 | No Loss | 87935954 | No Loss |
| 87935817 | No Loss | 87935863 | No Loss | 87935909 | No Loss | 87935955 | No Loss |
| 87935818 | No Loss | 87935864 | No Loss | 87935910 | No Loss | 87935956 | No Loss |
| 87935819 | No Loss | 87935865 | No Loss | 87935911 | No Loss | 87935957 | No Loss |
| 87935820 | No Loss | 87935866 | No Loss | 87935912 | No Loss | 87935958 | No Loss |
| 87935821 | No Loss | 87935867 | No Loss | 87935913 | No Loss | 87935959 | No Loss |
| 87935822 | No Loss | 87935868 | No Loss | 87935914 | No Loss | 87935960 | No Loss |
| 87935823 | No Loss | 87935869 | No Loss | 87935915 | No Loss | 87935961 | No Loss |
| 87935824 | No Loss | 87935870 | No Loss | 87935916 | No Loss | 87935962 | No Loss |
| 87935825 | No Loss | 87935871 | No Loss | 87935917 | No Loss | 87935963 | No Loss |
| 87935826 | No Loss | 87935872 | No Loss | 87935918 | No Loss | 87935964 | No Loss |
| 87935827 | No Loss | 87935873 | No Loss | 87935919 | No Loss | 87935965 | No Loss |
| 87935828 | No Loss | 87935874 | No Loss | 87935920 | No Loss | 87935966 | No Loss |
| 87935829 | No Loss | 87935875 | No Loss | 87935921 | No Loss | 87935967 | No Loss |
| 87935830 | No Loss | 87935876 | No Loss | 87935922 | No Loss | 87935968 | No Loss |
| 87935831 | No Loss | 87935877 | No Loss | 87935923 | No Loss | 87935969 | No Loss |
| 87935832 | No Loss | 87935878 | No Loss | 87935924 | No Loss | 87935970 | No Loss |
| 87935833 | No Loss | 87935879 | No Loss | 87935925 | No Loss | 87935971 | No Loss |
| 87935834 | No Loss | 87935880 | No Loss | 87935926 | No Loss | 87935972 | No Loss |
| 87935835 | No Loss | 87935881 | No Loss | 87935927 | No Loss | 87935973 | No Loss |
| 87935836 | No Loss | 87935882 | No Loss | 87935928 | No Loss | 87935974 | No Loss |
| 87935837 | No Loss | 87935883 | No Loss | 87935929 | No Loss | 87935975 | No Loss |
| 87935838 | No Loss | 87935884 | No Loss | 87935930 | No Loss | 87935976 | No Loss |
| 87935839 | No Loss | 87935885 | No Loss | 87935931 | No Loss | 87935977 | No Loss |
| 87935840 | No Loss | 87935886 | No Loss | 87935932 | No Loss | 87935978 | No Loss |
| 87935841 | No Loss | 87935887 | No Loss | 87935933 | No Loss | 87935979 | No Loss |
| 87935842 | No Loss | 87935888 | No Loss | 87935934 | No Loss | 87935980 | No Loss |
| 87935843 | No Loss | 87935889 | No Loss | 87935935 | No Loss | 87935981 | No Loss |
| 87935844 | No Loss | 87935890 | No Loss | 87935936 | No Loss | 87935982 | No Loss |
| 87935845 | No Loss | 87935891 | No Loss | 87935937 | No Loss | 87935983 | No Loss |
| 87935846 | No Loss | 87935892 | No Loss | 87935938 | No Loss | 87935984 | No Loss |
| 87935847 | No Loss | 87935893 | No Loss | 87935939 | No Loss | 87935985 | No Loss |
| 87935848 | No Loss | 87935894 | No Loss | 87935940 | No Loss | 87935986 | No Loss |
| 87935849 | No Loss | 87935895 | No Loss | 87935941 | No Loss | 87935987 | No Loss |
| 87935850 | No Loss | 87935896 | No Loss | 87935942 | No Loss | 87935988 | No Loss |
| 87935851 | No Loss | 87935897 | No Loss | 87935943 | No Loss | 87935989 | No Loss |
| 87935852 | No Loss | 87935898 | No Loss | 87935944 | No Loss | 87935990 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87935991 | No Loss | 87936037 | No Loss | 87936083 | No Loss | 87936129 | No Loss |
| 87935992 | No Loss | 87936038 | No Loss | 87936084 | No Loss | 87936130 | No Loss |
| 87935993 | No Loss | 87936039 | No Loss | 87936085 | No Loss | 87936131 | No Loss |
| 87935994 | No Loss | 87936040 | No Loss | 87936086 | No Loss | 87936132 | No Loss |
| 87935995 | No Loss | 87936041 | No Loss | 87936087 | No Loss | 87936133 | No Loss |
| 87935996 | No Loss | 87936042 | No Loss | 87936088 | No Loss | 87936134 | No Loss |
| 87935997 | No Loss | 87936043 | No Loss | 87936089 | No Loss | 87936135 | No Loss |
| 87935998 | No Loss | 87936044 | No Loss | 87936090 | No Loss | 87936136 | No Loss |
| 87935999 | No Loss | 87936045 | No Loss | 87936091 | No Loss | 87936137 | No Loss |
| 87936000 | No Loss | 87936046 | No Loss | 87936092 | No Loss | 87936138 | No Loss |
| 87936001 | No Loss | 87936047 | No Loss | 87936093 | No Loss | 87936139 | No Loss |
| 87936002 | No Loss | 87936048 | No Loss | 87936094 | No Loss | 87936140 | No Loss |
| 87936003 | No Loss | 87936049 | No Loss | 87936095 | No Loss | 87936141 | No Loss |
| 87936004 | No Loss | 87936050 | No Loss | 87936096 | No Loss | 87936142 | No Loss |
| 87936005 | No Loss | 87936051 | No Loss | 87936097 | No Loss | 87936143 | No Loss |
| 87936006 | No Loss | 87936052 | No Loss | 87936098 | No Loss | 87936144 | No Loss |
| 87936007 | No Loss | 87936053 | No Loss | 87936099 | No Loss | 87936145 | No Loss |
| 87936008 | No Loss | 87936054 | No Loss | 87936100 | No Loss | 87936146 | No Loss |
| 87936009 | No Loss | 87936055 | No Loss | 87936101 | No Loss | 87936147 | No Loss |
| 87936010 | No Loss | 87936056 | No Loss | 87936102 | No Loss | 87936148 | No Loss |
| 87936011 | No Loss | 87936057 | No Loss | 87936103 | No Loss | 87936149 | No Loss |
| 87936012 | No Loss | 87936058 | No Loss | 87936104 | No Loss | 87936150 | No Loss |
| 87936013 | No Loss | 87936059 | No Loss | 87936105 | No Loss | 87936151 | No Loss |
| 87936014 | No Loss | 87936060 | No Loss | 87936106 | No Loss | 87936152 | No Loss |
| 87936015 | No Loss | 87936061 | No Loss | 87936107 | No Loss | 87936153 | No Loss |
| 87936016 | No Loss | 87936062 | No Loss | 87936108 | No Loss | 87936154 | No Loss |
| 87936017 | No Loss | 87936063 | No Loss | 87936109 | No Loss | 87936155 | No Loss |
| 87936018 | No Loss | 87936064 | No Loss | 87936110 | No Loss | 87936156 | No Loss |
| 87936019 | No Loss | 87936065 | No Loss | 87936111 | No Loss | 87936157 | No Loss |
| 87936020 | No Loss | 87936066 | No Loss | 87936112 | No Loss | 87936158 | No Loss |
| 87936021 | No Loss | 87936067 | No Loss | 87936113 | No Loss | 87936159 | No Loss |
| 87936022 | No Loss | 87936068 | No Loss | 87936114 | No Loss | 87936160 | No Loss |
| 87936023 | No Loss | 87936069 | No Loss | 87936115 | No Loss | 87936161 | No Loss |
| 87936024 | No Loss | 87936070 | No Loss | 87936116 | No Loss | 87936162 | No Loss |
| 87936025 | No Loss | 87936071 | No Loss | 87936117 | No Loss | 87936163 | No Loss |
| 87936026 | No Loss | 87936072 | No Loss | 87936118 | No Loss | 87936164 | No Loss |
| 87936027 | No Loss | 87936073 | No Loss | 87936119 | No Loss | 87936165 | No Loss |
| 87936028 | No Loss | 87936074 | No Loss | 87936120 | No Loss | 87936166 | No Loss |
| 87936029 | No Loss | 87936075 | No Loss | 87936121 | No Loss | 87936167 | No Loss |
| 87936030 | No Loss | 87936076 | No Loss | 87936122 | No Loss | 87936168 | No Loss |
| 87936031 | No Loss | 87936077 | No Loss | 87936123 | No Loss | 87936169 | No Loss |
| 87936032 | No Loss | 87936078 | No Loss | 87936124 | No Loss | 87936170 | No Loss |
| 87936033 | No Loss | 87936079 | No Loss | 87936125 | No Loss | 87936171 | No Loss |
| 87936034 | No Loss | 87936080 | No Loss | 87936126 | No Loss | 87936172 | No Loss |
| 87936035 | No Loss | 87936081 | No Loss | 87936127 | No Loss | 87936173 | No Loss |
| 87936036 | No Loss | 87936082 | No Loss | 87936128 | No Loss | 87936174 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87936175 | No Loss | 87936221 | No Loss | 87936267 | No Loss | 87936313 | No Loss |
| 87936176 | No Loss | 87936222 | No Loss | 87936268 | No Loss | 87936314 | No Loss |
| 87936177 | No Loss | 87936223 | No Loss | 87936269 | No Loss | 87936315 | No Loss |
| 87936178 | No Loss | 87936224 | No Loss | 87936270 | No Loss | 87936316 | No Loss |
| 87936179 | No Loss | 87936225 | No Loss | 87936271 | No Loss | 87936317 | No Loss |
| 87936180 | No Loss | 87936226 | No Loss | 87936272 | No Loss | 87936318 | No Loss |
| 87936181 | No Loss | 87936227 | No Loss | 87936273 | No Loss | 87936319 | No Loss |
| 87936182 | No Loss | 87936228 | No Loss | 87936274 | No Loss | 87936320 | No Loss |
| 87936183 | No Loss | 87936229 | No Loss | 87936275 | No Loss | 87936321 | No Loss |
| 87936184 | No Loss | 87936230 | No Loss | 87936276 | No Loss | 87936322 | No Loss |
| 87936185 | No Loss | 87936231 | No Loss | 87936277 | No Loss | 87936323 | No Loss |
| 87936186 | No Loss | 87936232 | No Loss | 87936278 | No Loss | 87936324 | No Loss |
| 87936187 | No Loss | 87936233 | No Loss | 87936279 | No Loss | 87936325 | No Loss |
| 87936188 | No Loss | 87936234 | No Loss | 87936280 | No Loss | 87936326 | No Loss |
| 87936189 | No Loss | 87936235 | No Loss | 87936281 | No Loss | 87936327 | No Loss |
| 87936190 | No Loss | 87936236 | No Loss | 87936282 | No Loss | 87936328 | No Loss |
| 87936191 | No Loss | 87936237 | No Loss | 87936283 | No Loss | 87936329 | No Loss |
| 87936192 | No Loss | 87936238 | No Loss | 87936284 | No Loss | 87936330 | No Loss |
| 87936193 | No Loss | 87936239 | No Loss | 87936285 | No Loss | 87936331 | No Loss |
| 87936194 | No Loss | 87936240 | No Loss | 87936286 | No Loss | 87936332 | No Loss |
| 87936195 | No Loss | 87936241 | No Loss | 87936287 | No Loss | 87936333 | No Loss |
| 87936196 | No Loss | 87936242 | No Loss | 87936288 | No Loss | 87936334 | No Loss |
| 87936197 | No Loss | 87936243 | No Loss | 87936289 | No Loss | 87936335 | No Loss |
| 87936198 | No Loss | 87936244 | No Loss | 87936290 | No Loss | 87936336 | No Loss |
| 87936199 | No Loss | 87936245 | No Loss | 87936291 | No Loss | 87936337 | No Loss |
| 87936200 | No Loss | 87936246 | No Loss | 87936292 | No Loss | 87936338 | No Loss |
| 87936201 | No Loss | 87936247 | No Loss | 87936293 | No Loss | 87936339 | No Loss |
| 87936202 | No Loss | 87936248 | No Loss | 87936294 | No Loss | 87936340 | No Loss |
| 87936203 | No Loss | 87936249 | No Loss | 87936295 | No Loss | 87936341 | No Loss |
| 87936204 | No Loss | 87936250 | No Loss | 87936296 | No Loss | 87936342 | No Loss |
| 87936205 | No Loss | 87936251 | No Loss | 87936297 | No Loss | 87936343 | No Loss |
| 87936206 | No Loss | 87936252 | No Loss | 87936298 | No Loss | 87936344 | No Loss |
| 87936207 | No Loss | 87936253 | No Loss | 87936299 | No Loss | 87936345 | No Loss |
| 87936208 | No Loss | 87936254 | No Loss | 87936300 | No Loss | 87936346 | No Loss |
| 87936209 | No Loss | 87936255 | No Loss | 87936301 | No Loss | 87936347 | No Loss |
| 87936210 | No Loss | 87936256 | No Loss | 87936302 | No Loss | 87936348 | No Loss |
| 87936211 | No Loss | 87936257 | No Loss | 87936303 | No Loss | 87936349 | No Loss |
| 87936212 | No Loss | 87936258 | No Loss | 87936304 | No Loss | 87936350 | No Loss |
| 87936213 | No Loss | 87936259 | No Loss | 87936305 | No Loss | 87936351 | No Loss |
| 87936214 | No Loss | 87936260 | No Loss | 87936306 | No Loss | 87936352 | No Loss |
| 87936215 | No Loss | 87936261 | No Loss | 87936307 | No Loss | 87936353 | No Loss |
| 87936216 | No Loss | 87936262 | No Loss | 87936308 | No Loss | 87936354 | No Loss |
| 87936217 | No Loss | 87936263 | No Loss | 87936309 | No Loss | 87936355 | No Loss |
| 87936218 | No Loss | 87936264 | No Loss | 87936310 | No Loss | 87936356 | No Loss |
| 87936219 | No Loss | 87936265 | No Loss | 87936311 | No Loss | 87936357 | No Loss |
| 87936220 | No Loss | 87936266 | No Loss | 87936312 | No Loss | 87936358 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87936359 | No Loss | 87936405 | No Loss | 87936451 | No Loss | 87936497 | No Loss |
| 87936360 | No Loss | 87936406 | No Loss | 87936452 | No Loss | 87936498 | No Loss |
| 87936361 | No Loss | 87936407 | No Loss | 87936453 | No Loss | 87936499 | No Loss |
| 87936362 | No Loss | 87936408 | No Loss | 87936454 | No Loss | 87936500 | No Loss |
| 87936363 | No Loss | 87936409 | No Loss | 87936455 | No Loss | 87936501 | No Loss |
| 87936364 | No Loss | 87936410 | No Loss | 87936456 | No Loss | 87936502 | No Loss |
| 87936365 | No Loss | 87936411 | No Loss | 87936457 | No Loss | 87936503 | No Loss |
| 87936366 | No Loss | 87936412 | No Loss | 87936458 | No Loss | 87936504 | No Loss |
| 87936367 | No Loss | 87936413 | No Loss | 87936459 | No Loss | 87936505 | No Loss |
| 87936368 | No Loss | 87936414 | No Loss | 87936460 | No Loss | 87936506 | No Loss |
| 87936369 | No Loss | 87936415 | No Loss | 87936461 | No Loss | 87936507 | No Loss |
| 87936370 | No Loss | 87936416 | No Loss | 87936462 | No Loss | 87936508 | No Loss |
| 87936371 | No Loss | 87936417 | No Loss | 87936463 | No Loss | 87936509 | No Loss |
| 87936372 | No Loss | 87936418 | No Loss | 87936464 | No Loss | 87936510 | No Loss |
| 87936373 | No Loss | 87936419 | No Loss | 87936465 | No Loss | 87936511 | No Loss |
| 87936374 | No Loss | 87936420 | No Loss | 87936466 | No Loss | 87936512 | No Loss |
| 87936375 | No Loss | 87936421 | No Loss | 87936467 | No Loss | 87936513 | No Loss |
| 87936376 | No Loss | 87936422 | No Loss | 87936468 | No Loss | 87936514 | No Loss |
| 87936377 | No Loss | 87936423 | No Loss | 87936469 | No Loss | 87936515 | No Loss |
| 87936378 | No Loss | 87936424 | No Loss | 87936470 | No Loss | 87936516 | No Loss |
| 87936379 | No Loss | 87936425 | No Loss | 87936471 | No Loss | 87936517 | No Loss |
| 87936380 | No Loss | 87936426 | No Loss | 87936472 | No Loss | 87936518 | No Loss |
| 87936381 | No Loss | 87936427 | No Loss | 87936473 | No Loss | 87936519 | No Loss |
| 87936382 | No Loss | 87936428 | No Loss | 87936474 | No Loss | 87936520 | No Loss |
| 87936383 | No Loss | 87936429 | No Loss | 87936475 | No Loss | 87936521 | No Loss |
| 87936384 | No Loss | 87936430 | No Loss | 87936476 | No Loss | 87936522 | No Loss |
| 87936385 | No Loss | 87936431 | No Loss | 87936477 | No Loss | 87936523 | No Loss |
| 87936386 | No Loss | 87936432 | No Loss | 87936478 | No Loss | 87936524 | No Loss |
| 87936387 | No Loss | 87936433 | No Loss | 87936479 | No Loss | 87936525 | No Loss |
| 87936388 | No Loss | 87936434 | No Loss | 87936480 | No Loss | 87936526 | No Loss |
| 87936389 | No Loss | 87936435 | No Loss | 87936481 | No Loss | 87936527 | No Loss |
| 87936390 | No Loss | 87936436 | No Loss | 87936482 | No Loss | 87936528 | No Loss |
| 87936391 | No Loss | 87936437 | No Loss | 87936483 | No Loss | 87936529 | No Loss |
| 87936392 | No Loss | 87936438 | No Loss | 87936484 | No Loss | 87936530 | No Loss |
| 87936393 | No Loss | 87936439 | No Loss | 87936485 | No Loss | 87936531 | No Loss |
| 87936394 | No Loss | 87936440 | No Loss | 87936486 | No Loss | 87936532 | No Loss |
| 87936395 | No Loss | 87936441 | No Loss | 87936487 | No Loss | 87936533 | No Loss |
| 87936396 | No Loss | 87936442 | No Loss | 87936488 | No Loss | 87936534 | No Loss |
| 87936397 | No Loss | 87936443 | No Loss | 87936489 | No Loss | 87936535 | No Loss |
| 87936398 | No Loss | 87936444 | No Loss | 87936490 | No Loss | 87936536 | No Loss |
| 87936399 | No Loss | 87936445 | No Loss | 87936491 | No Loss | 87936537 | No Loss |
| 87936400 | No Loss | 87936446 | No Loss | 87936492 | No Loss | 87936538 | No Loss |
| 87936401 | No Loss | 87936447 | No Loss | 87936493 | No Loss | 87936539 | No Loss |
| 87936402 | No Loss | 87936448 | No Loss | 87936494 | No Loss | 87936540 | No Loss |
| 87936403 | No Loss | 87936449 | No Loss | 87936495 | No Loss | 87936541 | No Loss |
| 87936404 | No Loss | 87936450 | No Loss | 87936496 | No Loss | 87936542 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87936543 | No Loss | 87936589 | No Loss | 87936635 | No Loss | 87936681 | No Loss |
| 87936544 | No Loss | 87936590 | No Loss | 87936636 | No Loss | 87936682 | No Loss |
| 87936545 | No Loss | 87936591 | No Loss | 87936637 | No Loss | 87936683 | No Loss |
| 87936546 | No Loss | 87936592 | No Loss | 87936638 | No Loss | 87936684 | No Loss |
| 87936547 | No Loss | 87936593 | No Loss | 87936639 | No Loss | 87936685 | No Loss |
| 87936548 | No Loss | 87936594 | No Loss | 87936640 | No Loss | 87936686 | No Loss |
| 87936549 | No Loss | 87936595 | No Loss | 87936641 | No Loss | 87936687 | No Loss |
| 87936550 | No Loss | 87936596 | No Loss | 87936642 | No Loss | 87936688 | No Loss |
| 87936551 | No Loss | 87936597 | No Loss | 87936643 | No Loss | 87936689 | No Loss |
| 87936552 | No Loss | 87936598 | No Loss | 87936644 | No Loss | 87936690 | No Loss |
| 87936553 | No Loss | 87936599 | No Loss | 87936645 | No Loss | 87936691 | No Loss |
| 87936554 | No Loss | 87936600 | No Loss | 87936646 | No Loss | 87936692 | No Loss |
| 87936555 | No Loss | 87936601 | No Loss | 87936647 | No Loss | 87936693 | No Loss |
| 87936556 | No Loss | 87936602 | No Loss | 87936648 | No Loss | 87936694 | No Loss |
| 87936557 | No Loss | 87936603 | No Loss | 87936649 | No Loss | 87936695 | No Loss |
| 87936558 | No Loss | 87936604 | No Loss | 87936650 | No Loss | 87936696 | No Loss |
| 87936559 | No Loss | 87936605 | No Loss | 87936651 | No Loss | 87936697 | No Loss |
| 87936560 | No Loss | 87936606 | No Loss | 87936652 | No Loss | 87936698 | No Loss |
| 87936561 | No Loss | 87936607 | No Loss | 87936653 | No Loss | 87936699 | No Loss |
| 87936562 | No Loss | 87936608 | No Loss | 87936654 | No Loss | 87936700 | No Loss |
| 87936563 | No Loss | 87936609 | No Loss | 87936655 | No Loss | 87936701 | No Loss |
| 87936564 | No Loss | 87936610 | No Loss | 87936656 | No Loss | 87936702 | No Loss |
| 87936565 | No Loss | 87936611 | No Loss | 87936657 | No Loss | 87936703 | No Loss |
| 87936566 | No Loss | 87936612 | No Loss | 87936658 | No Loss | 87936704 | No Loss |
| 87936567 | No Loss | 87936613 | No Loss | 87936659 | No Loss | 87936705 | No Loss |
| 87936568 | No Loss | 87936614 | No Loss | 87936660 | No Loss | 87936706 | No Loss |
| 87936569 | No Loss | 87936615 | No Loss | 87936661 | No Loss | 87936707 | No Loss |
| 87936570 | No Loss | 87936616 | No Loss | 87936662 | No Loss | 87936708 | No Loss |
| 87936571 | No Loss | 87936617 | No Loss | 87936663 | No Loss | 87936709 | No Loss |
| 87936572 | No Loss | 87936618 | No Loss | 87936664 | No Loss | 87936710 | No Loss |
| 87936573 | No Loss | 87936619 | No Loss | 87936665 | No Loss | 87936711 | No Loss |
| 87936574 | No Loss | 87936620 | No Loss | 87936666 | No Loss | 87936712 | No Loss |
| 87936575 | No Loss | 87936621 | No Loss | 87936667 | No Loss | 87936713 | No Loss |
| 87936576 | No Loss | 87936622 | No Loss | 87936668 | No Loss | 87936714 | No Loss |
| 87936577 | No Loss | 87936623 | No Loss | 87936669 | No Loss | 87936715 | No Loss |
| 87936578 | No Loss | 87936624 | No Loss | 87936670 | No Loss | 87936716 | No Loss |
| 87936579 | No Loss | 87936625 | No Loss | 87936671 | No Loss | 87936717 | No Loss |
| 87936580 | No Loss | 87936626 | No Loss | 87936672 | No Loss | 87936718 | No Loss |
| 87936581 | No Loss | 87936627 | No Loss | 87936673 | No Loss | 87936719 | No Loss |
| 87936582 | No Loss | 87936628 | No Loss | 87936674 | No Loss | 87936720 | No Loss |
| 87936583 | No Loss | 87936629 | No Loss | 87936675 | No Loss | 87936721 | No Loss |
| 87936584 | No Loss | 87936630 | No Loss | 87936676 | No Loss | 87936722 | No Loss |
| 87936585 | No Loss | 87936631 | No Loss | 87936677 | No Loss | 87936723 | No Loss |
| 87936586 | No Loss | 87936632 | No Loss | 87936678 | No Loss | 87936724 | No Loss |
| 87936587 | No Loss | 87936633 | No Loss | 87936679 | No Loss | 87936725 | No Loss |
| 87936588 | No Loss | 87936634 | No Loss | 87936680 | No Loss | 87936726 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87936727 | No Loss | 87936773 | No Loss | 87936819 | No Loss | 87936865 | No Loss |
| 87936728 | No Loss | 87936774 | No Loss | 87936820 | No Loss | 87936866 | No Loss |
| 87936729 | No Loss | 87936775 | No Loss | 87936821 | No Loss | 87936867 | No Loss |
| 87936730 | No Loss | 87936776 | No Loss | 87936822 | No Loss | 87936868 | No Loss |
| 87936731 | No Loss | 87936777 | No Loss | 87936823 | No Loss | 87936869 | No Loss |
| 87936732 | No Loss | 87936778 | No Loss | 87936824 | No Loss | 87936870 | No Loss |
| 87936733 | No Loss | 87936779 | No Loss | 87936825 | No Loss | 87936871 | No Loss |
| 87936734 | No Loss | 87936780 | No Loss | 87936826 | No Loss | 87936872 | No Loss |
| 87936735 | No Loss | 87936781 | No Loss | 87936827 | No Loss | 87936873 | No Loss |
| 87936736 | No Loss | 87936782 | No Loss | 87936828 | No Loss | 87936874 | No Loss |
| 87936737 | No Loss | 87936783 | No Loss | 87936829 | No Loss | 87936875 | No Loss |
| 87936738 | No Loss | 87936784 | No Loss | 87936830 | No Loss | 87936876 | No Loss |
| 87936739 | No Loss | 87936785 | No Loss | 87936831 | No Loss | 87936877 | No Loss |
| 87936740 | No Loss | 87936786 | No Loss | 87936832 | No Loss | 87936878 | No Loss |
| 87936741 | No Loss | 87936787 | No Loss | 87936833 | No Loss | 87936879 | No Loss |
| 87936742 | No Loss | 87936788 | No Loss | 87936834 | No Loss | 87936880 | No Loss |
| 87936743 | No Loss | 87936789 | No Loss | 87936835 | No Loss | 87936881 | No Loss |
| 87936744 | No Loss | 87936790 | No Loss | 87936836 | No Loss | 87936882 | No Loss |
| 87936745 | No Loss | 87936791 | No Loss | 87936837 | No Loss | 87936883 | No Loss |
| 87936746 | No Loss | 87936792 | No Loss | 87936838 | No Loss | 87936884 | No Loss |
| 87936747 | No Loss | 87936793 | No Loss | 87936839 | No Loss | 87936885 | No Loss |
| 87936748 | No Loss | 87936794 | No Loss | 87936840 | No Loss | 87936886 | No Loss |
| 87936749 | No Loss | 87936795 | No Loss | 87936841 | No Loss | 87936887 | No Loss |
| 87936750 | No Loss | 87936796 | No Loss | 87936842 | No Loss | 87936888 | No Loss |
| 87936751 | No Loss | 87936797 | No Loss | 87936843 | No Loss | 87936889 | No Loss |
| 87936752 | No Loss | 87936798 | No Loss | 87936844 | No Loss | 87936890 | No Loss |
| 87936753 | No Loss | 87936799 | No Loss | 87936845 | No Loss | 87936891 | No Loss |
| 87936754 | No Loss | 87936800 | No Loss | 87936846 | No Loss | 87936892 | No Loss |
| 87936755 | No Loss | 87936801 | No Loss | 87936847 | No Loss | 87936893 | No Loss |
| 87936756 | No Loss | 87936802 | No Loss | 87936848 | No Loss | 87936894 | No Loss |
| 87936757 | No Loss | 87936803 | No Loss | 87936849 | No Loss | 87936895 | No Loss |
| 87936758 | No Loss | 87936804 | No Loss | 87936850 | No Loss | 87936896 | No Loss |
| 87936759 | No Loss | 87936805 | No Loss | 87936851 | No Loss | 87936897 | No Loss |
| 87936760 | No Loss | 87936806 | No Loss | 87936852 | No Loss | 87936898 | No Loss |
| 87936761 | No Loss | 87936807 | No Loss | 87936853 | No Loss | 87936899 | No Loss |
| 87936762 | No Loss | 87936808 | No Loss | 87936854 | No Loss | 87936900 | No Loss |
| 87936763 | No Loss | 87936809 | No Loss | 87936855 | No Loss | 87936901 | No Loss |
| 87936764 | No Loss | 87936810 | No Loss | 87936856 | No Loss | 87936902 | No Loss |
| 87936765 | No Loss | 87936811 | No Loss | 87936857 | No Loss | 87936903 | No Loss |
| 87936766 | No Loss | 87936812 | No Loss | 87936858 | No Loss | 87936904 | No Loss |
| 87936767 | No Loss | 87936813 | No Loss | 87936859 | No Loss | 87936905 | No Loss |
| 87936768 | No Loss | 87936814 | No Loss | 87936860 | No Loss | 87936906 | No Loss |
| 87936769 | No Loss | 87936815 | No Loss | 87936861 | No Loss | 87936907 | No Loss |
| 87936770 | No Loss | 87936816 | No Loss | 87936862 | No Loss | 87936908 | No Loss |
| 87936771 | No Loss | 87936817 | No Loss | 87936863 | No Loss | 87936909 | No Loss |
| 87936772 | No Loss | 87936818 | No Loss | 87936864 | No Loss | 87936910 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87936911 | No Loss | 87936957 | No Loss | 87937003 | No Loss | 87937049 | No Loss |
| 87936912 | No Loss | 87936958 | No Loss | 87937004 | No Loss | 87937050 | No Loss |
| 87936913 | No Loss | 87936959 | No Loss | 87937005 | No Loss | 87937051 | No Loss |
| 87936914 | No Loss | 87936960 | No Loss | 87937006 | No Loss | 87937052 | No Loss |
| 87936915 | No Loss | 87936961 | No Loss | 87937007 | No Loss | 87937053 | No Loss |
| 87936916 | No Loss | 87936962 | No Loss | 87937008 | No Loss | 87937054 | No Loss |
| 87936917 | No Loss | 87936963 | No Loss | 87937009 | No Loss | 87937055 | No Loss |
| 87936918 | No Loss | 87936964 | No Loss | 87937010 | No Loss | 87937056 | No Loss |
| 87936919 | No Loss | 87936965 | No Loss | 87937011 | No Loss | 87937057 | No Loss |
| 87936920 | No Loss | 87936966 | No Loss | 87937012 | No Loss | 87937058 | No Loss |
| 87936921 | No Loss | 87936967 | No Loss | 87937013 | No Loss | 87937059 | No Loss |
| 87936922 | No Loss | 87936968 | No Loss | 87937014 | No Loss | 87937060 | No Loss |
| 87936923 | No Loss | 87936969 | No Loss | 87937015 | No Loss | 87937061 | No Loss |
| 87936924 | No Loss | 87936970 | No Loss | 87937016 | No Loss | 87937062 | No Loss |
| 87936925 | No Loss | 87936971 | No Loss | 87937017 | No Loss | 87937063 | No Loss |
| 87936926 | No Loss | 87936972 | No Loss | 87937018 | No Loss | 87937064 | No Loss |
| 87936927 | No Loss | 87936973 | No Loss | 87937019 | No Loss | 87937065 | No Loss |
| 87936928 | No Loss | 87936974 | No Loss | 87937020 | No Loss | 87937066 | No Loss |
| 87936929 | No Loss | 87936975 | No Loss | 87937021 | No Loss | 87937067 | No Loss |
| 87936930 | No Loss | 87936976 | No Loss | 87937022 | No Loss | 87937068 | No Loss |
| 87936931 | No Loss | 87936977 | No Loss | 87937023 | No Loss | 87937069 | No Loss |
| 87936932 | No Loss | 87936978 | No Loss | 87937024 | No Loss | 87937070 | No Loss |
| 87936933 | No Loss | 87936979 | No Loss | 87937025 | No Loss | 87937071 | No Loss |
| 87936934 | No Loss | 87936980 | No Loss | 87937026 | No Loss | 87937072 | No Loss |
| 87936935 | No Loss | 87936981 | No Loss | 87937027 | No Loss | 87937073 | No Loss |
| 87936936 | No Loss | 87936982 | No Loss | 87937028 | No Loss | 87937074 | No Loss |
| 87936937 | No Loss | 87936983 | No Loss | 87937029 | No Loss | 87937075 | No Loss |
| 87936938 | No Loss | 87936984 | No Loss | 87937030 | No Loss | 87937076 | No Loss |
| 87936939 | No Loss | 87936985 | No Loss | 87937031 | No Loss | 87937077 | No Loss |
| 87936940 | No Loss | 87936986 | No Loss | 87937032 | No Loss | 87937078 | No Loss |
| 87936941 | No Loss | 87936987 | No Loss | 87937033 | No Loss | 87937079 | No Loss |
| 87936942 | No Loss | 87936988 | No Loss | 87937034 | No Loss | 87937080 | No Loss |
| 87936943 | No Loss | 87936989 | No Loss | 87937035 | No Loss | 87937081 | No Loss |
| 87936944 | No Loss | 87936990 | No Loss | 87937036 | No Loss | 87937082 | No Loss |
| 87936945 | No Loss | 87936991 | No Loss | 87937037 | No Loss | 87937083 | No Loss |
| 87936946 | No Loss | 87936992 | No Loss | 87937038 | No Loss | 87937084 | No Loss |
| 87936947 | No Loss | 87936993 | No Loss | 87937039 | No Loss | 87937085 | No Loss |
| 87936948 | No Loss | 87936994 | No Loss | 87937040 | No Loss | 87937086 | No Loss |
| 87936949 | No Loss | 87936995 | No Loss | 87937041 | No Loss | 87937087 | No Loss |
| 87936950 | No Loss | 87936996 | No Loss | 87937042 | No Loss | 87937088 | No Loss |
| 87936951 | No Loss | 87936997 | No Loss | 87937043 | No Loss | 87937089 | No Loss |
| 87936952 | No Loss | 87936998 | No Loss | 87937044 | No Loss | 87937090 | No Loss |
| 87936953 | No Loss | 87936999 | No Loss | 87937045 | No Loss | 87937091 | No Loss |
| 87936954 | No Loss | 87937000 | No Loss | 87937046 | No Loss | 87937092 | No Loss |
| 87936955 | No Loss | 87937001 | No Loss | 87937047 | No Loss | 87937093 | No Loss |
| 87936956 | No Loss | 87937002 | No Loss | 87937048 | No Loss | 87937094 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87937095 | No Loss | 87937141 | No Loss | 87937187 | No Loss | 87937233 | No Loss |
| 87937096 | No Loss | 87937142 | No Loss | 87937188 | No Loss | 87937234 | No Loss |
| 87937097 | No Loss | 87937143 | No Loss | 87937189 | No Loss | 87937235 | No Loss |
| 87937098 | No Loss | 87937144 | No Loss | 87937190 | No Loss | 87937236 | No Loss |
| 87937099 | No Loss | 87937145 | No Loss | 87937191 | No Loss | 87937237 | No Loss |
| 87937100 | No Loss | 87937146 | No Loss | 87937192 | No Loss | 87937238 | No Loss |
| 87937101 | No Loss | 87937147 | No Loss | 87937193 | No Loss | 87937239 | No Loss |
| 87937102 | No Loss | 87937148 | No Loss | 87937194 | No Loss | 87937240 | No Loss |
| 87937103 | No Loss | 87937149 | No Loss | 87937195 | No Loss | 87937241 | No Loss |
| 87937104 | No Loss | 87937150 | No Loss | 87937196 | No Loss | 87937242 | No Loss |
| 87937105 | No Loss | 87937151 | No Loss | 87937197 | No Loss | 87937243 | No Loss |
| 87937106 | No Loss | 87937152 | No Loss | 87937198 | No Loss | 87937244 | No Loss |
| 87937107 | No Loss | 87937153 | No Loss | 87937199 | No Loss | 87937245 | No Loss |
| 87937108 | No Loss | 87937154 | No Loss | 87937200 | No Loss | 87937246 | No Loss |
| 87937109 | No Loss | 87937155 | No Loss | 87937201 | No Loss | 87937247 | No Loss |
| 87937110 | No Loss | 87937156 | No Loss | 87937202 | No Loss | 87937248 | No Loss |
| 87937111 | No Loss | 87937157 | No Loss | 87937203 | No Loss | 87937249 | No Loss |
| 87937112 | No Loss | 87937158 | No Loss | 87937204 | No Loss | 87937250 | No Loss |
| 87937113 | No Loss | 87937159 | No Loss | 87937205 | No Loss | 87937251 | No Loss |
| 87937114 | No Loss | 87937160 | No Loss | 87937206 | No Loss | 87937252 | No Loss |
| 87937115 | No Loss | 87937161 | No Loss | 87937207 | No Loss | 87937253 | No Loss |
| 87937116 | No Loss | 87937162 | No Loss | 87937208 | No Loss | 87937255 | No Loss |
| 87937117 | No Loss | 87937163 | No Loss | 87937209 | No Loss | 87937256 | No Loss |
| 87937118 | No Loss | 87937164 | No Loss | 87937210 | No Loss | 87937257 | No Loss |
| 87937119 | No Loss | 87937165 | No Loss | 87937211 | No Loss | 87937258 | No Loss |
| 87937120 | No Loss | 87937166 | No Loss | 87937212 | No Loss | 87937259 | No Loss |
| 87937121 | No Loss | 87937167 | No Loss | 87937213 | No Loss | 87937260 | No Loss |
| 87937122 | No Loss | 87937168 | No Loss | 87937214 | No Loss | 87937261 | No Loss |
| 87937123 | No Loss | 87937169 | No Loss | 87937215 | No Loss | 87937263 | No Loss |
| 87937124 | No Loss | 87937170 | No Loss | 87937216 | No Loss | 87937264 | No Loss |
| 87937125 | No Loss | 87937171 | No Loss | 87937217 | No Loss | 87937265 | No Loss |
| 87937126 | No Loss | 87937172 | No Loss | 87937218 | No Loss | 87937266 | No Loss |
| 87937127 | No Loss | 87937173 | No Loss | 87937219 | No Loss | 87937268 | No Loss |
| 87937128 | No Loss | 87937174 | No Loss | 87937220 | No Loss | 87937269 | No Loss |
| 87937129 | No Loss | 87937175 | No Loss | 87937221 | No Loss | 87937270 | No Loss |
| 87937130 | No Loss | 87937176 | No Loss | 87937222 | No Loss | 87937271 | No Loss |
| 87937131 | No Loss | 87937177 | No Loss | 87937223 | No Loss | 87937272 | No Loss |
| 87937132 | No Loss | 87937178 | No Loss | 87937224 | No Loss | 87937273 | No Loss |
| 87937133 | No Loss | 87937179 | No Loss | 87937225 | No Loss | 87937274 | No Loss |
| 87937134 | No Loss | 87937180 | No Loss | 87937226 | No Loss | 87937278 | No Loss |
| 87937135 | No Loss | 87937181 | No Loss | 87937227 | No Loss | 87937280 | No Loss |
| 87937136 | No Loss | 87937182 | No Loss | 87937228 | No Loss | 87937281 | No Loss |
| 87937137 | No Loss | 87937183 | No Loss | 87937229 | No Loss | 87937282 | No Loss |
| 87937138 | No Loss | 87937184 | No Loss | 87937230 | No Loss | 87937283 | No Loss |
| 87937139 | No Loss | 87937185 | No Loss | 87937231 | No Loss | 87937284 | No Loss |
| 87937140 | No Loss | 87937186 | No Loss | 87937232 | No Loss | 87937285 | No Loss |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87937286 | No Loss | 87937344 | No Loss | 87937399 | No Loss | 87937459 | No Loss |
| 87937287 | No Loss | 87937345 | No Loss | 87937402 | No Loss | 87937460 | No Loss |
| 87937289 | No Loss | 87937346 | No Loss | 87937403 | No Loss | 87937461 | No Loss |
| 87937290 | No Loss | 87937347 | No Loss | 87937404 | No Loss | 87937463 | No Loss |
| 87937292 | No Loss | 87937348 | No Loss | 87937405 | No Loss | 87937465 | No Loss |
| 87937293 | No Loss | 87937349 | No Loss | 87937406 | No Loss | 87937466 | No Loss |
| 87937295 | No Loss | 87937352 | No Loss | 87937408 | No Loss | 87937467 | No Loss |
| 87937296 | No Loss | 87937353 | No Loss | 87937409 | No Loss | 87937469 | No Loss |
| 87937297 | No Loss | 87937354 | No Loss | 87937410 | No Loss | 87937470 | No Loss |
| 87937299 | No Loss | 87937355 | No Loss | 87937411 | No Loss | 87937471 | No Loss |
| 87937301 | No Loss | 87937356 | No Loss | 87937412 | No Loss | 87937473 | No Loss |
| 87937302 | No Loss | 87937357 | No Loss | 87937413 | No Loss | 87937474 | No Loss |
| 87937303 | No Loss | 87937358 | No Loss | 87937416 | No Loss | 87937475 | No Loss |
| 87937304 | No Loss | 87937360 | No Loss | 87937417 | No Loss | 87937476 | No Loss |
| 87937305 | No Loss | 87937361 | No Loss | 87937418 | No Loss | 87937478 | No Loss |
| 87937307 | No Loss | 87937362 | No Loss | 87937419 | No Loss | 87937479 | No Loss |
| 87937308 | No Loss | 87937364 | No Loss | 87937420 | No Loss | 87937481 | No Loss |
| 87937310 | No Loss | 87937365 | No Loss | 87937421 | No Loss | 87937483 | No Loss |
| 87937311 | No Loss | 87937367 | No Loss | 87937423 | No Loss | 87937484 | No Loss |
| 87937313 | No Loss | 87937368 | No Loss | 87937424 | No Loss | 87937485 | No Loss |
| 87937314 | No Loss | 87937369 | No Loss | 87937426 | No Loss | 87937486 | No Loss |
| 87937315 | No Loss | 87937370 | No Loss | 87937427 | No Loss | 87937487 | No Loss |
| 87937316 | No Loss | 87937371 | No Loss | 87937429 | No Loss | 87937489 | No Loss |
| 87937318 | No Loss | 87937372 | No Loss | 87937430 | No Loss | 87937490 | No Loss |
| 87937319 | No Loss | 87937374 | No Loss | 87937431 | No Loss | 87937491 | No Loss |
| 87937320 | No Loss | 87937375 | No Loss | 87937432 | No Loss | 87937492 | No Loss |
| 87937321 | No Loss | 87937376 | No Loss | 87937433 | No Loss | 87937493 | No Loss |
| 87937322 | No Loss | 87937377 | No Loss | 87937434 | No Loss | 87937496 | No Loss |
| 87937323 | No Loss | 87937378 | No Loss | 87937435 | No Loss | 87937497 | No Loss |
| 87937324 | No Loss | 87937380 | No Loss | 87937436 | No Loss | 87937499 | No Loss |
| 87937325 | No Loss | 87937382 | No Loss | 87937437 | No Loss | 87937500 | No Loss |
| 87937326 | No Loss | 87937383 | No Loss | 87937438 | No Loss | 87937501 | No Loss |
| 87937327 | No Loss | 87937384 | No Loss | 87937440 | No Loss | 87937503 | No Loss |
| 87937328 | No Loss | 87937385 | No Loss | 87937441 | No Loss | 87937504 | No Loss |
| 87937329 | No Loss | 87937386 | No Loss | 87937442 | No Loss | 87937505 | No Loss |
| 87937331 | No Loss | 87937387 | No Loss | 87937445 | No Loss | 87937506 | No Loss |
| 87937332 | No Loss | 87937388 | No Loss | 87937447 | No Loss | 87937507 | No Loss |
| 87937334 | No Loss | 87937390 | No Loss | 87937448 | No Loss | 87937508 | No Loss |
| 87937335 | No Loss | 87937391 | No Loss | 87937449 | No Loss | 87937509 | No Loss |
| 87937336 | No Loss | 87937392 | No Loss | 87937450 | No Loss | 87937510 | No Loss |
| 87937337 | No Loss | 87937393 | No Loss | 87937451 | No Loss | 87937511 | No Loss |
| 87937338 | No Loss | 87937394 | No Loss | 87937452 | No Loss | 87937512 | No Loss |
| 87937339 | No Loss | 87937395 | No Loss | 87937453 | No Loss | 87937513 | No Loss |
| 87937340 | No Loss | 87937396 | No Loss | 87937454 | No Loss | 87937514 | No Loss |
| 87937342 | No Loss | 87937397 | No Loss | 87937457 | No Loss | 87937515 | No Loss |
| 87937343 | No Loss | 87937398 | No Loss | 87937458 | No Loss | 87937517 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87937518 | No Loss | 87937570 | No Loss | 87937631 | No Loss | 87937691 | No Loss |
| 87937519 | No Loss | 87937571 | No Loss | 87937633 | No Loss | 87937692 | No Loss |
| 87937520 | No Loss | 87937572 | No Loss | 87937634 | No Loss | 87937694 | No Loss |
| 87937521 | No Loss | 87937573 | No Loss | 87937635 | No Loss | 87937695 | No Loss |
| 87937522 | No Loss | 87937574 | No Loss | 87937636 | No Loss | 87937696 | No Loss |
| 87937523 | No Loss | 87937575 | No Loss | 87937638 | No Loss | 87937697 | No Loss |
| 87937525 | No Loss | 87937576 | No Loss | 87937639 | No Loss | 87937698 | No Loss |
| 87937526 | No Loss | 87937577 | No Loss | 87937642 | No Loss | 87937699 | No Loss |
| 87937527 | No Loss | 87937578 | No Loss | 87937643 | No Loss | 87937700 | No Loss |
| 87937528 | No Loss | 87937579 | No Loss | 87937644 | No Loss | 87937701 | No Loss |
| 87937529 | No Loss | 87937580 | No Loss | 87937645 | No Loss | 87937702 | No Loss |
| 87937531 | No Loss | 87937583 | No Loss | 87937646 | No Loss | 87937703 | No Loss |
| 87937532 | No Loss | 87937585 | No Loss | 87937647 | No Loss | 87937704 | No Loss |
| 87937533 | No Loss | 87937586 | No Loss | 87937648 | No Loss | 87937705 | No Loss |
| 87937534 | No Loss | 87937587 | No Loss | 87937649 | No Loss | 87937708 | No Loss |
| 87937535 | No Loss | 87937588 | No Loss | 87937651 | No Loss | 87937709 | No Loss |
| 87937536 | No Loss | 87937590 | No Loss | 87937652 | No Loss | 87937710 | No Loss |
| 87937537 | No Loss | 87937591 | No Loss | 87937653 | No Loss | 87937712 | No Loss |
| 87937539 | No Loss | 87937592 | No Loss | 87937654 | No Loss | 87937715 | No Loss |
| 87937540 | No Loss | 87937593 | No Loss | 87937656 | No Loss | 87937716 | No Loss |
| 87937541 | No Loss | 87937594 | No Loss | 87937657 | No Loss | 87937717 | No Loss |
| 87937543 | No Loss | 87937595 | No Loss | 87937658 | No Loss | 87937718 | No Loss |
| 87937544 | No Loss | 87937597 | No Loss | 87937659 | No Loss | 87937720 | No Loss |
| 87937545 | No Loss | 87937599 | No Loss | 87937660 | No Loss | 87937721 | No Loss |
| 87937546 | No Loss | 87937601 | No Loss | 87937662 | No Loss | 87937723 | No Loss |
| 87937547 | No Loss | 87937604 | No Loss | 87937663 | No Loss | 87937724 | No Loss |
| 87937548 | No Loss | 87937605 | No Loss | 87937664 | No Loss | 87937725 | No Loss |
| 87937549 | No Loss | 87937606 | No Loss | 87937665 | No Loss | 87937726 | No Loss |
| 87937550 | No Loss | 87937607 | No Loss | 87937666 | No Loss | 87937727 | No Loss |
| 87937552 | No Loss | 87937608 | No Loss | 87937668 | No Loss | 87937728 | No Loss |
| 87937553 | No Loss | 87937610 | No Loss | 87937670 | No Loss | 87937729 | No Loss |
| 87937554 | No Loss | 87937611 | No Loss | 87937671 | No Loss | 87937730 | No Loss |
| 87937555 | No Loss | 87937612 | No Loss | 87937673 | No Loss | 87937732 | No Loss |
| 87937556 | No Loss | 87937613 | No Loss | 87937674 | No Loss | 87937734 | No Loss |
| 87937557 | No Loss | 87937614 | No Loss | 87937675 | No Loss | 87937735 | No Loss |
| 87937558 | No Loss | 87937616 | No Loss | 87937676 | No Loss | 87937736 | No Loss |
| 87937559 | No Loss | 87937617 | No Loss | 87937677 | No Loss | 87937737 | No Loss |
| 87937561 | No Loss | 87937618 | No Loss | 87937678 | No Loss | 87937738 | No Loss |
| 87937562 | No Loss | 87937620 | No Loss | 87937680 | No Loss | 87937739 | No Loss |
| 87937563 | No Loss | 87937622 | No Loss | 87937681 | No Loss | 87937740 | No Loss |
| 87937564 | No Loss | 87937623 | No Loss | 87937682 | No Loss | 87937741 | No Loss |
| 87937565 | No Loss | 87937624 | No Loss | 87937683 | No Loss | 87937742 | No Loss |
| 87937566 | No Loss | 87937625 | No Loss | 87937684 | No Loss | 87937743 | No Loss |
| 87937567 | No Loss | 87937626 | No Loss | 87937685 | No Loss | 87937744 | No Loss |
| 87937568 | No Loss | 87937629 | No Loss | 87937686 | No Loss | 87937745 | No Loss |
| 87937569 | No Loss | 87937630 | No Loss | 87937690 | No Loss | 87937746 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87937747 | No Loss | 87937809 | No Loss | 87937873 | No Loss | 87937930 | No Loss |
| 87937748 | No Loss | 87937810 | No Loss | 87937874 | No Loss | 87937931 | No Loss |
| 87937749 | No Loss | 87937811 | No Loss | 87937876 | No Loss | 87937932 | No Loss |
| 87937750 | No Loss | 87937812 | No Loss | 87937878 | No Loss | 87937933 | No Loss |
| 87937751 | No Loss | 87937814 | No Loss | 87937880 | No Loss | 87937934 | No Loss |
| 87937752 | No Loss | 87937815 | No Loss | 87937882 | No Loss | 87937935 | No Loss |
| 87937753 | No Loss | 87937816 | No Loss | 87937883 | No Loss | 87937936 | No Loss |
| 87937754 | No Loss | 87937819 | No Loss | 87937884 | No Loss | 87937937 | No Loss |
| 87937755 | No Loss | 87937820 | No Loss | 87937885 | No Loss | 87937938 | No Loss |
| 87937756 | No Loss | 87937821 | No Loss | 87937886 | No Loss | 87937941 | No Loss |
| 87937757 | No Loss | 87937822 | No Loss | 87937887 | No Loss | 87937942 | No Loss |
| 87937758 | No Loss | 87937824 | No Loss | 87937888 | No Loss | 87937943 | No Loss |
| 87937759 | No Loss | 87937825 | No Loss | 87937889 | No Loss | 87937944 | No Loss |
| 87937760 | No Loss | 87937826 | No Loss | 87937891 | No Loss | 87937945 | No Loss |
| 87937761 | No Loss | 87937827 | No Loss | 87937892 | No Loss | 87937946 | No Loss |
| 87937762 | No Loss | 87937828 | No Loss | 87937893 | No Loss | 87937947 | No Loss |
| 87937763 | No Loss | 87937829 | No Loss | 87937894 | No Loss | 87937948 | No Loss |
| 87937764 | No Loss | 87937830 | No Loss | 87937895 | No Loss | 87937949 | No Loss |
| 87937765 | No Loss | 87937831 | No Loss | 87937896 | No Loss | 87937950 | No Loss |
| 87937767 | No Loss | 87937832 | No Loss | 87937898 | No Loss | 87937952 | No Loss |
| 87937772 | No Loss | 87937833 | No Loss | 87937899 | No Loss | 87937953 | No Loss |
| 87937773 | No Loss | 87937835 | No Loss | 87937901 | No Loss | 87937954 | No Loss |
| 87937774 | No Loss | 87937836 | No Loss | 87937902 | No Loss | 87937955 | No Loss |
| 87937775 | No Loss | 87937838 | No Loss | 87937903 | No Loss | 87937956 | No Loss |
| 87937776 | No Loss | 87937839 | No Loss | 87937904 | No Loss | 87937957 | No Loss |
| 87937777 | No Loss | 87937840 | No Loss | 87937905 | No Loss | 87937959 | No Loss |
| 87937778 | No Loss | 87937841 | No Loss | 87937906 | No Loss | 87937960 | No Loss |
| 87937780 | No Loss | 87937843 | No Loss | 87937908 | No Loss | 87937961 | No Loss |
| 87937781 | No Loss | 87937844 | No Loss | 87937909 | No Loss | 87937963 | No Loss |
| 87937782 | No Loss | 87937845 | No Loss | 87937911 | No Loss | 87937964 | No Loss |
| 87937785 | No Loss | 87937847 | No Loss | 87937913 | No Loss | 87937965 | No Loss |
| 87937786 | No Loss | 87937850 | No Loss | 87937914 | No Loss | 87937966 | No Loss |
| 87937787 | No Loss | 87937851 | No Loss | 87937915 | No Loss | 87937968 | No Loss |
| 87937791 | No Loss | 87937853 | No Loss | 87937916 | No Loss | 87937969 | No Loss |
| 87937793 | No Loss | 87937854 | No Loss | 87937917 | No Loss | 87937970 | No Loss |
| 87937794 | No Loss | 87937856 | No Loss | 87937918 | No Loss | 87937972 | No Loss |
| 87937795 | No Loss | 87937857 | No Loss | 87937920 | No Loss | 87937973 | No Loss |
| 87937796 | No Loss | 87937859 | No Loss | 87937921 | No Loss | 87937974 | No Loss |
| 87937797 | No Loss | 87937860 | No Loss | 87937922 | No Loss | 87937975 | No Loss |
| 87937799 | No Loss | 87937862 | No Loss | 87937923 | No Loss | 87937976 | No Loss |
| 87937800 | No Loss | 87937864 | No Loss | 87937924 | No Loss | 87937977 | No Loss |
| 87937802 | No Loss | 87937866 | No Loss | 87937925 | No Loss | 87937978 | No Loss |
| 87937803 | No Loss | 87937867 | No Loss | 87937926 | No Loss | 87937979 | No Loss |
| 87937804 | No Loss | 87937869 | No Loss | 87937927 | No Loss | 87937981 | No Loss |
| 87937805 | No Loss | 87937870 | No Loss | 87937928 | No Loss | 87937982 | No Loss |
| 87937808 | No Loss | 87937872 | No Loss | 87937929 | No Loss | 87937983 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87937984 | No Loss | 87938037 | No Loss | 87938091 | No Loss | 87938146 | No Loss |
| 87937986 | No Loss | 87938038 | No Loss | 87938092 | No Loss | 87938147 | No Loss |
| 87937987 | No Loss | 87938039 | No Loss | 87938093 | No Loss | 87938148 | No Loss |
| 87937989 | No Loss | 87938040 | No Loss | 87938094 | No Loss | 87938149 | No Loss |
| 87937990 | No Loss | 87938042 | No Loss | 87938095 | No Loss | 87938150 | No Loss |
| 87937991 | No Loss | 87938043 | No Loss | 87938096 | No Loss | 87938151 | No Loss |
| 87937992 | No Loss | 87938045 | No Loss | 87938097 | No Loss | 87938152 | No Loss |
| 87937993 | No Loss | 87938047 | No Loss | 87938098 | No Loss | 87938153 | No Loss |
| 87937994 | No Loss | 87938048 | No Loss | 87938099 | No Loss | 87938155 | No Loss |
| 87937995 | No Loss | 87938049 | No Loss | 87938100 | No Loss | 87938156 | No Loss |
| 87937996 | No Loss | 87938050 | No Loss | 87938101 | No Loss | 87938157 | No Loss |
| 87937997 | No Loss | 87938051 | No Loss | 87938102 | No Loss | 87938158 | No Loss |
| 87937998 | No Loss | 87938052 | No Loss | 87938103 | No Loss | 87938159 | No Loss |
| 87937999 | No Loss | 87938053 | No Loss | 87938104 | No Loss | 87938160 | No Loss |
| 87938001 | No Loss | 87938054 | No Loss | 87938105 | No Loss | 87938161 | No Loss |
| 87938002 | No Loss | 87938055 | No Loss | 87938106 | No Loss | 87938162 | No Loss |
| 87938003 | No Loss | 87938056 | No Loss | 87938107 | No Loss | 87938163 | No Loss |
| 87938004 | No Loss | 87938057 | No Loss | 87938108 | No Loss | 87938165 | No Loss |
| 87938005 | No Loss | 87938059 | No Loss | 87938110 | No Loss | 87938166 | No Loss |
| 87938006 | No Loss | 87938060 | No Loss | 87938112 | No Loss | 87938167 | No Loss |
| 87938007 | No Loss | 87938061 | No Loss | 87938113 | No Loss | 87938168 | No Loss |
| 87938009 | No Loss | 87938062 | No Loss | 87938115 | No Loss | 87938169 | No Loss |
| 87938010 | No Loss | 87938063 | No Loss | 87938116 | No Loss | 87938170 | No Loss |
| 87938011 | No Loss | 87938064 | No Loss | 87938117 | No Loss | 87938171 | No Loss |
| 87938012 | No Loss | 87938065 | No Loss | 87938118 | No Loss | 87938172 | No Loss |
| 87938013 | No Loss | 87938066 | No Loss | 87938121 | No Loss | 87938173 | No Loss |
| 87938014 | No Loss | 87938067 | No Loss | 87938122 | No Loss | 87938174 | No Loss |
| 87938015 | No Loss | 87938068 | No Loss | 87938123 | No Loss | 87938175 | No Loss |
| 87938016 | No Loss | 87938069 | No Loss | 87938124 | No Loss | 87938176 | No Loss |
| 87938017 | No Loss | 87938070 | No Loss | 87938125 | No Loss | 87938177 | No Loss |
| 87938018 | No Loss | 87938071 | No Loss | 87938126 | No Loss | 87938178 | No Loss |
| 87938019 | No Loss | 87938072 | No Loss | 87938127 | No Loss | 87938179 | No Loss |
| 87938020 | No Loss | 87938074 | No Loss | 87938128 | No Loss | 87938180 | No Loss |
| 87938021 | No Loss | 87938076 | No Loss | 87938129 | No Loss | 87938181 | No Loss |
| 87938022 | No Loss | 87938077 | No Loss | 87938130 | No Loss | 87938182 | No Loss |
| 87938023 | No Loss | 87938078 | No Loss | 87938131 | No Loss | 87938183 | No Loss |
| 87938026 | No Loss | 87938079 | No Loss | 87938133 | No Loss | 87938184 | No Loss |
| 87938028 | No Loss | 87938080 | No Loss | 87938134 | No Loss | 87938185 | No Loss |
| 87938029 | No Loss | 87938081 | No Loss | 87938135 | No Loss | 87938186 | No Loss |
| 87938030 | No Loss | 87938082 | No Loss | 87938136 | No Loss | 87938187 | No Loss |
| 87938031 | No Loss | 87938085 | No Loss | 87938137 | No Loss | 87938188 | No Loss |
| 87938032 | No Loss | 87938086 | No Loss | 87938139 | No Loss | 87938189 | No Loss |
| 87938033 | No Loss | 87938087 | No Loss | 87938140 | No Loss | 87938190 | No Loss |
| 87938034 | No Loss | 87938088 | No Loss | 87938142 | No Loss | 87938191 | No Loss |
| 87938035 | No Loss | 87938089 | No Loss | 87938143 | No Loss | 87938192 | No Loss |
| 87938036 | No Loss | 87938090 | No Loss | 87938144 | No Loss | 87938193 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87938194 | No Loss | 87938256 | No Loss | 87938313 | No Loss | 87938377 | No Loss |
| 87938197 | No Loss | 87938257 | No Loss | 87938314 | No Loss | 87938378 | No Loss |
| 87938199 | No Loss | 87938258 | No Loss | 87938315 | No Loss | 87938380 | No Loss |
| 87938201 | No Loss | 87938259 | No Loss | 87938316 | No Loss | 87938381 | No Loss |
| 87938203 | No Loss | 87938260 | No Loss | 87938317 | No Loss | 87938383 | No Loss |
| 87938205 | No Loss | 87938261 | No Loss | 87938318 | No Loss | 87938384 | No Loss |
| 87938207 | No Loss | 87938262 | No Loss | 87938319 | No Loss | 87938385 | No Loss |
| 87938208 | No Loss | 87938265 | No Loss | 87938321 | No Loss | 87938386 | No Loss |
| 87938209 | No Loss | 87938266 | No Loss | 87938322 | No Loss | 87938387 | No Loss |
| 87938210 | No Loss | 87938267 | No Loss | 87938323 | No Loss | 87938389 | No Loss |
| 87938211 | No Loss | 87938269 | No Loss | 87938324 | No Loss | 87938390 | No Loss |
| 87938213 | No Loss | 87938270 | No Loss | 87938325 | No Loss | 87938391 | No Loss |
| 87938214 | No Loss | 87938271 | No Loss | 87938326 | No Loss | 87938392 | No Loss |
| 87938215 | No Loss | 87938272 | No Loss | 87938327 | No Loss | 87938393 | No Loss |
| 87938216 | No Loss | 87938273 | No Loss | 87938329 | No Loss | 87938395 | No Loss |
| 87938217 | No Loss | 87938275 | No Loss | 87938330 | No Loss | 87938396 | No Loss |
| 87938219 | No Loss | 87938276 | No Loss | 87938331 | No Loss | 87938397 | No Loss |
| 87938220 | No Loss | 87938277 | No Loss | 87938333 | No Loss | 87938398 | No Loss |
| 87938221 | No Loss | 87938278 | No Loss | 87938334 | No Loss | 87938399 | No Loss |
| 87938223 | No Loss | 87938280 | No Loss | 87938336 | No Loss | 87938400 | No Loss |
| 87938225 | No Loss | 87938281 | No Loss | 87938337 | No Loss | 87938401 | No Loss |
| 87938226 | No Loss | 87938282 | No Loss | 87938340 | No Loss | 87938403 | No Loss |
| 87938227 | No Loss | 87938283 | No Loss | 87938342 | No Loss | 87938405 | No Loss |
| 87938228 | No Loss | 87938284 | No Loss | 87938343 | No Loss | 87938406 | No Loss |
| 87938229 | No Loss | 87938285 | No Loss | 87938344 | No Loss | 87938408 | No Loss |
| 87938231 | No Loss | 87938286 | No Loss | 87938346 | No Loss | 87938409 | No Loss |
| 87938232 | No Loss | 87938288 | No Loss | 87938347 | No Loss | 87938410 | No Loss |
| 87938234 | No Loss | 87938289 | No Loss | 87938348 | No Loss | 87938411 | No Loss |
| 87938236 | No Loss | 87938290 | No Loss | 87938349 | No Loss | 87938412 | No Loss |
| 87938237 | No Loss | 87938291 | No Loss | 87938350 | No Loss | 87938413 | No Loss |
| 87938238 | No Loss | 87938292 | No Loss | 87938352 | No Loss | 87938418 | No Loss |
| 87938240 | No Loss | 87938293 | No Loss | 87938354 | No Loss | 87938419 | No Loss |
| 87938241 | No Loss | 87938294 | No Loss | 87938356 | No Loss | 87938420 | No Loss |
| 87938242 | No Loss | 87938295 | No Loss | 87938357 | No Loss | 87938421 | No Loss |
| 87938243 | No Loss | 87938297 | No Loss | 87938358 | No Loss | 87938422 | No Loss |
| 87938244 | No Loss | 87938299 | No Loss | 87938359 | No Loss | 87938423 | No Loss |
| 87938245 | No Loss | 87938300 | No Loss | 87938361 | No Loss | 87938424 | No Loss |
| 87938246 | No Loss | 87938301 | No Loss | 87938363 | No Loss | 87938425 | No Loss |
| 87938247 | No Loss | 87938302 | No Loss | 87938364 | No Loss | 87938426 | No Loss |
| 87938249 | No Loss | 87938303 | No Loss | 87938367 | No Loss | 87938429 | No Loss |
| 87938250 | No Loss | 87938305 | No Loss | 87938368 | No Loss | 87938430 | No Loss |
| 87938251 | No Loss | 87938307 | No Loss | 87938369 | No Loss | 87938431 | No Loss |
| 87938252 | No Loss | 87938308 | No Loss | 87938371 | No Loss | 87938432 | No Loss |
| 87938253 | No Loss | 87938309 | No Loss | 87938373 | No Loss | 87938433 | No Loss |
| 87938254 | No Loss | 87938310 | No Loss | 87938375 | No Loss | 87938434 | No Loss |
| 87938255 | No Loss | 87938311 | No Loss | 87938376 | No Loss | 87938436 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87938437 | No Loss | 87938495 | No Loss | 87938557 | No Loss | 87938613 | No Loss |
| 87938439 | No Loss | 87938496 | No Loss | 87938558 | No Loss | 87938614 | No Loss |
| 87938440 | No Loss | 87938497 | No Loss | 87938559 | No Loss | 87938615 | No Loss |
| 87938441 | No Loss | 87938498 | No Loss | 87938560 | No Loss | 87938617 | No Loss |
| 87938442 | No Loss | 87938499 | No Loss | 87938561 | No Loss | 87938618 | No Loss |
| 87938443 | No Loss | 87938500 | No Loss | 87938562 | No Loss | 87938619 | No Loss |
| 87938444 | No Loss | 87938501 | No Loss | 87938564 | No Loss | 87938620 | No Loss |
| 87938446 | No Loss | 87938502 | No Loss | 87938565 | No Loss | 87938621 | No Loss |
| 87938447 | No Loss | 87938503 | No Loss | 87938566 | No Loss | 87938622 | No Loss |
| 87938448 | No Loss | 87938504 | No Loss | 87938567 | No Loss | 87938623 | No Loss |
| 87938449 | No Loss | 87938505 | No Loss | 87938570 | No Loss | 87938624 | No Loss |
| 87938450 | No Loss | 87938506 | No Loss | 87938571 | No Loss | 87938625 | No Loss |
| 87938451 | No Loss | 87938509 | No Loss | 87938573 | No Loss | 87938626 | No Loss |
| 87938452 | No Loss | 87938510 | No Loss | 87938574 | No Loss | 87938627 | No Loss |
| 87938453 | No Loss | 87938511 | No Loss | 87938575 | No Loss | 87938628 | No Loss |
| 87938457 | No Loss | 87938513 | No Loss | 87938576 | No Loss | 87938630 | No Loss |
| 87938458 | No Loss | 87938514 | No Loss | 87938577 | No Loss | 87938631 | No Loss |
| 87938459 | No Loss | 87938515 | No Loss | 87938578 | No Loss | 87938632 | No Loss |
| 87938460 | No Loss | 87938516 | No Loss | 87938579 | No Loss | 87938633 | No Loss |
| 87938461 | No Loss | 87938517 | No Loss | 87938581 | No Loss | 87938634 | No Loss |
| 87938462 | No Loss | 87938518 | No Loss | 87938582 | No Loss | 87938635 | No Loss |
| 87938463 | No Loss | 87938519 | No Loss | 87938583 | No Loss | 87938637 | No Loss |
| 87938464 | No Loss | 87938522 | No Loss | 87938584 | No Loss | 87938639 | No Loss |
| 87938465 | No Loss | 87938524 | No Loss | 87938585 | No Loss | 87938640 | No Loss |
| 87938468 | No Loss | 87938525 | No Loss | 87938587 | No Loss | 87938641 | No Loss |
| 87938469 | No Loss | 87938526 | No Loss | 87938588 | No Loss | 87938643 | No Loss |
| 87938470 | No Loss | 87938527 | No Loss | 87938589 | No Loss | 87938645 | No Loss |
| 87938471 | No Loss | 87938528 | No Loss | 87938591 | No Loss | 87938646 | No Loss |
| 87938472 | No Loss | 87938529 | No Loss | 87938592 | No Loss | 87938647 | No Loss |
| 87938473 | No Loss | 87938530 | No Loss | 87938593 | No Loss | 87938648 | No Loss |
| 87938474 | No Loss | 87938531 | No Loss | 87938594 | No Loss | 87938649 | No Loss |
| 87938475 | No Loss | 87938532 | No Loss | 87938595 | No Loss | 87938650 | No Loss |
| 87938477 | No Loss | 87938534 | No Loss | 87938596 | No Loss | 87938651 | No Loss |
| 87938478 | No Loss | 87938536 | No Loss | 87938597 | No Loss | 87938653 | No Loss |
| 87938479 | No Loss | 87938538 | No Loss | 87938598 | No Loss | 87938654 | No Loss |
| 87938480 | No Loss | 87938540 | No Loss | 87938599 | No Loss | 87938655 | No Loss |
| 87938482 | No Loss | 87938541 | No Loss | 87938601 | No Loss | 87938656 | No Loss |
| 87938483 | No Loss | 87938542 | No Loss | 87938602 | No Loss | 87938657 | No Loss |
| 87938484 | No Loss | 87938544 | No Loss | 87938603 | No Loss | 87938659 | No Loss |
| 87938486 | No Loss | 87938547 | No Loss | 87938604 | No Loss | 87938660 | No Loss |
| 87938488 | No Loss | 87938548 | No Loss | 87938605 | No Loss | 87938661 | No Loss |
| 87938489 | No Loss | 87938550 | No Loss | 87938606 | No Loss | 87938662 | No Loss |
| 87938491 | No Loss | 87938552 | No Loss | 87938608 | No Loss | 87938663 | No Loss |
| 87938492 | No Loss | 87938553 | No Loss | 87938610 | No Loss | 87938664 | No Loss |
| 87938493 | No Loss | 87938555 | No Loss | 87938611 | No Loss | 87938665 | No Loss |
| 87938494 | No Loss | 87938556 | No Loss | 87938612 | No Loss | 87938666 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87938667 | No Loss | 87938722 | No Loss | 87938774 | No Loss | 87938830 | No Loss |
| 87938668 | No Loss | 87938723 | No Loss | 87938775 | No Loss | 87938831 | No Loss |
| 87938670 | No Loss | 87938724 | No Loss | 87938777 | No Loss | 87938833 | No Loss |
| 87938671 | No Loss | 87938725 | No Loss | 87938778 | No Loss | 87938834 | No Loss |
| 87938672 | No Loss | 87938726 | No Loss | 87938779 | No Loss | 87938835 | No Loss |
| 87938674 | No Loss | 87938727 | No Loss | 87938780 | No Loss | 87938836 | No Loss |
| 87938676 | No Loss | 87938728 | No Loss | 87938781 | No Loss | 87938837 | No Loss |
| 87938677 | No Loss | 87938730 | No Loss | 87938782 | No Loss | 87938838 | No Loss |
| 87938678 | No Loss | 87938731 | No Loss | 87938783 | No Loss | 87938839 | No Loss |
| 87938679 | No Loss | 87938732 | No Loss | 87938784 | No Loss | 87938840 | No Loss |
| 87938680 | No Loss | 87938733 | No Loss | 87938785 | No Loss | 87938841 | No Loss |
| 87938681 | No Loss | 87938734 | No Loss | 87938786 | No Loss | 87938842 | No Loss |
| 87938682 | No Loss | 87938735 | No Loss | 87938787 | No Loss | 87938843 | No Loss |
| 87938683 | No Loss | 87938736 | No Loss | 87938789 | No Loss | 87938844 | No Loss |
| 87938684 | No Loss | 87938737 | No Loss | 87938790 | No Loss | 87938845 | No Loss |
| 87938685 | No Loss | 87938738 | No Loss | 87938791 | No Loss | 87938846 | No Loss |
| 87938686 | No Loss | 87938739 | No Loss | 87938792 | No Loss | 87938847 | No Loss |
| 87938689 | No Loss | 87938740 | No Loss | 87938793 | No Loss | 87938848 | No Loss |
| 87938690 | No Loss | 87938741 | No Loss | 87938794 | No Loss | 87938850 | No Loss |
| 87938692 | No Loss | 87938742 | No Loss | 87938795 | No Loss | 87938851 | No Loss |
| 87938693 | No Loss | 87938743 | No Loss | 87938796 | No Loss | 87938852 | No Loss |
| 87938694 | No Loss | 87938744 | No Loss | 87938798 | No Loss | 87938853 | No Loss |
| 87938695 | No Loss | 87938745 | No Loss | 87938800 | No Loss | 87938854 | No Loss |
| 87938696 | No Loss | 87938747 | No Loss | 87938801 | No Loss | 87938858 | No Loss |
| 87938697 | No Loss | 87938749 | No Loss | 87938802 | No Loss | 87938859 | No Loss |
| 87938698 | No Loss | 87938750 | No Loss | 87938803 | No Loss | 87938860 | No Loss |
| 87938699 | No Loss | 87938752 | No Loss | 87938804 | No Loss | 87938861 | No Loss |
| 87938700 | No Loss | 87938753 | No Loss | 87938805 | No Loss | 87938862 | No Loss |
| 87938702 | No Loss | 87938754 | No Loss | 87938806 | No Loss | 87938863 | No Loss |
| 87938703 | No Loss | 87938755 | No Loss | 87938807 | No Loss | 87938864 | No Loss |
| 87938704 | No Loss | 87938756 | No Loss | 87938808 | No Loss | 87938865 | No Loss |
| 87938705 | No Loss | 87938757 | No Loss | 87938809 | No Loss | 87938867 | No Loss |
| 87938706 | No Loss | 87938758 | No Loss | 87938810 | No Loss | 87938868 | No Loss |
| 87938707 | No Loss | 87938760 | No Loss | 87938811 | No Loss | 87938870 | No Loss |
| 87938708 | No Loss | 87938761 | No Loss | 87938813 | No Loss | 87938871 | No Loss |
| 87938709 | No Loss | 87938762 | No Loss | 87938816 | No Loss | 87938873 | No Loss |
| 87938710 | No Loss | 87938763 | No Loss | 87938818 | No Loss | 87938874 | No Loss |
| 87938711 | No Loss | 87938764 | No Loss | 87938820 | No Loss | 87938875 | No Loss |
| 87938712 | No Loss | 87938765 | No Loss | 87938821 | No Loss | 87938876 | No Loss |
| 87938714 | No Loss | 87938766 | No Loss | 87938822 | No Loss | 87938878 | No Loss |
| 87938715 | No Loss | 87938767 | No Loss | 87938823 | No Loss | 87938879 | No Loss |
| 87938716 | No Loss | 87938768 | No Loss | 87938824 | No Loss | 87938882 | No Loss |
| 87938717 | No Loss | 87938770 | No Loss | 87938825 | No Loss | 87938883 | No Loss |
| 87938718 | No Loss | 87938771 | No Loss | 87938826 | No Loss | 87938884 | No Loss |
| 87938719 | No Loss | 87938772 | No Loss | 87938827 | No Loss | 87938886 | No Loss |
| 87938720 | No Loss | 87938773 | No Loss | 87938829 | No Loss | 87938888 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87938890 | No Loss | 87938949 | No Loss | 87939006 | No Loss | 87939068 | No Loss |
| 87938891 | No Loss | 87938950 | No Loss | 87939007 | No Loss | 87939069 | No Loss |
| 87938892 | No Loss | 87938951 | No Loss | 87939008 | No Loss | 87939070 | No Loss |
| 87938893 | No Loss | 87938952 | No Loss | 87939009 | No Loss | 87939071 | No Loss |
| 87938894 | No Loss | 87938953 | No Loss | 87939010 | No Loss | 87939072 | No Loss |
| 87938895 | No Loss | 87938955 | No Loss | 87939011 | No Loss | 87939073 | No Loss |
| 87938896 | No Loss | 87938956 | No Loss | 87939012 | No Loss | 87939074 | No Loss |
| 87938898 | No Loss | 87938957 | No Loss | 87939014 | No Loss | 87939075 | No Loss |
| 87938899 | No Loss | 87938958 | No Loss | 87939019 | No Loss | 87939077 | No Loss |
| 87938900 | No Loss | 87938959 | No Loss | 87939020 | No Loss | 87939078 | No Loss |
| 87938901 | No Loss | 87938960 | No Loss | 87939021 | No Loss | 87939081 | No Loss |
| 87938903 | No Loss | 87938961 | No Loss | 87939024 | No Loss | 87939082 | No Loss |
| 87938904 | No Loss | 87938962 | No Loss | 87939025 | No Loss | 87939083 | No Loss |
| 87938905 | No Loss | 87938963 | No Loss | 87939026 | No Loss | 87939084 | No Loss |
| 87938906 | No Loss | 87938964 | No Loss | 87939027 | No Loss | 87939085 | No Loss |
| 87938907 | No Loss | 87938967 | No Loss | 87939028 | No Loss | 87939087 | No Loss |
| 87938908 | No Loss | 87938968 | No Loss | 87939029 | No Loss | 87939088 | No Loss |
| 87938909 | No Loss | 87938969 | No Loss | 87939030 | No Loss | 87939089 | No Loss |
| 87938910 | No Loss | 87938971 | No Loss | 87939031 | No Loss | 87939090 | No Loss |
| 87938911 | No Loss | 87938972 | No Loss | 87939032 | No Loss | 87939091 | No Loss |
| 87938912 | No Loss | 87938973 | No Loss | 87939033 | No Loss | 87939092 | No Loss |
| 87938914 | No Loss | 87938974 | No Loss | 87939034 | No Loss | 87939093 | No Loss |
| 87938915 | No Loss | 87938976 | No Loss | 87939035 | No Loss | 87939096 | No Loss |
| 87938916 | No Loss | 87938977 | No Loss | 87939037 | No Loss | 87939097 | No Loss |
| 87938918 | No Loss | 87938978 | No Loss | 87939038 | No Loss | 87939098 | No Loss |
| 87938919 | No Loss | 87938979 | No Loss | 87939039 | No Loss | 87939099 | No Loss |
| 87938920 | No Loss | 87938980 | No Loss | 87939040 | No Loss | 87939100 | No Loss |
| 87938921 | No Loss | 87938981 | No Loss | 87939042 | No Loss | 87939101 | No Loss |
| 87938922 | No Loss | 87938982 | No Loss | 87939044 | No Loss | 87939104 | No Loss |
| 87938924 | No Loss | 87938985 | No Loss | 87939045 | No Loss | 87939105 | No Loss |
| 87938925 | No Loss | 87938987 | No Loss | 87939046 | No Loss | 87939106 | No Loss |
| 87938926 | No Loss | 87938989 | No Loss | 87939047 | No Loss | 87939107 | No Loss |
| 87938929 | No Loss | 87938991 | No Loss | 87939048 | No Loss | 87939108 | No Loss |
| 87938930 | No Loss | 87938992 | No Loss | 87939049 | No Loss | 87939109 | No Loss |
| 87938932 | No Loss | 87938993 | No Loss | 87939050 | No Loss | 87939110 | No Loss |
| 87938933 | No Loss | 87938994 | No Loss | 87939052 | No Loss | 87939111 | No Loss |
| 87938934 | No Loss | 87938995 | No Loss | 87939053 | No Loss | 87939112 | No Loss |
| 87938937 | No Loss | 87938996 | No Loss | 87939054 | No Loss | 87939113 | No Loss |
| 87938938 | No Loss | 87938997 | No Loss | 87939056 | No Loss | 87939114 | No Loss |
| 87938939 | No Loss | 87938998 | No Loss | 87939057 | No Loss | 87939115 | No Loss |
| 87938941 | No Loss | 87938999 | No Loss | 87939058 | No Loss | 87939116 | No Loss |
| 87938943 | No Loss | 87939001 | No Loss | 87939060 | No Loss | 87939117 | No Loss |
| 87938944 | No Loss | 87939002 | No Loss | 87939062 | No Loss | 87939118 | No Loss |
| 87938946 | No Loss | 87939003 | No Loss | 87939064 | No Loss | 87939119 | No Loss |
| 87938947 | No Loss | 87939004 | No Loss | 87939065 | No Loss | 87939120 | No Loss |
| 87938948 | No Loss | 87939005 | No Loss | 87939066 | No Loss | 87939121 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87939123 | No Loss | 87939177 | No Loss | 87939235 | No Loss | 87939296 | No Loss |
| 87939124 | No Loss | 87939178 | No Loss | 87939236 | No Loss | 87939297 | No Loss |
| 87939125 | No Loss | 87939179 | No Loss | 87939237 | No Loss | 87939298 | No Loss |
| 87939126 | No Loss | 87939181 | No Loss | 87939239 | No Loss | 87939299 | No Loss |
| 87939127 | No Loss | 87939182 | No Loss | 87939240 | No Loss | 87939300 | No Loss |
| 87939128 | No Loss | 87939183 | No Loss | 87939241 | No Loss | 87939302 | No Loss |
| 87939129 | No Loss | 87939184 | No Loss | 87939242 | No Loss | 87939303 | No Loss |
| 87939130 | No Loss | 87939187 | No Loss | 87939243 | No Loss | 87939304 | No Loss |
| 87939131 | No Loss | 87939188 | No Loss | 87939245 | No Loss | 87939306 | No Loss |
| 87939132 | No Loss | 87939189 | No Loss | 87939246 | No Loss | 87939307 | No Loss |
| 87939133 | No Loss | 87939190 | No Loss | 87939247 | No Loss | 87939308 | No Loss |
| 87939134 | No Loss | 87939191 | No Loss | 87939248 | No Loss | 87939309 | No Loss |
| 87939135 | No Loss | 87939192 | No Loss | 87939249 | No Loss | 87939310 | No Loss |
| 87939136 | No Loss | 87939193 | No Loss | 87939252 | No Loss | 87939311 | No Loss |
| 87939137 | No Loss | 87939194 | No Loss | 87939253 | No Loss | 87939312 | No Loss |
| 87939138 | No Loss | 87939197 | No Loss | 87939254 | No Loss | 87939313 | No Loss |
| 87939140 | No Loss | 87939198 | No Loss | 87939256 | No Loss | 87939314 | No Loss |
| 87939141 | No Loss | 87939199 | No Loss | 87939258 | No Loss | 87939315 | No Loss |
| 87939142 | No Loss | 87939200 | No Loss | 87939259 | No Loss | 87939316 | No Loss |
| 87939143 | No Loss | 87939201 | No Loss | 87939260 | No Loss | 87939317 | No Loss |
| 87939144 | No Loss | 87939202 | No Loss | 87939261 | No Loss | 87939318 | No Loss |
| 87939145 | No Loss | 87939203 | No Loss | 87939262 | No Loss | 87939319 | No Loss |
| 87939147 | No Loss | 87939205 | No Loss | 87939263 | No Loss | 87939320 | No Loss |
| 87939148 | No Loss | 87939206 | No Loss | 87939265 | No Loss | 87939321 | No Loss |
| 87939149 | No Loss | 87939207 | No Loss | 87939266 | No Loss | 87939322 | No Loss |
| 87939150 | No Loss | 87939209 | No Loss | 87939267 | No Loss | 87939323 | No Loss |
| 87939151 | No Loss | 87939211 | No Loss | 87939268 | No Loss | 87939324 | No Loss |
| 87939153 | No Loss | 87939213 | No Loss | 87939269 | No Loss | 87939325 | No Loss |
| 87939154 | No Loss | 87939214 | No Loss | 87939271 | No Loss | 87939326 | No Loss |
| 87939155 | No Loss | 87939215 | No Loss | 87939272 | No Loss | 87939327 | No Loss |
| 87939156 | No Loss | 87939216 | No Loss | 87939273 | No Loss | 87939329 | No Loss |
| 87939157 | No Loss | 87939217 | No Loss | 87939274 | No Loss | 87939330 | No Loss |
| 87939158 | No Loss | 87939218 | No Loss | 87939276 | No Loss | 87939332 | No Loss |
| 87939159 | No Loss | 87939219 | No Loss | 87939278 | No Loss | 87939333 | No Loss |
| 87939160 | No Loss | 87939220 | No Loss | 87939279 | No Loss | 87939334 | No Loss |
| 87939161 | No Loss | 87939221 | No Loss | 87939280 | No Loss | 87939335 | No Loss |
| 87939162 | No Loss | 87939222 | No Loss | 87939281 | No Loss | 87939336 | No Loss |
| 87939163 | No Loss | 87939223 | No Loss | 87939282 | No Loss | 87939337 | No Loss |
| 87939164 | No Loss | 87939224 | No Loss | 87939283 | No Loss | 87939338 | No Loss |
| 87939165 | No Loss | 87939225 | No Loss | 87939284 | No Loss | 87939340 | No Loss |
| 87939166 | No Loss | 87939226 | No Loss | 87939285 | No Loss | 87939342 | No Loss |
| 87939168 | No Loss | 87939227 | No Loss | 87939287 | No Loss | 87939343 | No Loss |
| 87939170 | No Loss | 87939228 | No Loss | 87939288 | No Loss | 87939344 | No Loss |
| 87939171 | No Loss | 87939230 | No Loss | 87939289 | No Loss | 87939345 | No Loss |
| 87939173 | No Loss | 87939232 | No Loss | 87939291 | No Loss | 87939346 | No Loss |
| 87939174 | No Loss | 87939234 | No Loss | 87939295 | No Loss | 87939347 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87939348 | No Loss | 87939402 | No Loss | 87939456 | No Loss | 87939509 | No Loss |
| 87939349 | No Loss | 87939403 | No Loss | 87939457 | No Loss | 87939510 | No Loss |
| 87939351 | No Loss | 87939404 | No Loss | 87939458 | No Loss | 87939511 | No Loss |
| 87939352 | No Loss | 87939405 | No Loss | 87939459 | No Loss | 87939512 | No Loss |
| 87939353 | No Loss | 87939406 | No Loss | 87939460 | No Loss | 87939513 | No Loss |
| 87939354 | No Loss | 87939407 | No Loss | 87939462 | No Loss | 87939515 | No Loss |
| 87939355 | No Loss | 87939408 | No Loss | 87939463 | No Loss | 87939516 | No Loss |
| 87939356 | No Loss | 87939409 | No Loss | 87939464 | No Loss | 87939517 | No Loss |
| 87939357 | No Loss | 87939410 | No Loss | 87939465 | No Loss | 87939518 | No Loss |
| 87939358 | No Loss | 87939413 | No Loss | 87939466 | No Loss | 87939519 | No Loss |
| 87939360 | No Loss | 87939414 | No Loss | 87939467 | No Loss | 87939522 | No Loss |
| 87939361 | No Loss | 87939415 | No Loss | 87939468 | No Loss | 87939523 | No Loss |
| 87939362 | No Loss | 87939416 | No Loss | 87939469 | No Loss | 87939526 | No Loss |
| 87939364 | No Loss | 87939417 | No Loss | 87939470 | No Loss | 87939528 | No Loss |
| 87939365 | No Loss | 87939418 | No Loss | 87939471 | No Loss | 87939529 | No Loss |
| 87939366 | No Loss | 87939419 | No Loss | 87939472 | No Loss | 87939530 | No Loss |
| 87939367 | No Loss | 87939420 | No Loss | 87939473 | No Loss | 87939531 | No Loss |
| 87939368 | No Loss | 87939421 | No Loss | 87939476 | No Loss | 87939532 | No Loss |
| 87939369 | No Loss | 87939422 | No Loss | 87939477 | No Loss | 87939533 | No Loss |
| 87939370 | No Loss | 87939423 | No Loss | 87939478 | No Loss | 87939535 | No Loss |
| 87939372 | No Loss | 87939425 | No Loss | 87939480 | No Loss | 87939536 | No Loss |
| 87939374 | No Loss | 87939426 | No Loss | 87939482 | No Loss | 87939537 | No Loss |
| 87939375 | No Loss | 87939428 | No Loss | 87939483 | No Loss | 87939538 | No Loss |
| 87939376 | No Loss | 87939429 | No Loss | 87939485 | No Loss | 87939539 | No Loss |
| 87939377 | No Loss | 87939431 | No Loss | 87939486 | No Loss | 87939541 | No Loss |
| 87939378 | No Loss | 87939432 | No Loss | 87939487 | No Loss | 87939542 | No Loss |
| 87939379 | No Loss | 87939433 | No Loss | 87939488 | No Loss | 87939543 | No Loss |
| 87939380 | No Loss | 87939434 | No Loss | 87939489 | No Loss | 87939545 | No Loss |
| 87939381 | No Loss | 87939435 | No Loss | 87939490 | No Loss | 87939546 | No Loss |
| 87939382 | No Loss | 87939437 | No Loss | 87939491 | No Loss | 87939547 | No Loss |
| 87939383 | No Loss | 87939438 | No Loss | 87939492 | No Loss | 87939548 | No Loss |
| 87939385 | No Loss | 87939439 | No Loss | 87939493 | No Loss | 87939549 | No Loss |
| 87939386 | No Loss | 87939440 | No Loss | 87939495 | No Loss | 87939550 | No Loss |
| 87939387 | No Loss | 87939441 | No Loss | 87939496 | No Loss | 87939551 | No Loss |
| 87939388 | No Loss | 87939442 | No Loss | 87939497 | No Loss | 87939552 | No Loss |
| 87939389 | No Loss | 87939443 | No Loss | 87939498 | No Loss | 87939555 | No Loss |
| 87939391 | No Loss | 87939444 | No Loss | 87939499 | No Loss | 87939556 | No Loss |
| 87939392 | No Loss | 87939445 | No Loss | 87939500 | No Loss | 87939557 | No Loss |
| 87939393 | No Loss | 87939446 | No Loss | 87939501 | No Loss | 87939558 | No Loss |
| 87939394 | No Loss | 87939449 | No Loss | 87939502 | No Loss | 87939559 | No Loss |
| 87939395 | No Loss | 87939450 | No Loss | 87939503 | No Loss | 87939560 | No Loss |
| 87939396 | No Loss | 87939451 | No Loss | 87939504 | No Loss | 87939561 | No Loss |
| 87939397 | No Loss | 87939452 | No Loss | 87939505 | No Loss | 87939562 | No Loss |
| 87939398 | No Loss | 87939453 | No Loss | 87939506 | No Loss | 87939563 | No Loss |
| 87939400 | No Loss | 87939454 | No Loss | 87939507 | No Loss | 87939564 | No Loss |
| 87939401 | No Loss | 87939455 | No Loss | 87939508 | No Loss | 87939565 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87939566 | No Loss | 87939619 | No Loss | 87939675 | No Loss | 87939731 | No Loss |
| 87939569 | No Loss | 87939620 | No Loss | 87939676 | No Loss | 87939732 | No Loss |
| 87939570 | No Loss | 87939621 | No Loss | 87939678 | No Loss | 87939733 | No Loss |
| 87939571 | No Loss | 87939622 | No Loss | 87939679 | No Loss | 87939734 | No Loss |
| 87939572 | No Loss | 87939623 | No Loss | 87939680 | No Loss | 87939736 | No Loss |
| 87939573 | No Loss | 87939625 | No Loss | 87939681 | No Loss | 87939737 | No Loss |
| 87939574 | No Loss | 87939626 | No Loss | 87939682 | No Loss | 87939739 | No Loss |
| 87939575 | No Loss | 87939627 | No Loss | 87939684 | No Loss | 87939740 | No Loss |
| 87939577 | No Loss | 87939628 | No Loss | 87939685 | No Loss | 87939741 | No Loss |
| 87939578 | No Loss | 87939629 | No Loss | 87939686 | No Loss | 87939742 | No Loss |
| 87939579 | No Loss | 87939630 | No Loss | 87939687 | No Loss | 87939743 | No Loss |
| 87939580 | No Loss | 87939631 | No Loss | 87939688 | No Loss | 87939744 | No Loss |
| 87939581 | No Loss | 87939633 | No Loss | 87939689 | No Loss | 87939748 | No Loss |
| 87939582 | No Loss | 87939634 | No Loss | 87939691 | No Loss | 87939749 | No Loss |
| 87939583 | No Loss | 87939635 | No Loss | 87939693 | No Loss | 87939750 | No Loss |
| 87939584 | No Loss | 87939638 | No Loss | 87939694 | No Loss | 87939751 | No Loss |
| 87939585 | No Loss | 87939639 | No Loss | 87939695 | No Loss | 87939752 | No Loss |
| 87939586 | No Loss | 87939640 | No Loss | 87939696 | No Loss | 87939753 | No Loss |
| 87939587 | No Loss | 87939641 | No Loss | 87939697 | No Loss | 87939754 | No Loss |
| 87939588 | No Loss | 87939642 | No Loss | 87939699 | No Loss | 87939756 | No Loss |
| 87939589 | No Loss | 87939645 | No Loss | 87939700 | No Loss | 87939757 | No Loss |
| 87939590 | No Loss | 87939646 | No Loss | 87939702 | No Loss | 87939759 | No Loss |
| 87939592 | No Loss | 87939647 | No Loss | 87939703 | No Loss | 87939761 | No Loss |
| 87939593 | No Loss | 87939650 | No Loss | 87939705 | No Loss | 87939762 | No Loss |
| 87939594 | No Loss | 87939651 | No Loss | 87939706 | No Loss | 87939763 | No Loss |
| 87939595 | No Loss | 87939652 | No Loss | 87939707 | No Loss | 87939764 | No Loss |
| 87939596 | No Loss | 87939653 | No Loss | 87939709 | No Loss | 87939765 | No Loss |
| 87939597 | No Loss | 87939654 | No Loss | 87939710 | No Loss | 87939766 | No Loss |
| 87939598 | No Loss | 87939656 | No Loss | 87939711 | No Loss | 87939767 | No Loss |
| 87939600 | No Loss | 87939657 | No Loss | 87939712 | No Loss | 87939768 | No Loss |
| 87939601 | No Loss | 87939658 | No Loss | 87939713 | No Loss | 87939769 | No Loss |
| 87939602 | No Loss | 87939659 | No Loss | 87939714 | No Loss | 87939770 | No Loss |
| 87939603 | No Loss | 87939660 | No Loss | 87939715 | No Loss | 87939772 | No Loss |
| 87939604 | No Loss | 87939661 | No Loss | 87939716 | No Loss | 87939773 | No Loss |
| 87939605 | No Loss | 87939662 | No Loss | 87939717 | No Loss | 87939774 | No Loss |
| 87939606 | No Loss | 87939663 | No Loss | 87939718 | No Loss | 87939775 | No Loss |
| 87939607 | No Loss | 87939664 | No Loss | 87939719 | No Loss | 87939776 | No Loss |
| 87939608 | No Loss | 87939665 | No Loss | 87939720 | No Loss | 87939777 | No Loss |
| 87939609 | No Loss | 87939666 | No Loss | 87939722 | No Loss | 87939778 | No Loss |
| 87939610 | No Loss | 87939667 | No Loss | 87939723 | No Loss | 87939779 | No Loss |
| 87939612 | No Loss | 87939668 | No Loss | 87939724 | No Loss | 87939780 | No Loss |
| 87939614 | No Loss | 87939669 | No Loss | 87939725 | No Loss | 87939781 | No Loss |
| 87939615 | No Loss | 87939671 | No Loss | 87939726 | No Loss | 87939783 | No Loss |
| 87939616 | No Loss | 87939672 | No Loss | 87939727 | No Loss | 87939784 | No Loss |
| 87939617 | No Loss | 87939673 | No Loss | 87939728 | No Loss | 87939785 | No Loss |
| 87939618 | No Loss | 87939674 | No Loss | 87939730 | No Loss | 87939787 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87939788 | No Loss | 87939846 | No Loss | 87939903 | No Loss | 87939958 | No Loss |
| 87939790 | No Loss | 87939849 | No Loss | 87939904 | No Loss | 87939959 | No Loss |
| 87939793 | No Loss | 87939850 | No Loss | 87939905 | No Loss | 87939960 | No Loss |
| 87939794 | No Loss | 87939851 | No Loss | 87939906 | No Loss | 87939961 | No Loss |
| 87939795 | No Loss | 87939852 | No Loss | 87939907 | No Loss | 87939962 | No Loss |
| 87939796 | No Loss | 87939854 | No Loss | 87939908 | No Loss | 87939964 | No Loss |
| 87939797 | No Loss | 87939855 | No Loss | 87939909 | No Loss | 87939965 | No Loss |
| 87939798 | No Loss | 87939856 | No Loss | 87939910 | No Loss | 87939966 | No Loss |
| 87939799 | No Loss | 87939857 | No Loss | 87939911 | No Loss | 87939967 | No Loss |
| 87939800 | No Loss | 87939858 | No Loss | 87939912 | No Loss | 87939968 | No Loss |
| 87939801 | No Loss | 87939859 | No Loss | 87939913 | No Loss | 87939970 | No Loss |
| 87939802 | No Loss | 87939861 | No Loss | 87939914 | No Loss | 87939971 | No Loss |
| 87939803 | No Loss | 87939862 | No Loss | 87939915 | No Loss | 87939972 | No Loss |
| 87939804 | No Loss | 87939863 | No Loss | 87939916 | No Loss | 87939973 | No Loss |
| 87939807 | No Loss | 87939865 | No Loss | 87939917 | No Loss | 87939974 | No Loss |
| 87939808 | No Loss | 87939866 | No Loss | 87939918 | No Loss | 87939975 | No Loss |
| 87939809 | No Loss | 87939867 | No Loss | 87939919 | No Loss | 87939976 | No Loss |
| 87939810 | No Loss | 87939868 | No Loss | 87939920 | No Loss | 87939977 | No Loss |
| 87939811 | No Loss | 87939870 | No Loss | 87939922 | No Loss | 87939978 | No Loss |
| 87939812 | No Loss | 87939871 | No Loss | 87939923 | No Loss | 87939979 | No Loss |
| 87939813 | No Loss | 87939872 | No Loss | 87939924 | No Loss | 87939980 | No Loss |
| 87939814 | No Loss | 87939873 | No Loss | 87939925 | No Loss | 87939981 | No Loss |
| 87939816 | No Loss | 87939874 | No Loss | 87939926 | No Loss | 87939982 | No Loss |
| 87939817 | No Loss | 87939875 | No Loss | 87939927 | No Loss | 87939984 | No Loss |
| 87939818 | No Loss | 87939876 | No Loss | 87939929 | No Loss | 87939985 | No Loss |
| 87939819 | No Loss | 87939877 | No Loss | 87939930 | No Loss | 87939986 | No Loss |
| 87939820 | No Loss | 87939878 | No Loss | 87939932 | No Loss | 87939987 | No Loss |
| 87939821 | No Loss | 87939879 | No Loss | 87939933 | No Loss | 87939988 | No Loss |
| 87939822 | No Loss | 87939880 | No Loss | 87939934 | No Loss | 87939989 | No Loss |
| 87939824 | No Loss | 87939881 | No Loss | 87939935 | No Loss | 87939990 | No Loss |
| 87939825 | No Loss | 87939882 | No Loss | 87939936 | No Loss | 87939991 | No Loss |
| 87939827 | No Loss | 87939883 | No Loss | 87939938 | No Loss | 87939993 | No Loss |
| 87939828 | No Loss | 87939884 | No Loss | 87939939 | No Loss | 87939995 | No Loss |
| 87939830 | No Loss | 87939885 | No Loss | 87939940 | No Loss | 87939996 | No Loss |
| 87939831 | No Loss | 87939886 | No Loss | 87939942 | No Loss | 87939997 | No Loss |
| 87939832 | No Loss | 87939887 | No Loss | 87939943 | No Loss | 87939998 | No Loss |
| 87939833 | No Loss | 87939888 | No Loss | 87939944 | No Loss | 87939999 | No Loss |
| 87939835 | No Loss | 87939890 | No Loss | 87939946 | No Loss | 87940000 | No Loss |
| 87939836 | No Loss | 87939892 | No Loss | 87939948 | No Loss | 87940002 | No Loss |
| 87939838 | No Loss | 87939893 | No Loss | 87939949 | No Loss | 87940003 | No Loss |
| 87939839 | No Loss | 87939894 | No Loss | 87939951 | No Loss | 87940004 | No Loss |
| 87939840 | No Loss | 87939897 | No Loss | 87939952 | No Loss | 87940005 | No Loss |
| 87939842 | No Loss | 87939898 | No Loss | 87939954 | No Loss | 87940006 | No Loss |
| 87939843 | No Loss | 87939899 | No Loss | 87939955 | No Loss | 87940007 | No Loss |
| 87939844 | No Loss | 87939900 | No Loss | 87939956 | No Loss | 87940008 | No Loss |
| 87939845 | No Loss | 87939901 | No Loss | 87939957 | No Loss | 87940009 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87940010 | No Loss | 87940063 | No Loss | 87940112 | No Loss | 87940160 | No Loss |
| 87940011 | No Loss | 87940064 | No Loss | 87940113 | No Loss | 87940161 | No Loss |
| 87940013 | No Loss | 87940065 | No Loss | 87940114 | No Loss | 87940162 | No Loss |
| 87940014 | No Loss | 87940066 | No Loss | 87940115 | No Loss | 87940163 | No Loss |
| 87940015 | No Loss | 87940067 | No Loss | 87940116 | No Loss | 87940164 | No Loss |
| 87940017 | No Loss | 87940068 | No Loss | 87940117 | No Loss | 87940165 | No Loss |
| 87940018 | No Loss | 87940069 | No Loss | 87940118 | No Loss | 87940166 | No Loss |
| 87940019 | No Loss | 87940070 | No Loss | 87940119 | No Loss | 87940167 | No Loss |
| 87940020 | No Loss | 87940071 | No Loss | 87940120 | No Loss | 87940168 | No Loss |
| 87940021 | No Loss | 87940072 | No Loss | 87940121 | No Loss | 87940169 | No Loss |
| 87940022 | No Loss | 87940073 | No Loss | 87940122 | No Loss | 87940170 | No Loss |
| 87940023 | No Loss | 87940074 | No Loss | 87940123 | No Loss | 87940171 | No Loss |
| 87940024 | No Loss | 87940076 | No Loss | 87940124 | No Loss | 87940173 | No Loss |
| 87940025 | No Loss | 87940077 | No Loss | 87940125 | No Loss | 87940175 | No Loss |
| 87940026 | No Loss | 87940079 | No Loss | 87940126 | No Loss | 87940177 | No Loss |
| 87940027 | No Loss | 87940080 | No Loss | 87940127 | No Loss | 87940178 | No Loss |
| 87940028 | No Loss | 87940082 | No Loss | 87940128 | No Loss | 87940180 | No Loss |
| 87940029 | No Loss | 87940083 | No Loss | 87940129 | No Loss | 87940181 | No Loss |
| 87940030 | No Loss | 87940084 | No Loss | 87940130 | No Loss | 87940182 | No Loss |
| 87940031 | No Loss | 87940085 | No Loss | 87940131 | No Loss | 87940184 | No Loss |
| 87940032 | No Loss | 87940086 | No Loss | 87940132 | No Loss | 87940187 | No Loss |
| 87940033 | No Loss | 87940087 | No Loss | 87940133 | No Loss | 87940188 | No Loss |
| 87940034 | No Loss | 87940088 | No Loss | 87940134 | No Loss | 87940189 | No Loss |
| 87940036 | No Loss | 87940089 | No Loss | 87940135 | No Loss | 87940190 | No Loss |
| 87940037 | No Loss | 87940090 | No Loss | 87940136 | No Loss | 87940191 | No Loss |
| 87940038 | No Loss | 87940091 | No Loss | 87940137 | No Loss | 87940192 | No Loss |
| 87940039 | No Loss | 87940092 | No Loss | 87940138 | No Loss | 87940193 | No Loss |
| 87940041 | No Loss | 87940093 | No Loss | 87940139 | No Loss | 87940194 | No Loss |
| 87940042 | No Loss | 87940094 | No Loss | 87940140 | No Loss | 87940195 | No Loss |
| 87940043 | No Loss | 87940095 | No Loss | 87940141 | No Loss | 87940196 | No Loss |
| 87940044 | No Loss | 87940096 | No Loss | 87940142 | No Loss | 87940198 | No Loss |
| 87940045 | No Loss | 87940097 | No Loss | 87940143 | No Loss | 87940199 | No Loss |
| 87940046 | No Loss | 87940098 | No Loss | 87940144 | No Loss | 87940200 | No Loss |
| 87940047 | No Loss | 87940099 | No Loss | 87940145 | No Loss | 87940201 | No Loss |
| 87940048 | No Loss | 87940100 | No Loss | 87940146 | No Loss | 87940202 | No Loss |
| 87940050 | No Loss | 87940101 | No Loss | 87940148 | No Loss | 87940203 | No Loss |
| 87940051 | No Loss | 87940102 | No Loss | 87940149 | No Loss | 87940206 | No Loss |
| 87940053 | No Loss | 87940103 | No Loss | 87940150 | No Loss | 87940208 | No Loss |
| 87940054 | No Loss | 87940104 | No Loss | 87940151 | No Loss | 87940209 | No Loss |
| 87940056 | No Loss | 87940105 | No Loss | 87940152 | No Loss | 87940210 | No Loss |
| 87940057 | No Loss | 87940106 | No Loss | 87940153 | No Loss | 87940211 | No Loss |
| 87940058 | No Loss | 87940107 | No Loss | 87940154 | No Loss | 87940212 | No Loss |
| 87940059 | No Loss | 87940108 | No Loss | 87940155 | No Loss | 87940213 | No Loss |
| 87940060 | No Loss | 87940109 | No Loss | 87940156 | No Loss | 87940214 | No Loss |
| 87940061 | No Loss | 87940110 | No Loss | 87940157 | No Loss | 87940215 | No Loss |
| 87940062 | No Loss | 87940111 | No Loss | 87940159 | No Loss | 87940217 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87940218 | No Loss | 87940283 | No Loss | 87940338 | No Loss | 87940395 | No Loss |
| 87940219 | No Loss | 87940284 | No Loss | 87940339 | No Loss | 87940397 | No Loss |
| 87940220 | No Loss | 87940285 | No Loss | 87940340 | No Loss | 87940398 | No Loss |
| 87940221 | No Loss | 87940286 | No Loss | 87940341 | No Loss | 87940399 | No Loss |
| 87940222 | No Loss | 87940287 | No Loss | 87940342 | No Loss | 87940400 | No Loss |
| 87940223 | No Loss | 87940288 | No Loss | 87940343 | No Loss | 87940401 | No Loss |
| 87940225 | No Loss | 87940289 | No Loss | 87940345 | No Loss | 87940402 | No Loss |
| 87940226 | No Loss | 87940293 | No Loss | 87940346 | No Loss | 87940403 | No Loss |
| 87940227 | No Loss | 87940294 | No Loss | 87940347 | No Loss | 87940404 | No Loss |
| 87940230 | No Loss | 87940295 | No Loss | 87940348 | No Loss | 87940405 | No Loss |
| 87940231 | No Loss | 87940296 | No Loss | 87940349 | No Loss | 87940406 | No Loss |
| 87940232 | No Loss | 87940297 | No Loss | 87940351 | No Loss | 87940407 | No Loss |
| 87940233 | No Loss | 87940298 | No Loss | 87940352 | No Loss | 87940408 | No Loss |
| 87940234 | No Loss | 87940299 | No Loss | 87940353 | No Loss | 87940409 | No Loss |
| 87940236 | No Loss | 87940300 | No Loss | 87940355 | No Loss | 87940410 | No Loss |
| 87940237 | No Loss | 87940301 | No Loss | 87940356 | No Loss | 87940411 | No Loss |
| 87940238 | No Loss | 87940302 | No Loss | 87940358 | No Loss | 87940412 | No Loss |
| 87940239 | No Loss | 87940303 | No Loss | 87940359 | No Loss | 87940414 | No Loss |
| 87940240 | No Loss | 87940304 | No Loss | 87940360 | No Loss | 87940415 | No Loss |
| 87940241 | No Loss | 87940305 | No Loss | 87940361 | No Loss | 87940416 | No Loss |
| 87940242 | No Loss | 87940306 | No Loss | 87940362 | No Loss | 87940417 | No Loss |
| 87940243 | No Loss | 87940307 | No Loss | 87940364 | No Loss | 87940418 | No Loss |
| 87940245 | No Loss | 87940310 | No Loss | 87940365 | No Loss | 87940419 | No Loss |
| 87940246 | No Loss | 87940311 | No Loss | 87940368 | No Loss | 87940420 | No Loss |
| 87940248 | No Loss | 87940312 | No Loss | 87940369 | No Loss | 87940421 | No Loss |
| 87940249 | No Loss | 87940313 | No Loss | 87940370 | No Loss | 87940423 | No Loss |
| 87940250 | No Loss | 87940314 | No Loss | 87940372 | No Loss | 87940424 | No Loss |
| 87940252 | No Loss | 87940315 | No Loss | 87940373 | No Loss | 87940425 | No Loss |
| 87940253 | No Loss | 87940316 | No Loss | 87940375 | No Loss | 87940426 | No Loss |
| 87940255 | No Loss | 87940318 | No Loss | 87940376 | No Loss | 87940428 | No Loss |
| 87940258 | No Loss | 87940319 | No Loss | 87940377 | No Loss | 87940429 | No Loss |
| 87940260 | No Loss | 87940320 | No Loss | 87940378 | No Loss | 87940430 | No Loss |
| 87940261 | No Loss | 87940322 | No Loss | 87940379 | No Loss | 87940431 | No Loss |
| 87940263 | No Loss | 87940324 | No Loss | 87940381 | No Loss | 87940432 | No Loss |
| 87940264 | No Loss | 87940325 | No Loss | 87940382 | No Loss | 87940433 | No Loss |
| 87940266 | No Loss | 87940326 | No Loss | 87940383 | No Loss | 87940434 | No Loss |
| 87940270 | No Loss | 87940327 | No Loss | 87940384 | No Loss | 87940436 | No Loss |
| 87940271 | No Loss | 87940328 | No Loss | 87940385 | No Loss | 87940437 | No Loss |
| 87940272 | No Loss | 87940329 | No Loss | 87940386 | No Loss | 87940439 | No Loss |
| 87940275 | No Loss | 87940330 | No Loss | 87940387 | No Loss | 87940440 | No Loss |
| 87940276 | No Loss | 87940331 | No Loss | 87940388 | No Loss | 87940441 | No Loss |
| 87940278 | No Loss | 87940332 | No Loss | 87940389 | No Loss | 87940443 | No Loss |
| 87940279 | No Loss | 87940333 | No Loss | 87940390 | No Loss | 87940444 | No Loss |
| 87940280 | No Loss | 87940334 | No Loss | 87940391 | No Loss | 87940445 | No Loss |
| 87940281 | No Loss | 87940335 | No Loss | 87940392 | No Loss | 87940446 | No Loss |
| 87940282 | No Loss | 87940336 | No Loss | 87940393 | No Loss | 87940447 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87940448 | No Loss | 87940502 | No Loss | 87940552 | No Loss | 87940603 | No Loss |
| 87940451 | No Loss | 87940503 | No Loss | 87940553 | No Loss | 87940604 | No Loss |
| 87940452 | No Loss | 87940504 | No Loss | 87940554 | No Loss | 87940605 | No Loss |
| 87940453 | No Loss | 87940505 | No Loss | 87940555 | No Loss | 87940607 | No Loss |
| 87940454 | No Loss | 87940507 | No Loss | 87940556 | No Loss | 87940608 | No Loss |
| 87940455 | No Loss | 87940508 | No Loss | 87940557 | No Loss | 87940609 | No Loss |
| 87940456 | No Loss | 87940510 | No Loss | 87940558 | No Loss | 87940611 | No Loss |
| 87940457 | No Loss | 87940511 | No Loss | 87940560 | No Loss | 87940612 | No Loss |
| 87940459 | No Loss | 87940512 | No Loss | 87940561 | No Loss | 87940613 | No Loss |
| 87940460 | No Loss | 87940513 | No Loss | 87940562 | No Loss | 87940614 | No Loss |
| 87940461 | No Loss | 87940514 | No Loss | 87940563 | No Loss | 87940615 | No Loss |
| 87940462 | No Loss | 87940515 | No Loss | 87940564 | No Loss | 87940617 | No Loss |
| 87940463 | No Loss | 87940516 | No Loss | 87940565 | No Loss | 87940619 | No Loss |
| 87940464 | No Loss | 87940517 | No Loss | 87940566 | No Loss | 87940621 | No Loss |
| 87940465 | No Loss | 87940518 | No Loss | 87940567 | No Loss | 87940623 | No Loss |
| 87940466 | No Loss | 87940519 | No Loss | 87940568 | No Loss | 87940624 | No Loss |
| 87940467 | No Loss | 87940520 | No Loss | 87940569 | No Loss | 87940625 | No Loss |
| 87940469 | No Loss | 87940521 | No Loss | 87940571 | No Loss | 87940627 | No Loss |
| 87940470 | No Loss | 87940522 | No Loss | 87940572 | No Loss | 87940628 | No Loss |
| 87940471 | No Loss | 87940523 | No Loss | 87940573 | No Loss | 87940629 | No Loss |
| 87940472 | No Loss | 87940524 | No Loss | 87940574 | No Loss | 87940630 | No Loss |
| 87940473 | No Loss | 87940525 | No Loss | 87940575 | No Loss | 87940631 | No Loss |
| 87940474 | No Loss | 87940526 | No Loss | 87940576 | No Loss | 87940633 | No Loss |
| 87940475 | No Loss | 87940527 | No Loss | 87940578 | No Loss | 87940634 | No Loss |
| 87940476 | No Loss | 87940528 | No Loss | 87940579 | No Loss | 87940635 | No Loss |
| 87940477 | No Loss | 87940529 | No Loss | 87940580 | No Loss | 87940636 | No Loss |
| 87940479 | No Loss | 87940530 | No Loss | 87940581 | No Loss | 87940637 | No Loss |
| 87940480 | No Loss | 87940531 | No Loss | 87940582 | No Loss | 87940639 | No Loss |
| 87940481 | No Loss | 87940533 | No Loss | 87940583 | No Loss | 87940640 | No Loss |
| 87940482 | No Loss | 87940534 | No Loss | 87940585 | No Loss | 87940641 | No Loss |
| 87940483 | No Loss | 87940535 | No Loss | 87940586 | No Loss | 87940642 | No Loss |
| 87940484 | No Loss | 87940536 | No Loss | 87940587 | No Loss | 87940643 | No Loss |
| 87940485 | No Loss | 87940537 | No Loss | 87940588 | No Loss | 87940644 | No Loss |
| 87940487 | No Loss | 87940538 | No Loss | 87940589 | No Loss | 87940645 | No Loss |
| 87940488 | No Loss | 87940539 | No Loss | 87940590 | No Loss | 87940646 | No Loss |
| 87940489 | No Loss | 87940540 | No Loss | 87940591 | No Loss | 87940647 | No Loss |
| 87940491 | No Loss | 87940541 | No Loss | 87940592 | No Loss | 87940648 | No Loss |
| 87940493 | No Loss | 87940542 | No Loss | 87940593 | No Loss | 87940649 | No Loss |
| 87940494 | No Loss | 87940543 | No Loss | 87940594 | No Loss | 87940650 | No Loss |
| 87940495 | No Loss | 87940544 | No Loss | 87940595 | No Loss | 87940651 | No Loss |
| 87940496 | No Loss | 87940546 | No Loss | 87940596 | No Loss | 87940652 | No Loss |
| 87940497 | No Loss | 87940547 | No Loss | 87940597 | No Loss | 87940653 | No Loss |
| 87940498 | No Loss | 87940548 | No Loss | 87940599 | No Loss | 87940654 | No Loss |
| 87940499 | No Loss | 87940549 | No Loss | 87940600 | No Loss | 87940655 | No Loss |
| 87940500 | No Loss | 87940550 | No Loss | 87940601 | No Loss | 87940657 | No Loss |
| 87940501 | No Loss | 87940551 | No Loss | 87940602 | No Loss | 87940658 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87940659 | No Loss | 87940714 | No Loss | 87940770 | No Loss | 87940824 | No Loss |
| 87940660 | No Loss | 87940717 | No Loss | 87940772 | No Loss | 87940825 | No Loss |
| 87940662 | No Loss | 87940718 | No Loss | 87940773 | No Loss | 87940826 | No Loss |
| 87940664 | No Loss | 87940719 | No Loss | 87940774 | No Loss | 87940827 | No Loss |
| 87940665 | No Loss | 87940720 | No Loss | 87940775 | No Loss | 87940828 | No Loss |
| 87940667 | No Loss | 87940721 | No Loss | 87940776 | No Loss | 87940830 | No Loss |
| 87940668 | No Loss | 87940723 | No Loss | 87940777 | No Loss | 87940831 | No Loss |
| 87940669 | No Loss | 87940724 | No Loss | 87940778 | No Loss | 87940832 | No Loss |
| 87940670 | No Loss | 87940725 | No Loss | 87940779 | No Loss | 87940833 | No Loss |
| 87940671 | No Loss | 87940726 | No Loss | 87940780 | No Loss | 87940835 | No Loss |
| 87940672 | No Loss | 87940727 | No Loss | 87940781 | No Loss | 87940836 | No Loss |
| 87940673 | No Loss | 87940728 | No Loss | 87940782 | No Loss | 87940837 | No Loss |
| 87940674 | No Loss | 87940730 | No Loss | 87940783 | No Loss | 87940838 | No Loss |
| 87940675 | No Loss | 87940731 | No Loss | 87940784 | No Loss | 87940839 | No Loss |
| 87940676 | No Loss | 87940732 | No Loss | 87940785 | No Loss | 87940840 | No Loss |
| 87940677 | No Loss | 87940733 | No Loss | 87940786 | No Loss | 87940841 | No Loss |
| 87940678 | No Loss | 87940734 | No Loss | 87940787 | No Loss | 87940842 | No Loss |
| 87940680 | No Loss | 87940735 | No Loss | 87940788 | No Loss | 87940843 | No Loss |
| 87940681 | No Loss | 87940736 | No Loss | 87940790 | No Loss | 87940844 | No Loss |
| 87940682 | No Loss | 87940737 | No Loss | 87940792 | No Loss | 87940845 | No Loss |
| 87940683 | No Loss | 87940738 | No Loss | 87940794 | No Loss | 87940846 | No Loss |
| 87940684 | No Loss | 87940739 | No Loss | 87940795 | No Loss | 87940847 | No Loss |
| 87940685 | No Loss | 87940740 | No Loss | 87940796 | No Loss | 87940848 | No Loss |
| 87940686 | No Loss | 87940741 | No Loss | 87940797 | No Loss | 87940849 | No Loss |
| 87940687 | No Loss | 87940743 | No Loss | 87940798 | No Loss | 87940850 | No Loss |
| 87940688 | No Loss | 87940744 | No Loss | 87940799 | No Loss | 87940851 | No Loss |
| 87940689 | No Loss | 87940745 | No Loss | 87940800 | No Loss | 87940852 | No Loss |
| 87940690 | No Loss | 87940746 | No Loss | 87940802 | No Loss | 87940853 | No Loss |
| 87940692 | No Loss | 87940747 | No Loss | 87940803 | No Loss | 87940855 | No Loss |
| 87940693 | No Loss | 87940750 | No Loss | 87940804 | No Loss | 87940856 | No Loss |
| 87940694 | No Loss | 87940751 | No Loss | 87940806 | No Loss | 87940857 | No Loss |
| 87940695 | No Loss | 87940753 | No Loss | 87940807 | No Loss | 87940858 | No Loss |
| 87940696 | No Loss | 87940755 | No Loss | 87940808 | No Loss | 87940859 | No Loss |
| 87940697 | No Loss | 87940757 | No Loss | 87940809 | No Loss | 87940860 | No Loss |
| 87940698 | No Loss | 87940758 | No Loss | 87940810 | No Loss | 87940862 | No Loss |
| 87940699 | No Loss | 87940759 | No Loss | 87940811 | No Loss | 87940863 | No Loss |
| 87940700 | No Loss | 87940760 | No Loss | 87940812 | No Loss | 87940864 | No Loss |
| 87940702 | No Loss | 87940761 | No Loss | 87940813 | No Loss | 87940866 | No Loss |
| 87940703 | No Loss | 87940762 | No Loss | 87940814 | No Loss | 87940869 | No Loss |
| 87940704 | No Loss | 87940763 | No Loss | 87940815 | No Loss | 87940870 | No Loss |
| 87940706 | No Loss | 87940764 | No Loss | 87940816 | No Loss | 87940871 | No Loss |
| 87940708 | No Loss | 87940765 | No Loss | 87940817 | No Loss | 87940872 | No Loss |
| 87940709 | No Loss | 87940766 | No Loss | 87940818 | No Loss | 87940873 | No Loss |
| 87940710 | No Loss | 87940767 | No Loss | 87940820 | No Loss | 87940874 | No Loss |
| 87940712 | No Loss | 87940768 | No Loss | 87940822 | No Loss | 87940875 | No Loss |
| 87940713 | No Loss | 87940769 | No Loss | 87940823 | No Loss | 87940876 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87940877 | No Loss | 87940931 | No Loss | 87940987 | No Loss | 87941042 | No Loss |
| 87940878 | No Loss | 87940932 | No Loss | 87940988 | No Loss | 87941043 | No Loss |
| 87940879 | No Loss | 87940933 | No Loss | 87940989 | No Loss | 87941044 | No Loss |
| 87940880 | No Loss | 87940935 | No Loss | 87940990 | No Loss | 87941045 | No Loss |
| 87940881 | No Loss | 87940936 | No Loss | 87940991 | No Loss | 87941046 | No Loss |
| 87940882 | No Loss | 87940937 | No Loss | 87940992 | No Loss | 87941048 | No Loss |
| 87940884 | No Loss | 87940938 | No Loss | 87940993 | No Loss | 87941049 | No Loss |
| 87940885 | No Loss | 87940939 | No Loss | 87940994 | No Loss | 87941050 | No Loss |
| 87940886 | No Loss | 87940940 | No Loss | 87940995 | No Loss | 87941051 | No Loss |
| 87940887 | No Loss | 87940941 | No Loss | 87940997 | No Loss | 87941052 | No Loss |
| 87940888 | No Loss | 87940944 | No Loss | 87940998 | No Loss | 87941053 | No Loss |
| 87940889 | No Loss | 87940945 | No Loss | 87940999 | No Loss | 87941055 | No Loss |
| 87940890 | No Loss | 87940947 | No Loss | 87941000 | No Loss | 87941056 | No Loss |
| 87940891 | No Loss | 87940948 | No Loss | 87941002 | No Loss | 87941057 | No Loss |
| 87940892 | No Loss | 87940950 | No Loss | 87941004 | No Loss | 87941058 | No Loss |
| 87940894 | No Loss | 87940951 | No Loss | 87941005 | No Loss | 87941059 | No Loss |
| 87940895 | No Loss | 87940953 | No Loss | 87941006 | No Loss | 87941061 | No Loss |
| 87940896 | No Loss | 87940954 | No Loss | 87941007 | No Loss | 87941062 | No Loss |
| 87940897 | No Loss | 87940955 | No Loss | 87941008 | No Loss | 87941063 | No Loss |
| 87940898 | No Loss | 87940956 | No Loss | 87941009 | No Loss | 87941064 | No Loss |
| 87940899 | No Loss | 87940957 | No Loss | 87941010 | No Loss | 87941065 | No Loss |
| 87940900 | No Loss | 87940958 | No Loss | 87941011 | No Loss | 87941066 | No Loss |
| 87940902 | No Loss | 87940959 | No Loss | 87941012 | No Loss | 87941067 | No Loss |
| 87940903 | No Loss | 87940960 | No Loss | 87941013 | No Loss | 87941068 | No Loss |
| 87940904 | No Loss | 87940961 | No Loss | 87941015 | No Loss | 87941069 | No Loss |
| 87940905 | No Loss | 87940962 | No Loss | 87941016 | No Loss | 87941070 | No Loss |
| 87940906 | No Loss | 87940963 | No Loss | 87941017 | No Loss | 87941071 | No Loss |
| 87940907 | No Loss | 87940964 | No Loss | 87941019 | No Loss | 87941072 | No Loss |
| 87940908 | No Loss | 87940966 | No Loss | 87941021 | No Loss | 87941074 | No Loss |
| 87940909 | No Loss | 87940968 | No Loss | 87941022 | No Loss | 87941075 | No Loss |
| 87940911 | No Loss | 87940969 | No Loss | 87941023 | No Loss | 87941076 | No Loss |
| 87940912 | No Loss | 87940971 | No Loss | 87941024 | No Loss | 87941077 | No Loss |
| 87940913 | No Loss | 87940972 | No Loss | 87941025 | No Loss | 87941078 | No Loss |
| 87940914 | No Loss | 87940973 | No Loss | 87941026 | No Loss | 87941079 | No Loss |
| 87940915 | No Loss | 87940974 | No Loss | 87941027 | No Loss | 87941082 | No Loss |
| 87940917 | No Loss | 87940975 | No Loss | 87941028 | No Loss | 87941083 | No Loss |
| 87940918 | No Loss | 87940976 | No Loss | 87941030 | No Loss | 87941086 | No Loss |
| 87940919 | No Loss | 87940977 | No Loss | 87941032 | No Loss | 87941087 | No Loss |
| 87940920 | No Loss | 87940978 | No Loss | 87941033 | No Loss | 87941089 | No Loss |
| 87940921 | No Loss | 87940979 | No Loss | 87941034 | No Loss | 87941090 | No Loss |
| 87940922 | No Loss | 87940980 | No Loss | 87941035 | No Loss | 87941091 | No Loss |
| 87940923 | No Loss | 87940981 | No Loss | 87941036 | No Loss | 87941092 | No Loss |
| 87940924 | No Loss | 87940982 | No Loss | 87941037 | No Loss | 87941093 | No Loss |
| 87940925 | No Loss | 87940984 | No Loss | 87941038 | No Loss | 87941095 | No Loss |
| 87940928 | No Loss | 87940985 | No Loss | 87941039 | No Loss | 87941096 | No Loss |
| 87940930 | No Loss | 87940986 | No Loss | 87941040 | No Loss | 87941097 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 87941100 | No Loss | 87941158 | No Loss | 87941211 | No Loss | 87941267 | No Loss |
| 87941101 | No Loss | 87941159 | No Loss | 87941212 | No Loss | 87941268 | No Loss |
| 87941103 | No Loss | 87941161 | No Loss | 87941213 | No Loss | 87941269 | No Loss |
| 87941104 | No Loss | 87941162 | No Loss | 87941214 | No Loss | 87941270 | No Loss |
| 87941107 | No Loss | 87941163 | No Loss | 87941215 | No Loss | 87941273 | No Loss |
| 87941108 | No Loss | 87941164 | No Loss | 87941216 | No Loss | 87941275 | No Loss |
| 87941109 | No Loss | 87941165 | No Loss | 87941217 | No Loss | 87941276 | No Loss |
| 87941110 | No Loss | 87941167 | No Loss | 87941219 | No Loss | 87941277 | No Loss |
| 87941111 | No Loss | 87941168 | No Loss | 87941220 | No Loss | 87941278 | No Loss |
| 87941112 | No Loss | 87941169 | No Loss | 87941221 | No Loss | 87941281 | No Loss |
| 87941114 | No Loss | 87941171 | No Loss | 87941223 | No Loss | 87941282 | No Loss |
| 87941115 | No Loss | 87941172 | No Loss | 87941224 | No Loss | 87941283 | No Loss |
| 87941116 | No Loss | 87941173 | No Loss | 87941225 | No Loss | 87941284 | No Loss |
| 87941117 | No Loss | 87941174 | No Loss | 87941226 | No Loss | 87941285 | No Loss |
| 87941119 | No Loss | 87941175 | No Loss | 87941227 | No Loss | 87941286 | No Loss |
| 87941120 | No Loss | 87941176 | No Loss | 87941228 | No Loss | 87941287 | No Loss |
| 87941121 | No Loss | 87941177 | No Loss | 87941229 | No Loss | 87941288 | No Loss |
| 87941122 | No Loss | 87941178 | No Loss | 87941231 | No Loss | 87941289 | No Loss |
| 87941123 | No Loss | 87941179 | No Loss | 87941232 | No Loss | 87941290 | No Loss |
| 87941124 | No Loss | 87941180 | No Loss | 87941235 | No Loss | 87941291 | No Loss |
| 87941125 | No Loss | 87941181 | No Loss | 87941237 | No Loss | 87941292 | No Loss |
| 87941126 | No Loss | 87941182 | No Loss | 87941238 | No Loss | 87941293 | No Loss |
| 87941127 | No Loss | 87941183 | No Loss | 87941239 | No Loss | 87941294 | No Loss |
| 87941128 | No Loss | 87941184 | No Loss | 87941240 | No Loss | 87941295 | No Loss |
| 87941129 | No Loss | 87941185 | No Loss | 87941241 | No Loss | 87941297 | No Loss |
| 87941132 | No Loss | 87941186 | No Loss | 87941242 | No Loss | 87941298 | No Loss |
| 87941133 | No Loss | 87941187 | No Loss | 87941244 | No Loss | 87941299 | No Loss |
| 87941134 | No Loss | 87941190 | No Loss | 87941245 | No Loss | 87941301 | No Loss |
| 87941135 | No Loss | 87941191 | No Loss | 87941246 | No Loss | 87941302 | No Loss |
| 87941137 | No Loss | 87941192 | No Loss | 87941247 | No Loss | 87941303 | No Loss |
| 87941138 | No Loss | 87941194 | No Loss | 87941248 | No Loss | 87941304 | No Loss |
| 87941139 | No Loss | 87941195 | No Loss | 87941249 | No Loss | 87941305 | No Loss |
| 87941140 | No Loss | 87941196 | No Loss | 87941250 | No Loss | 87941306 | No Loss |
| 87941141 | No Loss | 87941197 | No Loss | 87941251 | No Loss | 87941307 | No Loss |
| 87941143 | No Loss | 87941198 | No Loss | 87941252 | No Loss | 87941308 | No Loss |
| 87941144 | No Loss | 87941199 | No Loss | 87941256 | No Loss | 87941309 | No Loss |
| 87941145 | No Loss | 87941200 | No Loss | 87941257 | No Loss | 87941310 | No Loss |
| 87941146 | No Loss | 87941201 | No Loss | 87941258 | No Loss | 87941312 | No Loss |
| 87941147 | No Loss | 87941202 | No Loss | 87941259 | No Loss | 87941313 | No Loss |
| 87941148 | No Loss | 87941203 | No Loss | 87941260 | No Loss | 87941314 | No Loss |
| 87941150 | No Loss | 87941204 | No Loss | 87941261 | No Loss | 87941315 | No Loss |
| 87941151 | No Loss | 87941206 | No Loss | 87941262 | No Loss | 87941316 | No Loss |
| 87941152 | No Loss | 87941207 | No Loss | 87941263 | No Loss | 87941318 | No Loss |
| 87941154 | No Loss | 87941208 | No Loss | 87941264 | No Loss | 87941319 | No Loss |
| 87941156 | No Loss | 87941209 | No Loss | 87941265 | No Loss | 87941320 | No Loss |
| 87941157 | No Loss | 87941210 | No Loss | 87941266 | No Loss | 87941321 | No Loss |

## EXHIBIT F REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87941323 | No Loss | 87941387 | No Loss | 87941444 | No Loss | 87941505 | No Loss |
| 87941324 | No Loss | 87941390 | No Loss | 87941445 | No Loss | 87941506 | No Loss |
| 87941325 | No Loss | 87941391 | No Loss | 87941446 | No Loss | 87941508 | No Loss |
| 87941326 | No Loss | 87941392 | No Loss | 87941453 | No Loss | 87941510 | No Loss |
| 87941327 | No Loss | 87941393 | No Loss | 87941454 | No Loss | 87941512 | No Loss |
| 87941328 | No Loss | 87941395 | No Loss | 87941456 | No Loss | 87941513 | No Loss |
| 87941330 | No Loss | 87941397 | No Loss | 87941457 | No Loss | 87941514 | No Loss |
| 87941331 | No Loss | 87941398 | No Loss | 87941458 | No Loss | 87941515 | No Loss |
| 87941332 | No Loss | 87941399 | No Loss | 87941460 | No Loss | 87941516 | No Loss |
| 87941333 | No Loss | 87941400 | No Loss | 87941461 | No Loss | 87941518 | No Loss |
| 87941334 | No Loss | 87941401 | No Loss | 87941462 | No Loss | 87941519 | No Loss |
| 87941336 | No Loss | 87941403 | No Loss | 87941463 | No Loss | 87941520 | No Loss |
| 87941338 | No Loss | 87941404 | No Loss | 87941464 | No Loss | 87941521 | No Loss |
| 87941340 | No Loss | 87941405 | No Loss | 87941465 | No Loss | 87941522 | No Loss |
| 87941341 | No Loss | 87941406 | No Loss | 87941466 | No Loss | 87941523 | No Loss |
| 87941342 | No Loss | 87941407 | No Loss | 87941467 | No Loss | 87941525 | No Loss |
| 87941344 | No Loss | 87941408 | No Loss | 87941468 | No Loss | 87941526 | No Loss |
| 87941346 | No Loss | 87941409 | No Loss | 87941469 | No Loss | 87941527 | No Loss |
| 87941347 | No Loss | 87941411 | No Loss | 87941470 | No Loss | 87941528 | No Loss |
| 87941348 | No Loss | 87941412 | No Loss | 87941471 | No Loss | 87941529 | No Loss |
| 87941350 | No Loss | 87941414 | No Loss | 87941473 | No Loss | 87941530 | No Loss |
| 87941352 | No Loss | 87941415 | No Loss | 87941474 | No Loss | 87941531 | No Loss |
| 87941353 | No Loss | 87941416 | No Loss | 87941475 | No Loss | 87941532 | No Loss |
| 87941354 | No Loss | 87941417 | No Loss | 87941476 | No Loss | 87941533 | No Loss |
| 87941355 | No Loss | 87941418 | No Loss | 87941477 | No Loss | 87941535 | No Loss |
| 87941356 | No Loss | 87941419 | No Loss | 87941478 | No Loss | 87941536 | No Loss |
| 87941359 | No Loss | 87941420 | No Loss | 87941479 | No Loss | 87941537 | No Loss |
| 87941360 | No Loss | 87941421 | No Loss | 87941480 | No Loss | 87941538 | No Loss |
| 87941361 | No Loss | 87941422 | No Loss | 87941481 | No Loss | 87941539 | No Loss |
| 87941362 | No Loss | 87941423 | No Loss | 87941482 | No Loss | 87941540 | No Loss |
| 87941363 | No Loss | 87941424 | No Loss | 87941484 | No Loss | 87941541 | No Loss |
| 87941364 | No Loss | 87941425 | No Loss | 87941486 | No Loss | 87941542 | No Loss |
| 87941365 | No Loss | 87941426 | No Loss | 87941487 | No Loss | 87941544 | No Loss |
| 87941367 | No Loss | 87941427 | No Loss | 87941488 | No Loss | 87941545 | No Loss |
| 87941368 | No Loss | 87941428 | No Loss | 87941489 | No Loss | 87941546 | No Loss |
| 87941372 | No Loss | 87941430 | No Loss | 87941490 | No Loss | 87941547 | No Loss |
| 87941374 | No Loss | 87941431 | No Loss | 87941491 | No Loss | 87941548 | No Loss |
| 87941375 | No Loss | 87941432 | No Loss | 87941492 | No Loss | 87941550 | No Loss |
| 87941376 | No Loss | 87941433 | No Loss | 87941493 | No Loss | 87941551 | No Loss |
| 87941377 | No Loss | 87941434 | No Loss | 87941494 | No Loss | 87941553 | No Loss |
| 87941379 | No Loss | 87941435 | No Loss | 87941497 | No Loss | 87941554 | Duplicate Claim |
| 87941380 | No Loss | 87941436 | No Loss | 87941498 | No Loss | 87941555 | No Loss |
| 87941381 | No Loss | 87941437 | No Loss | 87941500 | No Loss | 87941556 | No Loss |
| 87941382 | No Loss | 87941439 | No Loss | 87941501 | No Loss | 87941559 | No Loss |
| 87941383 | No Loss | 87941440 | No Loss | 87941502 | No Loss | 87941562 | No Loss |
| 87941386 | No Loss | 87941442 | No Loss | 87941503 | No Loss | 87941563 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87941564 | No Loss | 87941630 | No Loss | 87941688 | No Loss | 87941742 | No Loss |
| 87941565 | No Loss | 87941632 | No Loss | 87941689 | No Loss | 87941743 | No Loss |
| 87941568 | No Loss | 87941633 | No Loss | 87941690 | No Loss | 87941744 | No Loss |
| 87941569 | No Loss | 87941635 | No Loss | 87941691 | No Loss | 87941745 | No Loss |
| 87941571 | No Loss | 87941636 | No Loss | 87941692 | No Loss | 87941746 | No Loss |
| 87941572 | No Loss | 87941637 | No Loss | 87941693 | No Loss | 87941748 | No Loss |
| 87941575 | No Loss | 87941638 | No Loss | 87941694 | No Loss | 87941749 | No Loss |
| 87941576 | No Loss | 87941639 | No Loss | 87941695 | No Loss | 87941750 | No Loss |
| 87941577 | No Loss | 87941640 | No Loss | 87941696 | No Loss | 87941751 | No Loss |
| 87941578 | No Loss | 87941641 | No Loss | 87941697 | No Loss | 87941752 | No Loss |
| 87941579 | No Loss | 87941643 | No Loss | 87941698 | No Loss | 87941753 | No Loss |
| 87941580 | No Loss | 87941644 | No Loss | 87941699 | No Loss | 87941754 | No Loss |
| 87941581 | No Loss | 87941645 | No Loss | 87941701 | No Loss | 87941755 | No Loss |
| 87941582 | No Loss | 87941646 | No Loss | 87941703 | No Loss | 87941756 | No Loss |
| 87941586 | No Loss | 87941647 | No Loss | 87941704 | No Loss | 87941757 | No Loss |
| 87941588 | No Loss | 87941648 | No Loss | 87941706 | No Loss | 87941759 | No Loss |
| 87941589 | No Loss | 87941649 | No Loss | 87941707 | No Loss | 87941761 | No Loss |
| 87941590 | No Loss | 87941651 | No Loss | 87941709 | No Loss | 87941764 | No Loss |
| 87941592 | No Loss | 87941652 | No Loss | 87941710 | No Loss | 87941765 | No Loss |
| 87941594 | No Loss | 87941654 | No Loss | 87941711 | No Loss | 87941766 | No Loss |
| 87941595 | No Loss | 87941655 | No Loss | 87941712 | No Loss | 87941768 | No Loss |
| 87941596 | No Loss | 87941656 | No Loss | 87941713 | No Loss | 87941770 | No Loss |
| 87941599 | No Loss | 87941657 | No Loss | 87941714 | No Loss | 87941771 | No Loss |
| 87941600 | No Loss | 87941658 | No Loss | 87941715 | No Loss | 87941772 | No Loss |
| 87941601 | No Loss | 87941659 | No Loss | 87941716 | No Loss | 87941773 | No Loss |
| 87941604 | No Loss | 87941661 | No Loss | 87941717 | No Loss | 87941774 | No Loss |
| 87941605 | No Loss | 87941662 | No Loss | 87941719 | No Loss | 87941776 | No Loss |
| 87941607 | No Loss | 87941665 | No Loss | 87941720 | No Loss | 87941777 | No Loss |
| 87941608 | No Loss | 87941666 | No Loss | 87941721 | No Loss | 87941778 | No Loss |
| 87941609 | No Loss | 87941667 | No Loss | 87941722 | No Loss | 87941779 | No Loss |
| 87941611 | No Loss | 87941668 | No Loss | 87941723 | No Loss | 87941781 | No Loss |
| 87941612 | No Loss | 87941669 | No Loss | 87941724 | No Loss | 87941782 | No Loss |
| 87941613 | No Loss | 87941671 | No Loss | 87941725 | No Loss | 87941783 | No Loss |
| 87941614 | No Loss | 87941672 | No Loss | 87941726 | No Loss | 87941784 | No Loss |
| 87941616 | No Loss | 87941673 | No Loss | 87941727 | No Loss | 87941785 | No Loss |
| 87941617 | No Loss | 87941675 | No Loss | 87941729 | No Loss | 87941786 | No Loss |
| 87941618 | No Loss | 87941676 | No Loss | 87941730 | No Loss | 87941787 | No Loss |
| 87941619 | No Loss | 87941677 | No Loss | 87941731 | No Loss | 87941790 | No Loss |
| 87941620 | No Loss | 87941678 | No Loss | 87941733 | No Loss | 87941791 | No Loss |
| 87941621 | No Loss | 87941679 | No Loss | 87941734 | No Loss | 87941794 | No Loss |
| 87941622 | No Loss | 87941680 | No Loss | 87941736 | No Loss | 87941795 | No Loss |
| 87941623 | No Loss | 87941681 | No Loss | 87941737 | No Loss | 87941796 | No Loss |
| 87941625 | No Loss | 87941682 | No Loss | 87941738 | No Loss | 87941798 | No Loss |
| 87941626 | No Loss | 87941683 | No Loss | 87941739 | No Loss | 87941799 | No Loss |
| 87941627 | No Loss | 87941684 | No Loss | 87941740 | No Loss | 87941800 | No Loss |
| 87941629 | No Loss | 87941685 | No Loss | 87941741 | No Loss | 87941802 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87941803 | No Loss | 87941861 | No Loss | 87941912 | No Loss | 87941973 | No Loss |
| 87941805 | No Loss | 87941862 | No Loss | 87941913 | No Loss | 87941974 | No Loss |
| 87941806 | No Loss | 87941863 | No Loss | 87941914 | No Loss | 87941975 | No Loss |
| 87941807 | No Loss | 87941864 | No Loss | 87941915 | No Loss | 87941976 | No Loss |
| 87941808 | No Loss | 87941865 | No Loss | 87941916 | No Loss | 87941978 | No Loss |
| 87941809 | No Loss | 87941866 | No Loss | 87941917 | No Loss | 87941979 | No Loss |
| 87941810 | No Loss | 87941867 | No Loss | 87941918 | No Loss | 87941980 | No Loss |
| 87941811 | No Loss | 87941868 | No Loss | 87941921 | No Loss | 87941982 | No Loss |
| 87941812 | No Loss | 87941869 | No Loss | 87941922 | No Loss | 87941983 | No Loss |
| 87941813 | No Loss | 87941870 | No Loss | 87941923 | No Loss | 87941985 | No Loss |
| 87941814 | No Loss | 87941871 | No Loss | 87941924 | No Loss | 87941986 | No Loss |
| 87941817 | No Loss | 87941872 | No Loss | 87941925 | No Loss | 87941987 | No Loss |
| 87941819 | No Loss | 87941873 | No Loss | 87941927 | No Loss | 87941988 | No Loss |
| 87941820 | No Loss | 87941874 | No Loss | 87941928 | No Loss | 87941989 | No Loss |
| 87941821 | No Loss | 87941875 | No Loss | 87941929 | No Loss | 87941991 | No Loss |
| 87941822 | No Loss | 87941876 | No Loss | 87941932 | No Loss | 87941993 | No Loss |
| 87941823 | No Loss | 87941877 | No Loss | 87941934 | No Loss | 87941994 | No Loss |
| 87941824 | No Loss | 87941878 | No Loss | 87941935 | No Loss | 87941995 | No Loss |
| 87941825 | No Loss | 87941879 | No Loss | 87941936 | No Loss | 87941999 | No Loss |
| 87941826 | No Loss | 87941880 | No Loss | 87941937 | No Loss | 87942000 | No Loss |
| 87941827 | No Loss | 87941881 | No Loss | 87941940 | No Loss | 87942001 | No Loss |
| 87941828 | No Loss | 87941882 | No Loss | 87941941 | No Loss | 87942002 | No Loss |
| 87941830 | No Loss | 87941883 | No Loss | 87941942 | No Loss | 87942003 | No Loss |
| 87941831 | No Loss | 87941884 | No Loss | 87941943 | No Loss | 87942004 | No Loss |
| 87941836 | No Loss | 87941885 | No Loss | 87941945 | No Loss | 87942006 | No Loss |
| 87941837 | No Loss | 87941886 | No Loss | 87941947 | No Loss | 87942007 | No Loss |
| 87941838 | No Loss | 87941887 | No Loss | 87941949 | No Loss | 87942008 | No Loss |
| 87941839 | No Loss | 87941888 | No Loss | 87941950 | No Loss | 87942009 | No Loss |
| 87941840 | No Loss | 87941890 | No Loss | 87941951 | No Loss | 87942010 | No Loss |
| 87941844 | No Loss | 87941891 | No Loss | 87941952 | No Loss | 87942011 | No Loss |
| 87941845 | No Loss | 87941892 | No Loss | 87941953 | No Loss | 87942012 | No Loss |
| 87941846 | No Loss | 87941893 | No Loss | 87941954 | No Loss | 87942014 | No Loss |
| 87941847 | No Loss | 87941895 | No Loss | 87941955 | No Loss | 87942015 | No Loss |
| 87941848 | No Loss | 87941896 | No Loss | 87941956 | No Loss | 87942016 | No Loss |
| 87941849 | No Loss | 87941898 | No Loss | 87941957 | No Loss | 87942019 | No Loss |
| 87941850 | No Loss | 87941899 | No Loss | 87941959 | No Loss | 87942020 | No Loss |
| 87941851 | No Loss | 87941900 | No Loss | 87941960 | No Loss | 87942022 | No Loss |
| 87941852 | No Loss | 87941901 | No Loss | 87941961 | No Loss | 87942024 | No Loss |
| 87941853 | No Loss | 87941903 | No Loss | 87941964 | No Loss | 87942026 | No Loss |
| 87941854 | No Loss | 87941904 | No Loss | 87941965 | No Loss | 87942027 | No Loss |
| 87941855 | No Loss | 87941905 | No Loss | 87941967 | No Loss | 87942028 | No Loss |
| 87941856 | No Loss | 87941906 | No Loss | 87941968 | No Loss | 87942030 | No Loss |
| 87941857 | No Loss | 87941907 | No Loss | 87941969 | No Loss | 87942031 | No Loss |
| 87941858 | No Loss | 87941908 | No Loss | 87941970 | No Loss | 87942032 | No Loss |
| 87941859 | No Loss | 87941909 | No Loss | 87941971 | No Loss | 87942033 | No Loss |
| 87941860 | No Loss | 87941911 | No Loss | 87941972 | No Loss | 87942034 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87942035 | No Loss | 87942091 | No Loss | 87942152 | No Loss | 87942205 | No Loss |
| 87942036 | No Loss | 87942092 | No Loss | 87942153 | No Loss | 87942206 | No Loss |
| 87942039 | No Loss | 87942093 | No Loss | 87942154 | No Loss | 87942207 | No Loss |
| 87942040 | No Loss | 87942094 | No Loss | 87942155 | No Loss | 87942209 | No Loss |
| 87942042 | No Loss | 87942095 | No Loss | 87942156 | No Loss | 87942210 | No Loss |
| 87942043 | No Loss | 87942096 | No Loss | 87942158 | No Loss | 87942211 | No Loss |
| 87942044 | No Loss | 87942097 | No Loss | 87942160 | No Loss | 87942212 | No Loss |
| 87942046 | No Loss | 87942099 | No Loss | 87942161 | No Loss | 87942213 | No Loss |
| 87942047 | No Loss | 87942100 | No Loss | 87942162 | No Loss | 87942217 | No Loss |
| 87942048 | No Loss | 87942101 | No Loss | 87942163 | No Loss | 87942218 | No Loss |
| 87942049 | No Loss | 87942103 | No Loss | 87942164 | No Loss | 87942219 | No Loss |
| 87942050 | No Loss | 87942105 | No Loss | 87942165 | No Loss | 87942220 | No Loss |
| 87942051 | No Loss | 87942107 | No Loss | 87942166 | No Loss | 87942221 | No Loss |
| 87942052 | No Loss | 87942108 | No Loss | 87942168 | No Loss | 87942222 | No Loss |
| 87942053 | No Loss | 87942110 | No Loss | 87942169 | No Loss | 87942223 | No Loss |
| 87942054 | No Loss | 87942111 | No Loss | 87942170 | No Loss | 87942226 | No Loss |
| 87942055 | No Loss | 87942112 | No Loss | 87942171 | No Loss | 87942228 | No Loss |
| 87942056 | No Loss | 87942113 | No Loss | 87942173 | No Loss | 87942229 | No Loss |
| 87942057 | No Loss | 87942114 | No Loss | 87942174 | No Loss | 87942230 | No Loss |
| 87942059 | No Loss | 87942115 | No Loss | 87942175 | No Loss | 87942232 | No Loss |
| 87942060 | No Loss | 87942116 | No Loss | 87942176 | No Loss | 87942233 | No Loss |
| 87942061 | No Loss | 87942117 | No Loss | 87942177 | No Loss | 87942234 | No Loss |
| 87942062 | No Loss | 87942119 | No Loss | 87942178 | No Loss | 87942237 | No Loss |
| 87942064 | No Loss | 87942120 | No Loss | 87942179 | No Loss | 87942238 | No Loss |
| 87942067 | No Loss | 87942121 | No Loss | 87942180 | No Loss | 87942239 | No Loss |
| 87942068 | No Loss | 87942122 | No Loss | 87942182 | No Loss | 87942241 | No Loss |
| 87942069 | No Loss | 87942123 | No Loss | 87942183 | No Loss | 87942243 | No Loss |
| 87942070 | No Loss | 87942126 | No Loss | 87942184 | No Loss | 87942244 | No Loss |
| 87942071 | No Loss | 87942127 | No Loss | 87942185 | No Loss | 87942245 | No Loss |
| 87942072 | No Loss | 87942129 | No Loss | 87942187 | No Loss | 87942246 | No Loss |
| 87942073 | No Loss | 87942130 | No Loss | 87942188 | No Loss | 87942247 | No Loss |
| 87942074 | No Loss | 87942131 | No Loss | 87942189 | No Loss | 87942248 | No Loss |
| 87942075 | No Loss | 87942132 | No Loss | 87942190 | No Loss | 87942250 | No Loss |
| 87942077 | No Loss | 87942133 | No Loss | 87942191 | No Loss | 87942251 | No Loss |
| 87942078 | No Loss | 87942134 | No Loss | 87942192 | No Loss | 87942252 | No Loss |
| 87942079 | No Loss | 87942138 | No Loss | 87942193 | No Loss | 87942256 | No Loss |
| 87942080 | No Loss | 87942139 | No Loss | 87942195 | No Loss | 87942257 | No Loss |
| 87942081 | No Loss | 87942140 | No Loss | 87942196 | No Loss | 87942258 | No Loss |
| 87942082 | No Loss | 87942141 | No Loss | 87942197 | No Loss | 87942259 | No Loss |
| 87942083 | No Loss | 87942143 | No Loss | 87942198 | No Loss | 87942260 | No Loss |
| 87942084 | No Loss | 87942144 | No Loss | 87942199 | No Loss | 87942261 | No Loss |
| 87942085 | No Loss | 87942145 | No Loss | 87942200 | No Loss | 87942263 | No Loss |
| 87942086 | No Loss | 87942147 | No Loss | 87942201 | No Loss | 87942264 | No Loss |
| 87942087 | No Loss | 87942148 | No Loss | 87942202 | No Loss | 87942266 | No Loss |
| 87942088 | No Loss | 87942149 | No Loss | 87942203 | No Loss | 87942267 | No Loss |
| 87942090 | No Loss | 87942150 | No Loss | 87942204 | No Loss | 87942268 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87942269 | No Loss | 87942330 | No Loss | 87942386 | No Loss | 87942441 | No Loss |
| 87942270 | No Loss | 87942331 | No Loss | 87942387 | No Loss | 87942442 | No Loss |
| 87942272 | No Loss | 87942332 | No Loss | 87942388 | No Loss | 87942443 | No Loss |
| 87942273 | No Loss | 87942333 | No Loss | 87942391 | No Loss | 87942444 | No Loss |
| 87942274 | No Loss | 87942336 | No Loss | 87942392 | No Loss | 87942445 | No Loss |
| 87942275 | No Loss | 87942337 | No Loss | 87942395 | No Loss | 87942446 | No Loss |
| 87942277 | No Loss | 87942338 | No Loss | 87942397 | No Loss | 87942447 | No Loss |
| 87942279 | No Loss | 87942339 | No Loss | 87942398 | No Loss | 87942450 | No Loss |
| 87942281 | No Loss | 87942340 | No Loss | 87942399 | No Loss | 87942451 | No Loss |
| 87942283 | No Loss | 87942341 | No Loss | 87942400 | No Loss | 87942452 | No Loss |
| 87942284 | No Loss | 87942343 | No Loss | 87942401 | No Loss | 87942453 | No Loss |
| 87942285 | No Loss | 87942344 | No Loss | 87942402 | No Loss | 87942454 | No Loss |
| 87942286 | No Loss | 87942345 | No Loss | 87942403 | No Loss | 87942456 | No Loss |
| 87942287 | No Loss | 87942346 | No Loss | 87942404 | No Loss | 87942457 | No Loss |
| 87942288 | No Loss | 87942347 | No Loss | 87942405 | No Loss | 87942458 | No Loss |
| 87942289 | No Loss | 87942348 | No Loss | 87942407 | No Loss | 87942459 | No Loss |
| 87942290 | No Loss | 87942350 | No Loss | 87942408 | No Loss | 87942460 | No Loss |
| 87942291 | No Loss | 87942351 | No Loss | 87942409 | No Loss | 87942461 | No Loss |
| 87942292 | No Loss | 87942352 | No Loss | 87942410 | No Loss | 87942462 | No Loss |
| 87942293 | No Loss | 87942353 | No Loss | 87942412 | No Loss | 87942466 | No Loss |
| 87942294 | No Loss | 87942354 | No Loss | 87942413 | No Loss | 87942468 | No Loss |
| 87942295 | No Loss | 87942355 | No Loss | 87942414 | No Loss | 87942469 | No Loss |
| 87942296 | No Loss | 87942356 | No Loss | 87942415 | No Loss | 87942470 | No Loss |
| 87942297 | No Loss | 87942357 | No Loss | 87942416 | No Loss | 87942471 | No Loss |
| 87942298 | No Loss | 87942360 | No Loss | 87942417 | No Loss | 87942472 | No Loss |
| 87942299 | No Loss | 87942361 | No Loss | 87942418 | No Loss | 87942473 | No Loss |
| 87942300 | No Loss | 87942362 | No Loss | 87942420 | No Loss | 87942474 | No Loss |
| 87942301 | No Loss | 87942363 | No Loss | 87942421 | No Loss | 87942475 | No Loss |
| 87942303 | No Loss | 87942364 | No Loss | 87942422 | No Loss | 87942476 | No Loss |
| 87942304 | No Loss | 87942366 | No Loss | 87942423 | No Loss | 87942477 | No Loss |
| 87942306 | No Loss | 87942367 | No Loss | 87942424 | No Loss | 87942478 | No Loss |
| 87942308 | No Loss | 87942368 | No Loss | 87942425 | No Loss | 87942479 | No Loss |
| 87942312 | No Loss | 87942370 | No Loss | 87942426 | No Loss | 87942481 | No Loss |
| 87942313 | No Loss | 87942372 | No Loss | 87942427 | No Loss | 87942483 | No Loss |
| 87942314 | No Loss | 87942373 | No Loss | 87942428 | No Loss | 87942484 | No Loss |
| 87942315 | No Loss | 87942374 | No Loss | 87942429 | No Loss | 87942485 | No Loss |
| 87942316 | No Loss | 87942375 | No Loss | 87942430 | No Loss | 87942486 | No Loss |
| 87942317 | No Loss | 87942376 | No Loss | 87942431 | No Loss | 87942487 | No Loss |
| 87942319 | No Loss | 87942378 | No Loss | 87942432 | No Loss | 87942488 | No Loss |
| 87942322 | No Loss | 87942379 | No Loss | 87942433 | No Loss | 87942489 | No Loss |
| 87942324 | No Loss | 87942380 | No Loss | 87942434 | No Loss | 87942490 | No Loss |
| 87942325 | No Loss | 87942381 | No Loss | 87942435 | No Loss | 87942492 | No Loss |
| 87942326 | No Loss | 87942382 | No Loss | 87942436 | No Loss | 87942493 | No Loss |
| 87942327 | No Loss | 87942383 | No Loss | 87942437 | No Loss | 87942494 | No Loss |
| 87942328 | No Loss | 87942384 | No Loss | 87942439 | No Loss | 87942495 | No Loss |
| 87942329 | No Loss | 87942385 | No Loss | 87942440 | No Loss | 87942496 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87942497 | No Loss | 87942551 | No Loss | 87942603 | No Loss | 87942658 | No Loss |
| 87942498 | No Loss | 87942552 | No Loss | 87942604 | No Loss | 87942659 | No Loss |
| 87942499 | No Loss | 87942554 | No Loss | 87942605 | No Loss | 87942660 | No Loss |
| 87942500 | No Loss | 87942555 | No Loss | 87942606 | No Loss | 87942661 | No Loss |
| 87942502 | No Loss | 87942556 | No Loss | 87942607 | No Loss | 87942662 | No Loss |
| 87942503 | No Loss | 87942557 | No Loss | 87942608 | No Loss | 87942663 | No Loss |
| 87942504 | No Loss | 87942558 | No Loss | 87942609 | No Loss | 87942664 | No Loss |
| 87942505 | No Loss | 87942559 | No Loss | 87942610 | No Loss | 87942665 | No Loss |
| 87942506 | No Loss | 87942560 | No Loss | 87942612 | No Loss | 87942666 | No Loss |
| 87942507 | No Loss | 87942562 | No Loss | 87942613 | No Loss | 87942667 | No Loss |
| 87942508 | No Loss | 87942563 | No Loss | 87942614 | No Loss | 87942668 | No Loss |
| 87942509 | No Loss | 87942564 | No Loss | 87942615 | No Loss | 87942669 | No Loss |
| 87942510 | No Loss | 87942566 | No Loss | 87942616 | No Loss | 87942670 | No Loss |
| 87942511 | No Loss | 87942567 | No Loss | 87942617 | No Loss | 87942671 | No Loss |
| 87942512 | No Loss | 87942568 | No Loss | 87942618 | No Loss | 87942672 | No Loss |
| 87942514 | No Loss | 87942569 | No Loss | 87942621 | No Loss | 87942673 | No Loss |
| 87942515 | No Loss | 87942572 | No Loss | 87942623 | No Loss | 87942674 | No Loss |
| 87942516 | No Loss | 87942573 | No Loss | 87942624 | No Loss | 87942675 | No Loss |
| 87942517 | No Loss | 87942574 | No Loss | 87942625 | No Loss | 87942676 | No Loss |
| 87942519 | No Loss | 87942575 | No Loss | 87942627 | No Loss | 87942677 | No Loss |
| 87942520 | No Loss | 87942576 | No Loss | 87942630 | No Loss | 87942678 | No Loss |
| 87942521 | No Loss | 87942577 | No Loss | 87942632 | No Loss | 87942679 | No Loss |
| 87942522 | No Loss | 87942578 | No Loss | 87942633 | No Loss | 87942680 | No Loss |
| 87942523 | No Loss | 87942579 | No Loss | 87942634 | No Loss | 87942681 | No Loss |
| 87942524 | No Loss | 87942580 | No Loss | 87942635 | No Loss | 87942682 | No Loss |
| 87942525 | No Loss | 87942581 | No Loss | 87942636 | No Loss | 87942683 | No Loss |
| 87942526 | No Loss | 87942582 | No Loss | 87942637 | No Loss | 87942684 | No Loss |
| 87942527 | No Loss | 87942583 | No Loss | 87942638 | No Loss | 87942685 | No Loss |
| 87942528 | No Loss | 87942584 | No Loss | 87942639 | No Loss | 87942686 | No Loss |
| 87942529 | No Loss | 87942585 | No Loss | 87942640 | No Loss | 87942687 | No Loss |
| 87942530 | No Loss | 87942586 | No Loss | 87942641 | No Loss | 87942688 | No Loss |
| 87942531 | No Loss | 87942587 | No Loss | 87942642 | No Loss | 87942689 | No Loss |
| 87942532 | No Loss | 87942588 | No Loss | 87942643 | No Loss | 87942690 | No Loss |
| 87942534 | No Loss | 87942589 | No Loss | 87942645 | No Loss | 87942691 | No Loss |
| 87942535 | No Loss | 87942590 | No Loss | 87942646 | No Loss | 87942692 | No Loss |
| 87942536 | No Loss | 87942591 | No Loss | 87942647 | No Loss | 87942693 | No Loss |
| 87942537 | No Loss | 87942593 | No Loss | 87942648 | No Loss | 87942694 | No Loss |
| 87942538 | No Loss | 87942594 | No Loss | 87942649 | No Loss | 87942695 | No Loss |
| 87942539 | No Loss | 87942595 | No Loss | 87942650 | No Loss | 87942696 | No Loss |
| 87942540 | No Loss | 87942596 | No Loss | 87942651 | No Loss | 87942697 | No Loss |
| 87942541 | No Loss | 87942597 | No Loss | 87942652 | No Loss | 87942698 | No Loss |
| 87942542 | No Loss | 87942598 | No Loss | 87942653 | No Loss | 87942699 | No Loss |
| 87942544 | No Loss | 87942599 | No Loss | 87942654 | No Loss | 87942700 | No Loss |
| 87942547 | No Loss | 87942600 | No Loss | 87942655 | No Loss | 87942701 | No Loss |
| 87942549 | No Loss | 87942601 | No Loss | 87942656 | No Loss | 87942702 | No Loss |
| 87942550 | No Loss | 87942602 | No Loss | 87942657 | No Loss | 87942703 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87942704 | No Loss | 87942750 | No Loss | 87942796 | No Loss | 87942842 | No Loss |
| 87942705 | No Loss | 87942751 | No Loss | 87942797 | No Loss | 87942843 | No Loss |
| 87942706 | No Loss | 87942752 | No Loss | 87942798 | No Loss | 87942844 | No Loss |
| 87942707 | No Loss | 87942753 | No Loss | 87942799 | No Loss | 87942845 | No Loss |
| 87942708 | No Loss | 87942754 | No Loss | 87942800 | No Loss | 87942846 | No Loss |
| 87942709 | No Loss | 87942755 | No Loss | 87942801 | No Loss | 87942847 | No Loss |
| 87942710 | No Loss | 87942756 | No Loss | 87942802 | No Loss | 87942848 | No Loss |
| 87942711 | No Loss | 87942757 | No Loss | 87942803 | No Loss | 87942849 | No Loss |
| 87942712 | No Loss | 87942758 | No Loss | 87942804 | No Loss | 87942850 | No Loss |
| 87942713 | No Loss | 87942759 | No Loss | 87942805 | No Loss | 87942851 | No Loss |
| 87942714 | No Loss | 87942760 | No Loss | 87942806 | No Loss | 87942852 | No Loss |
| 87942715 | No Loss | 87942761 | No Loss | 87942807 | No Loss | 87942853 | No Loss |
| 87942716 | No Loss | 87942762 | No Loss | 87942808 | No Loss | 87942854 | No Loss |
| 87942717 | No Loss | 87942763 | No Loss | 87942809 | No Loss | 87942855 | No Loss |
| 87942718 | No Loss | 87942764 | No Loss | 87942810 | No Loss | 87942857 | No Loss |
| 87942719 | No Loss | 87942765 | No Loss | 87942811 | No Loss | 87942858 | No Loss |
| 87942720 | No Loss | 87942766 | No Loss | 87942812 | No Loss | 87942859 | No Loss |
| 87942721 | No Loss | 87942767 | No Loss | 87942813 | No Loss | 87942860 | No Loss |
| 87942722 | No Loss | 87942768 | No Loss | 87942814 | No Loss | 87942861 | No Loss |
| 87942723 | No Loss | 87942769 | No Loss | 87942815 | No Loss | 87942862 | No Loss |
| 87942724 | No Loss | 87942770 | No Loss | 87942816 | No Loss | 87942863 | No Loss |
| 87942725 | No Loss | 87942771 | No Loss | 87942817 | No Loss | 87942864 | No Loss |
| 87942726 | No Loss | 87942772 | No Loss | 87942818 | No Loss | 87942865 | No Loss |
| 87942727 | No Loss | 87942773 | No Loss | 87942819 | No Loss | 87942866 | No Loss |
| 87942728 | No Loss | 87942774 | No Loss | 87942820 | No Loss | 87942867 | No Loss |
| 87942729 | No Loss | 87942775 | No Loss | 87942821 | No Loss | 87942869 | No Loss |
| 87942730 | No Loss | 87942776 | No Loss | 87942822 | No Loss | 87942870 | No Loss |
| 87942731 | No Loss | 87942777 | No Loss | 87942823 | No Loss | 87942871 | No Loss |
| 87942732 | No Loss | 87942778 | No Loss | 87942824 | No Loss | 87942872 | No Loss |
| 87942733 | No Loss | 87942779 | No Loss | 87942825 | No Loss | 87942873 | No Loss |
| 87942734 | No Loss | 87942780 | No Loss | 87942826 | No Loss | 87942874 | No Loss |
| 87942735 | No Loss | 87942781 | No Loss | 87942827 | No Loss | 87942875 | No Loss |
| 87942736 | No Loss | 87942782 | No Loss | 87942828 | No Loss | 87942876 | No Loss |
| 87942737 | No Loss | 87942783 | No Loss | 87942829 | No Loss | 87942877 | No Loss |
| 87942738 | No Loss | 87942784 | No Loss | 87942830 | No Loss | 87942878 | No Loss |
| 87942739 | No Loss | 87942785 | No Loss | 87942831 | No Loss | 87942879 | No Loss |
| 87942740 | No Loss | 87942786 | No Loss | 87942832 | No Loss | 87942880 | No Loss |
| 87942741 | No Loss | 87942787 | No Loss | 87942833 | No Loss | 87942881 | No Loss |
| 87942742 | No Loss | 87942788 | No Loss | 87942834 | No Loss | 87942882 | No Loss |
| 87942743 | No Loss | 87942789 | No Loss | 87942835 | No Loss | 87942884 | No Loss |
| 87942744 | No Loss | 87942790 | No Loss | 87942836 | No Loss | 87942885 | No Loss |
| 87942745 | No Loss | 87942791 | No Loss | 87942837 | No Loss | 87942886 | No Loss |
| 87942746 | No Loss | 87942792 | No Loss | 87942838 | No Loss | 87942887 | No Loss |
| 87942747 | No Loss | 87942793 | No Loss | 87942839 | No Loss | 87942888 | No Loss |
| 87942748 | No Loss | 87942794 | No Loss | 87942840 | No Loss | 87942890 | No Loss |
| 87942749 | No Loss | 87942795 | No Loss | 87942841 | No Loss | 87942891 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87942892 | No Loss | 87942943 | No Loss | 87943003 | No Loss | 87943062 | No Loss |
| 87942893 | No Loss | 87942944 | No Loss | 87943004 | No Loss | 87943064 | No Loss |
| 87942894 | No Loss | 87942946 | No Loss | 87943005 | No Loss | 87943065 | No Loss |
| 87942895 | No Loss | 87942947 | No Loss | 87943006 | No Loss | 87943066 | No Loss |
| 87942896 | No Loss | 87942949 | No Loss | 87943008 | No Loss | 87943069 | No Loss |
| 87942897 | No Loss | 87942950 | No Loss | 87943009 | No Loss | 87943071 | No Loss |
| 87942898 | No Loss | 87942951 | No Loss | 87943010 | No Loss | 87943072 | No Loss |
| 87942899 | No Loss | 87942952 | No Loss | 87943011 | No Loss | 87943073 | No Loss |
| 87942900 | No Loss | 87942953 | No Loss | 87943012 | No Loss | 87943074 | No Loss |
| 87942901 | No Loss | 87942957 | No Loss | 87943013 | No Loss | 87943075 | No Loss |
| 87942902 | No Loss | 87942958 | No Loss | 87943014 | No Loss | 87943078 | No Loss |
| 87942903 | No Loss | 87942959 | No Loss | 87943015 | No Loss | 87943079 | No Loss |
| 87942904 | No Loss | 87942960 | No Loss | 87943017 | No Loss | 87943080 | No Loss |
| 87942905 | No Loss | 87942961 | No Loss | 87943018 | No Loss | 87943081 | No Loss |
| 87942906 | No Loss | 87942963 | No Loss | 87943019 | No Loss | 87943082 | No Loss |
| 87942907 | No Loss | 87942964 | No Loss | 87943020 | No Loss | 87943083 | No Loss |
| 87942908 | No Loss | 87942965 | No Loss | 87943021 | No Loss | 87943084 | No Loss |
| 87942910 | No Loss | 87942966 | No Loss | 87943022 | No Loss | 87943086 | No Loss |
| 87942911 | No Loss | 87942969 | No Loss | 87943023 | No Loss | 87943088 | No Loss |
| 87942912 | No Loss | 87942970 | No Loss | 87943024 | No Loss | 87943089 | No Loss |
| 87942913 | No Loss | 87942972 | No Loss | 87943026 | No Loss | 87943090 | No Loss |
| 87942914 | No Loss | 87942973 | No Loss | 87943027 | No Loss | 87943091 | No Loss |
| 87942915 | No Loss | 87942974 | No Loss | 87943031 | No Loss | 87943092 | No Loss |
| 87942916 | No Loss | 87942975 | No Loss | 87943033 | No Loss | 87943093 | No Loss |
| 87942917 | No Loss | 87942976 | No Loss | 87943034 | No Loss | 87943094 | No Loss |
| 87942918 | No Loss | 87942977 | No Loss | 87943038 | No Loss | 87943095 | No Loss |
| 87942919 | No Loss | 87942978 | No Loss | 87943039 | No Loss | 87943096 | No Loss |
| 87942920 | No Loss | 87942981 | No Loss | 87943040 | No Loss | 87943099 | No Loss |
| 87942922 | No Loss | 87942983 | No Loss | 87943041 | No Loss | 87943101 | No Loss |
| 87942923 | No Loss | 87942984 | No Loss | 87943042 | No Loss | 87943103 | No Loss |
| 87942924 | No Loss | 87942985 | No Loss | 87943043 | No Loss | 87943104 | No Loss |
| 87942925 | No Loss | 87942986 | No Loss | 87943044 | No Loss | 87943106 | No Loss |
| 87942926 | No Loss | 87942987 | No Loss | 87943045 | No Loss | 87943107 | No Loss |
| 87942927 | No Loss | 87942988 | No Loss | 87943047 | No Loss | 87943108 | No Loss |
| 87942928 | No Loss | 87942990 | No Loss | 87943048 | No Loss | 87943109 | No Loss |
| 87942930 | No Loss | 87942991 | No Loss | 87943049 | No Loss | 87943110 | No Loss |
| 87942931 | No Loss | 87942992 | No Loss | 87943051 | No Loss | 87943111 | No Loss |
| 87942933 | No Loss | 87942993 | No Loss | 87943052 | No Loss | 87943112 | No Loss |
| 87942934 | No Loss | 87942994 | No Loss | 87943053 | No Loss | 87943114 | No Loss |
| 87942935 | No Loss | 87942995 | No Loss | 87943054 | No Loss | 87943116 | No Loss |
| 87942936 | No Loss | 87942996 | No Loss | 87943055 | No Loss | 87943118 | No Loss |
| 87942937 | No Loss | 87942997 | No Loss | 87943056 | No Loss | 87943119 | No Loss |
| 87942938 | No Loss | 87942998 | No Loss | 87943058 | No Loss | 87943120 | No Loss |
| 87942939 | No Loss | 87943000 | No Loss | 87943059 | No Loss | 87943121 | No Loss |
| 87942941 | No Loss | 87943001 | No Loss | 87943060 | No Loss | 87943122 | No Loss |
| 87942942 | No Loss | 87943002 | No Loss | 87943061 | No Loss | 87943123 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87943125 | No Loss | 87943185 | No Loss | 87943240 | No Loss | 87943293 | No Loss |
| 87943129 | No Loss | 87943187 | No Loss | 87943241 | No Loss | 87943294 | No Loss |
| 87943131 | No Loss | 87943189 | No Loss | 87943243 | No Loss | 87943295 | No Loss |
| 87943132 | No Loss | 87943190 | No Loss | 87943244 | No Loss | 87943299 | No Loss |
| 87943133 | No Loss | 87943191 | No Loss | 87943245 | No Loss | 87943300 | No Loss |
| 87943134 | No Loss | 87943193 | No Loss | 87943246 | No Loss | 87943301 | No Loss |
| 87943136 | No Loss | 87943194 | No Loss | 87943247 | No Loss | 87943302 | No Loss |
| 87943138 | No Loss | 87943195 | No Loss | 87943248 | No Loss | 87943303 | No Loss |
| 87943139 | No Loss | 87943196 | No Loss | 87943249 | No Loss | 87943304 | No Loss |
| 87943140 | No Loss | 87943197 | No Loss | 87943250 | No Loss | 87943305 | No Loss |
| 87943141 | No Loss | 87943198 | No Loss | 87943251 | No Loss | 87943306 | No Loss |
| 87943142 | No Loss | 87943199 | No Loss | 87943252 | No Loss | 87943307 | No Loss |
| 87943143 | No Loss | 87943201 | No Loss | 87943253 | No Loss | 87943308 | No Loss |
| 87943144 | No Loss | 87943202 | No Loss | 87943254 | No Loss | 87943309 | No Loss |
| 87943145 | No Loss | 87943203 | No Loss | 87943255 | No Loss | 87943311 | No Loss |
| 87943147 | No Loss | 87943204 | No Loss | 87943257 | No Loss | 87943312 | No Loss |
| 87943148 | No Loss | 87943205 | No Loss | 87943258 | No Loss | 87943313 | No Loss |
| 87943149 | No Loss | 87943206 | No Loss | 87943259 | No Loss | 87943314 | No Loss |
| 87943150 | No Loss | 87943208 | No Loss | 87943260 | No Loss | 87943315 | No Loss |
| 87943151 | No Loss | 87943210 | No Loss | 87943262 | No Loss | 87943316 | No Loss |
| 87943152 | No Loss | 87943211 | No Loss | 87943263 | No Loss | 87943318 | No Loss |
| 87943153 | No Loss | 87943212 | No Loss | 87943264 | No Loss | 87943319 | No Loss |
| 87943155 | No Loss | 87943213 | No Loss | 87943265 | No Loss | 87943320 | No Loss |
| 87943156 | No Loss | 87943214 | No Loss | 87943267 | No Loss | 87943321 | No Loss |
| 87943158 | No Loss | 87943216 | No Loss | 87943268 | No Loss | 87943322 | No Loss |
| 87943160 | No Loss | 87943217 | No Loss | 87943269 | No Loss | 87943324 | No Loss |
| 87943162 | No Loss | 87943219 | No Loss | 87943270 | No Loss | 87943325 | No Loss |
| 87943163 | No Loss | 87943220 | No Loss | 87943271 | No Loss | 87943326 | No Loss |
| 87943164 | No Loss | 87943222 | No Loss | 87943272 | No Loss | 87943327 | No Loss |
| 87943165 | No Loss | 87943223 | No Loss | 87943273 | No Loss | 87943328 | No Loss |
| 87943166 | No Loss | 87943224 | No Loss | 87943274 | No Loss | 87943329 | No Loss |
| 87943167 | No Loss | 87943225 | No Loss | 87943275 | No Loss | 87943330 | No Loss |
| 87943168 | No Loss | 87943226 | No Loss | 87943276 | No Loss | 87943331 | No Loss |
| 87943171 | No Loss | 87943227 | No Loss | 87943277 | No Loss | 87943332 | No Loss |
| 87943172 | No Loss | 87943228 | No Loss | 87943278 | No Loss | 87943334 | No Loss |
| 87943173 | No Loss | 87943229 | No Loss | 87943279 | No Loss | 87943335 | No Loss |
| 87943174 | No Loss | 87943230 | No Loss | 87943280 | No Loss | 87943336 | No Loss |
| 87943175 | No Loss | 87943231 | No Loss | 87943281 | No Loss | 87943337 | No Loss |
| 87943176 | No Loss | 87943232 | No Loss | 87943282 | No Loss | 87943339 | No Loss |
| 87943177 | No Loss | 87943233 | No Loss | 87943283 | No Loss | 87943341 | No Loss |
| 87943178 | No Loss | 87943234 | No Loss | 87943284 | No Loss | 87943343 | No Loss |
| 87943179 | No Loss | 87943235 | No Loss | 87943285 | No Loss | 87943344 | No Loss |
| 87943180 | No Loss | 87943236 | No Loss | 87943286 | No Loss | 87943345 | No Loss |
| 87943181 | No Loss | 87943237 | No Loss | 87943288 | No Loss | 87943347 | No Loss |
| 87943182 | No Loss | 87943238 | No Loss | 87943290 | No Loss | 87943348 | No Loss |
| 87943184 | No Loss | 87943239 | No Loss | 87943291 | No Loss | 87943349 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87943350 | No Loss | 87943403 | No Loss | 87943459 | No Loss | 87943517 | No Loss |
| 87943351 | No Loss | 87943404 | No Loss | 87943460 | No Loss | 87943519 | No Loss |
| 87943352 | No Loss | 87943405 | No Loss | 87943462 | No Loss | 87943520 | No Loss |
| 87943353 | No Loss | 87943406 | No Loss | 87943463 | No Loss | 87943521 | No Loss |
| 87943354 | No Loss | 87943407 | No Loss | 87943464 | No Loss | 87943522 | No Loss |
| 87943355 | No Loss | 87943408 | No Loss | 87943465 | No Loss | 87943523 | No Loss |
| 87943356 | No Loss | 87943409 | No Loss | 87943466 | No Loss | 87943524 | No Loss |
| 87943357 | No Loss | 87943410 | No Loss | 87943468 | No Loss | 87943525 | No Loss |
| 87943359 | No Loss | 87943412 | No Loss | 87943469 | No Loss | 87943526 | No Loss |
| 87943360 | No Loss | 87943413 | No Loss | 87943470 | No Loss | 87943527 | No Loss |
| 87943361 | No Loss | 87943414 | No Loss | 87943472 | No Loss | 87943528 | No Loss |
| 87943362 | No Loss | 87943415 | No Loss | 87943473 | No Loss | 87943529 | No Loss |
| 87943363 | No Loss | 87943417 | No Loss | 87943474 | No Loss | 87943530 | No Loss |
| 87943364 | No Loss | 87943418 | No Loss | 87943475 | No Loss | 87943531 | No Loss |
| 87943367 | No Loss | 87943419 | No Loss | 87943476 | No Loss | 87943532 | No Loss |
| 87943368 | No Loss | 87943420 | No Loss | 87943477 | No Loss | 87943533 | No Loss |
| 87943369 | No Loss | 87943421 | No Loss | 87943478 | No Loss | 87943534 | No Loss |
| 87943370 | No Loss | 87943422 | No Loss | 87943480 | No Loss | 87943535 | No Loss |
| 87943371 | No Loss | 87943423 | No Loss | 87943481 | No Loss | 87943537 | No Loss |
| 87943373 | No Loss | 87943425 | No Loss | 87943482 | No Loss | 87943538 | No Loss |
| 87943374 | No Loss | 87943426 | No Loss | 87943483 | No Loss | 87943540 | No Loss |
| 87943375 | No Loss | 87943427 | No Loss | 87943486 | No Loss | 87943541 | No Loss |
| 87943376 | No Loss | 87943430 | No Loss | 87943487 | No Loss | 87943543 | No Loss |
| 87943377 | No Loss | 87943431 | No Loss | 87943488 | No Loss | 87943544 | No Loss |
| 87943378 | No Loss | 87943432 | No Loss | 87943489 | No Loss | 87943545 | No Loss |
| 87943379 | No Loss | 87943433 | No Loss | 87943490 | No Loss | 87943546 | No Loss |
| 87943380 | No Loss | 87943434 | No Loss | 87943491 | No Loss | 87943547 | No Loss |
| 87943381 | No Loss | 87943435 | No Loss | 87943492 | No Loss | 87943548 | No Loss |
| 87943382 | No Loss | 87943436 | No Loss | 87943493 | No Loss | 87943549 | No Loss |
| 87943383 | No Loss | 87943437 | No Loss | 87943495 | No Loss | 87943550 | No Loss |
| 87943384 | No Loss | 87943438 | No Loss | 87943496 | No Loss | 87943551 | No Loss |
| 87943385 | No Loss | 87943440 | No Loss | 87943497 | No Loss | 87943553 | No Loss |
| 87943386 | No Loss | 87943441 | No Loss | 87943498 | No Loss | 87943554 | No Loss |
| 87943387 | No Loss | 87943442 | No Loss | 87943500 | No Loss | 87943556 | No Loss |
| 87943388 | No Loss | 87943443 | No Loss | 87943501 | No Loss | 87943558 | No Loss |
| 87943389 | No Loss | 87943444 | No Loss | 87943502 | No Loss | 87943560 | No Loss |
| 87943390 | No Loss | 87943446 | No Loss | 87943503 | No Loss | 87943561 | No Loss |
| 87943392 | No Loss | 87943447 | No Loss | 87943505 | No Loss | 87943562 | No Loss |
| 87943393 | No Loss | 87943448 | No Loss | 87943508 | No Loss | 87943563 | No Loss |
| 87943394 | No Loss | 87943449 | No Loss | 87943509 | No Loss | 87943564 | No Loss |
| 87943396 | No Loss | 87943451 | No Loss | 87943511 | No Loss | 87943565 | No Loss |
| 87943398 | No Loss | 87943452 | No Loss | 87943512 | No Loss | 87943567 | No Loss |
| 87943399 | No Loss | 87943455 | No Loss | 87943513 | No Loss | 87943568 | No Loss |
| 87943400 | No Loss | 87943456 | No Loss | 87943514 | No Loss | 87943569 | No Loss |
| 87943401 | No Loss | 87943457 | No Loss | 87943515 | No Loss | 87943570 | No Loss |
| 87943402 | No Loss | 87943458 | No Loss | 87943516 | No Loss | 87943571 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87943572 | No Loss | 87943626 | No Loss | 87943680 | No Loss | 87943733 | No Loss |
| 87943573 | No Loss | 87943628 | No Loss | 87943681 | No Loss | 87943734 | No Loss |
| 87943574 | No Loss | 87943629 | No Loss | 87943682 | No Loss | 87943735 | No Loss |
| 87943575 | No Loss | 87943630 | No Loss | 87943683 | No Loss | 87943736 | No Loss |
| 87943576 | No Loss | 87943631 | No Loss | 87943684 | No Loss | 87943737 | No Loss |
| 87943577 | No Loss | 87943632 | No Loss | 87943685 | No Loss | 87943738 | No Loss |
| 87943578 | No Loss | 87943633 | No Loss | 87943686 | No Loss | 87943739 | No Loss |
| 87943579 | No Loss | 87943634 | No Loss | 87943687 | No Loss | 87943740 | No Loss |
| 87943580 | No Loss | 87943635 | No Loss | 87943688 | No Loss | 87943741 | No Loss |
| 87943581 | No Loss | 87943637 | No Loss | 87943689 | No Loss | 87943742 | No Loss |
| 87943582 | No Loss | 87943638 | No Loss | 87943690 | No Loss | 87943743 | No Loss |
| 87943583 | No Loss | 87943639 | No Loss | 87943691 | No Loss | 87943744 | No Loss |
| 87943584 | No Loss | 87943640 | No Loss | 87943692 | No Loss | 87943746 | No Loss |
| 87943585 | No Loss | 87943641 | No Loss | 87943694 | No Loss | 87943747 | No Loss |
| 87943587 | No Loss | 87943642 | No Loss | 87943695 | No Loss | 87943748 | No Loss |
| 87943589 | No Loss | 87943643 | No Loss | 87943696 | No Loss | 87943749 | No Loss |
| 87943590 | No Loss | 87943644 | No Loss | 87943697 | No Loss | 87943750 | No Loss |
| 87943592 | No Loss | 87943645 | No Loss | 87943700 | No Loss | 87943751 | No Loss |
| 87943593 | No Loss | 87943646 | No Loss | 87943701 | No Loss | 87943752 | No Loss |
| 87943594 | No Loss | 87943648 | No Loss | 87943702 | No Loss | 87943753 | No Loss |
| 87943595 | No Loss | 87943649 | No Loss | 87943703 | No Loss | 87943754 | No Loss |
| 87943596 | No Loss | 87943650 | No Loss | 87943704 | No Loss | 87943756 | No Loss |
| 87943599 | No Loss | 87943651 | No Loss | 87943706 | No Loss | 87943757 | No Loss |
| 87943600 | No Loss | 87943652 | No Loss | 87943707 | No Loss | 87943758 | No Loss |
| 87943601 | No Loss | 87943654 | No Loss | 87943708 | No Loss | 87943759 | No Loss |
| 87943602 | No Loss | 87943655 | No Loss | 87943709 | No Loss | 87943760 | No Loss |
| 87943603 | No Loss | 87943656 | No Loss | 87943710 | No Loss | 87943761 | No Loss |
| 87943604 | No Loss | 87943659 | No Loss | 87943712 | No Loss | 87943763 | No Loss |
| 87943605 | No Loss | 87943660 | No Loss | 87943713 | No Loss | 87943764 | No Loss |
| 87943606 | No Loss | 87943661 | No Loss | 87943714 | No Loss | 87943765 | No Loss |
| 87943607 | No Loss | 87943662 | No Loss | 87943715 | No Loss | 87943767 | No Loss |
| 87943609 | No Loss | 87943663 | No Loss | 87943716 | No Loss | 87943768 | No Loss |
| 87943610 | No Loss | 87943664 | No Loss | 87943717 | No Loss | 87943769 | No Loss |
| 87943611 | No Loss | 87943665 | No Loss | 87943719 | No Loss | 87943771 | No Loss |
| 87943612 | No Loss | 87943666 | No Loss | 87943720 | No Loss | 87943772 | No Loss |
| 87943613 | No Loss | 87943668 | No Loss | 87943721 | No Loss | 87943773 | No Loss |
| 87943614 | No Loss | 87943669 | No Loss | 87943722 | No Loss | 87943774 | No Loss |
| 87943615 | No Loss | 87943670 | No Loss | 87943724 | No Loss | 87943775 | No Loss |
| 87943617 | No Loss | 87943671 | No Loss | 87943725 | No Loss | 87943776 | No Loss |
| 87943618 | No Loss | 87943672 | No Loss | 87943726 | No Loss | 87943777 | No Loss |
| 87943619 | No Loss | 87943673 | No Loss | 87943727 | No Loss | 87943778 | No Loss |
| 87943620 | No Loss | 87943674 | No Loss | 87943728 | No Loss | 87943780 | No Loss |
| 87943621 | No Loss | 87943675 | No Loss | 87943729 | No Loss | 87943781 | No Loss |
| 87943622 | No Loss | 87943676 | No Loss | 87943730 | No Loss | 87943782 | No Loss |
| 87943623 | No Loss | 87943677 | No Loss | 87943731 | No Loss | 87943784 | No Loss |
| 87943624 | No Loss | 87943679 | No Loss | 87943732 | No Loss | 87943785 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87943786 | No Loss | 87943840 | No Loss | 87943894 | No Loss | 87943948 | No Loss |
| 87943787 | No Loss | 87943842 | No Loss | 87943895 | No Loss | 87943949 | No Loss |
| 87943789 | No Loss | 87943843 | No Loss | 87943896 | No Loss | 87943950 | No Loss |
| 87943791 | No Loss | 87943844 | No Loss | 87943897 | No Loss | 87943951 | No Loss |
| 87943792 | No Loss | 87943845 | No Loss | 87943898 | No Loss | 87943952 | No Loss |
| 87943793 | No Loss | 87943846 | No Loss | 87943899 | No Loss | 87943953 | No Loss |
| 87943794 | No Loss | 87943849 | No Loss | 87943900 | No Loss | 87943954 | No Loss |
| 87943795 | No Loss | 87943850 | No Loss | 87943901 | No Loss | 87943955 | No Loss |
| 87943796 | No Loss | 87943851 | No Loss | 87943902 | No Loss | 87943956 | No Loss |
| 87943797 | No Loss | 87943852 | No Loss | 87943903 | No Loss | 87943960 | No Loss |
| 87943798 | No Loss | 87943853 | No Loss | 87943905 | No Loss | 87943961 | No Loss |
| 87943799 | No Loss | 87943854 | No Loss | 87943907 | No Loss | 87943962 | No Loss |
| 87943800 | No Loss | 87943855 | No Loss | 87943908 | No Loss | 87943963 | No Loss |
| 87943801 | No Loss | 87943856 | No Loss | 87943909 | No Loss | 87943965 | No Loss |
| 87943802 | No Loss | 87943857 | No Loss | 87943910 | No Loss | 87943966 | No Loss |
| 87943803 | No Loss | 87943859 | No Loss | 87943911 | No Loss | 87943967 | No Loss |
| 87943804 | No Loss | 87943860 | No Loss | 87943912 | No Loss | 87943968 | No Loss |
| 87943805 | No Loss | 87943861 | No Loss | 87943913 | No Loss | 87943969 | No Loss |
| 87943807 | No Loss | 87943862 | No Loss | 87943914 | No Loss | 87943971 | No Loss |
| 87943809 | No Loss | 87943863 | No Loss | 87943915 | No Loss | 87943972 | No Loss |
| 87943810 | No Loss | 87943864 | No Loss | 87943916 | No Loss | 87943973 | No Loss |
| 87943811 | No Loss | 87943866 | No Loss | 87943918 | No Loss | 87943974 | No Loss |
| 87943813 | No Loss | 87943867 | No Loss | 87943919 | No Loss | 87943975 | No Loss |
| 87943814 | No Loss | 87943868 | No Loss | 87943920 | No Loss | 87943976 | No Loss |
| 87943815 | No Loss | 87943869 | No Loss | 87943921 | No Loss | 87943977 | No Loss |
| 87943816 | No Loss | 87943870 | No Loss | 87943922 | No Loss | 87943980 | No Loss |
| 87943817 | No Loss | 87943871 | No Loss | 87943923 | No Loss | 87943981 | No Loss |
| 87943819 | No Loss | 87943872 | No Loss | 87943924 | No Loss | 87943984 | No Loss |
| 87943820 | No Loss | 87943873 | No Loss | 87943925 | No Loss | 87943985 | No Loss |
| 87943821 | No Loss | 87943874 | No Loss | 87943926 | No Loss | 87943986 | No Loss |
| 87943822 | No Loss | 87943875 | No Loss | 87943927 | No Loss | 87943987 | No Loss |
| 87943824 | No Loss | 87943876 | No Loss | 87943928 | No Loss | 87943988 | No Loss |
| 87943825 | No Loss | 87943878 | No Loss | 87943929 | No Loss | 87943989 | No Loss |
| 87943826 | No Loss | 87943880 | No Loss | 87943930 | No Loss | 87943990 | No Loss |
| 87943827 | No Loss | 87943881 | No Loss | 87943931 | No Loss | 87943991 | No Loss |
| 87943828 | No Loss | 87943883 | No Loss | 87943932 | No Loss | 87943993 | No Loss |
| 87943829 | No Loss | 87943884 | No Loss | 87943933 | No Loss | 87943995 | No Loss |
| 87943830 | No Loss | 87943885 | No Loss | 87943934 | No Loss | 87943996 | No Loss |
| 87943831 | No Loss | 87943886 | No Loss | 87943935 | No Loss | 87943997 | No Loss |
| 87943832 | No Loss | 87943887 | No Loss | 87943938 | No Loss | 87943998 | No Loss |
| 87943833 | No Loss | 87943888 | No Loss | 87943939 | No Loss | 87943999 | No Loss |
| 87943834 | No Loss | 87943889 | No Loss | 87943940 | No Loss | 87944000 | No Loss |
| 87943835 | No Loss | 87943890 | No Loss | 87943943 | No Loss | 87944001 | No Loss |
| 87943836 | No Loss | 87943891 | No Loss | 87943944 | No Loss | 87944002 | No Loss |
| 87943838 | No Loss | 87943892 | No Loss | 87943945 | No Loss | 87944003 | No Loss |
| 87943839 | No Loss | 87943893 | No Loss | 87943947 | No Loss | 87944004 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87944005 | No Loss | 87944055 | No Loss | 87944109 | No Loss | 87944162 | No Loss |
| 87944006 | No Loss | 87944056 | No Loss | 87944110 | No Loss | 87944163 | No Loss |
| 87944007 | No Loss | 87944057 | No Loss | 87944111 | No Loss | 87944165 | No Loss |
| 87944009 | No Loss | 87944058 | No Loss | 87944113 | No Loss | 87944166 | No Loss |
| 87944010 | No Loss | 87944060 | No Loss | 87944114 | No Loss | 87944168 | No Loss |
| 87944012 | No Loss | 87944061 | No Loss | 87944115 | No Loss | 87944169 | No Loss |
| 87944013 | No Loss | 87944062 | No Loss | 87944116 | No Loss | 87944170 | No Loss |
| 87944014 | No Loss | 87944063 | No Loss | 87944118 | No Loss | 87944171 | No Loss |
| 87944015 | No Loss | 87944064 | No Loss | 87944119 | No Loss | 87944172 | No Loss |
| 87944016 | No Loss | 87944065 | No Loss | 87944120 | No Loss | 87944173 | No Loss |
| 87944017 | No Loss | 87944067 | No Loss | 87944121 | No Loss | 87944174 | No Loss |
| 87944019 | No Loss | 87944068 | No Loss | 87944122 | No Loss | 87944175 | No Loss |
| 87944020 | No Loss | 87944069 | No Loss | 87944123 | No Loss | 87944176 | No Loss |
| 87944022 | No Loss | 87944070 | No Loss | 87944124 | No Loss | 87944177 | No Loss |
| 87944023 | No Loss | 87944072 | No Loss | 87944125 | No Loss | 87944178 | No Loss |
| 87944024 | No Loss | 87944073 | No Loss | 87944127 | No Loss | 87944179 | No Loss |
| 87944025 | No Loss | 87944074 | No Loss | 87944128 | No Loss | 87944180 | No Loss |
| 87944026 | No Loss | 87944075 | No Loss | 87944129 | No Loss | 87944181 | No Loss |
| 87944027 | No Loss | 87944077 | No Loss | 87944130 | No Loss | 87944182 | No Loss |
| 87944028 | No Loss | 87944079 | No Loss | 87944131 | No Loss | 87944183 | No Loss |
| 87944029 | No Loss | 87944080 | No Loss | 87944132 | No Loss | 87944184 | No Loss |
| 87944030 | No Loss | 87944081 | No Loss | 87944133 | No Loss | 87944185 | No Loss |
| 87944031 | No Loss | 87944082 | No Loss | 87944134 | No Loss | 87944186 | No Loss |
| 87944032 | No Loss | 87944083 | No Loss | 87944135 | No Loss | 87944187 | No Loss |
| 87944033 | No Loss | 87944084 | No Loss | 87944136 | No Loss | 87944188 | No Loss |
| 87944034 | No Loss | 87944085 | No Loss | 87944137 | No Loss | 87944189 | No Loss |
| 87944035 | No Loss | 87944087 | No Loss | 87944138 | No Loss | 87944190 | No Loss |
| 87944036 | No Loss | 87944088 | No Loss | 87944139 | No Loss | 87944191 | No Loss |
| 87944037 | No Loss | 87944089 | No Loss | 87944140 | No Loss | 87944192 | No Loss |
| 87944038 | No Loss | 87944090 | No Loss | 87944141 | No Loss | 87944194 | No Loss |
| 87944039 | No Loss | 87944091 | No Loss | 87944142 | No Loss | 87944195 | No Loss |
| 87944040 | No Loss | 87944092 | No Loss | 87944143 | No Loss | 87944196 | No Loss |
| 87944041 | No Loss | 87944093 | No Loss | 87944145 | No Loss | 87944197 | No Loss |
| 87944042 | No Loss | 87944094 | No Loss | 87944146 | No Loss | 87944198 | No Loss |
| 87944043 | No Loss | 87944095 | No Loss | 87944147 | No Loss | 87944199 | No Loss |
| 87944044 | No Loss | 87944096 | No Loss | 87944148 | No Loss | 87944200 | No Loss |
| 87944045 | No Loss | 87944098 | No Loss | 87944151 | No Loss | 87944201 | No Loss |
| 87944046 | No Loss | 87944099 | No Loss | 87944152 | No Loss | 87944202 | No Loss |
| 87944047 | No Loss | 87944100 | No Loss | 87944154 | No Loss | 87944203 | No Loss |
| 87944048 | No Loss | 87944101 | No Loss | 87944155 | No Loss | 87944204 | No Loss |
| 87944049 | No Loss | 87944102 | No Loss | 87944156 | No Loss | 87944205 | No Loss |
| 87944050 | No Loss | 87944103 | No Loss | 87944157 | No Loss | 87944206 | No Loss |
| 87944051 | No Loss | 87944104 | No Loss | 87944158 | No Loss | 87944207 | No Loss |
| 87944052 | No Loss | 87944105 | No Loss | 87944159 | No Loss | 87944208 | No Loss |
| 87944053 | No Loss | 87944107 | No Loss | 87944160 | No Loss | 87944209 | No Loss |
| 87944054 | No Loss | 87944108 | No Loss | 87944161 | No Loss | 87944210 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87944211 | No Loss | 87944268 | No Loss | 87944319 | No Loss | 87944373 | No Loss |
| 87944213 | No Loss | 87944269 | No Loss | 87944320 | No Loss | 87944374 | No Loss |
| 87944214 | No Loss | 87944270 | No Loss | 87944321 | No Loss | 87944377 | No Loss |
| 87944215 | No Loss | 87944271 | No Loss | 87944322 | No Loss | 87944378 | No Loss |
| 87944216 | No Loss | 87944272 | No Loss | 87944323 | No Loss | 87944379 | No Loss |
| 87944218 | No Loss | 87944273 | No Loss | 87944325 | No Loss | 87944380 | No Loss |
| 87944219 | No Loss | 87944274 | No Loss | 87944326 | No Loss | 87944381 | No Loss |
| 87944220 | No Loss | 87944275 | No Loss | 87944328 | No Loss | 87944384 | No Loss |
| 87944221 | No Loss | 87944276 | No Loss | 87944329 | No Loss | 87944385 | No Loss |
| 87944222 | No Loss | 87944277 | No Loss | 87944330 | No Loss | 87944386 | No Loss |
| 87944224 | No Loss | 87944278 | No Loss | 87944332 | No Loss | 87944387 | No Loss |
| 87944225 | No Loss | 87944279 | No Loss | 87944333 | No Loss | 87944389 | No Loss |
| 87944226 | No Loss | 87944280 | No Loss | 87944334 | No Loss | 87944390 | No Loss |
| 87944227 | No Loss | 87944281 | No Loss | 87944335 | No Loss | 87944392 | No Loss |
| 87944228 | No Loss | 87944283 | No Loss | 87944336 | No Loss | 87944393 | No Loss |
| 87944231 | No Loss | 87944285 | No Loss | 87944337 | No Loss | 87944394 | No Loss |
| 87944232 | No Loss | 87944286 | No Loss | 87944338 | No Loss | 87944395 | No Loss |
| 87944233 | No Loss | 87944287 | No Loss | 87944339 | No Loss | 87944396 | No Loss |
| 87944234 | No Loss | 87944288 | No Loss | 87944340 | No Loss | 87944397 | No Loss |
| 87944235 | No Loss | 87944289 | No Loss | 87944341 | No Loss | 87944399 | No Loss |
| 87944236 | No Loss | 87944290 | No Loss | 87944342 | No Loss | 87944400 | No Loss |
| 87944238 | No Loss | 87944291 | No Loss | 87944344 | No Loss | 87944401 | No Loss |
| 87944239 | No Loss | 87944292 | No Loss | 87944345 | No Loss | 87944402 | No Loss |
| 87944242 | No Loss | 87944293 | No Loss | 87944346 | No Loss | 87944403 | No Loss |
| 87944243 | No Loss | 87944294 | No Loss | 87944347 | No Loss | 87944404 | No Loss |
| 87944244 | No Loss | 87944295 | No Loss | 87944348 | No Loss | 87944405 | No Loss |
| 87944245 | No Loss | 87944296 | No Loss | 87944349 | No Loss | 87944406 | No Loss |
| 87944246 | No Loss | 87944297 | No Loss | 87944350 | No Loss | 87944408 | No Loss |
| 87944248 | No Loss | 87944298 | No Loss | 87944351 | No Loss | 87944409 | No Loss |
| 87944249 | No Loss | 87944299 | No Loss | 87944352 | No Loss | 87944410 | No Loss |
| 87944250 | No Loss | 87944300 | No Loss | 87944353 | No Loss | 87944411 | No Loss |
| 87944251 | No Loss | 87944301 | No Loss | 87944354 | No Loss | 87944412 | No Loss |
| 87944252 | No Loss | 87944302 | No Loss | 87944355 | No Loss | 87944413 | No Loss |
| 87944253 | No Loss | 87944303 | No Loss | 87944356 | No Loss | 87944414 | No Loss |
| 87944256 | No Loss | 87944304 | No Loss | 87944357 | No Loss | 87944415 | No Loss |
| 87944257 | No Loss | 87944305 | No Loss | 87944358 | No Loss | 87944416 | No Loss |
| 87944258 | No Loss | 87944306 | No Loss | 87944359 | No Loss | 87944418 | No Loss |
| 87944259 | No Loss | 87944307 | No Loss | 87944361 | No Loss | 87944419 | No Loss |
| 87944260 | No Loss | 87944308 | No Loss | 87944362 | No Loss | 87944420 | No Loss |
| 87944261 | No Loss | 87944309 | No Loss | 87944363 | No Loss | 87944421 | No Loss |
| 87944262 | No Loss | 87944310 | No Loss | 87944364 | No Loss | 87944422 | No Loss |
| 87944263 | No Loss | 87944311 | No Loss | 87944365 | No Loss | 87944423 | No Loss |
| 87944264 | No Loss | 87944313 | No Loss | 87944366 | No Loss | 87944424 | No Loss |
| 87944265 | No Loss | 87944314 | No Loss | 87944368 | No Loss | 87944425 | No Loss |
| 87944266 | No Loss | 87944316 | No Loss | 87944369 | No Loss | 87944426 | No Loss |
| 87944267 | No Loss | 87944318 | No Loss | 87944372 | No Loss | 87944427 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87944429 | No Loss | 87944482 | No Loss | 87944541 | No Loss | 87944601 | No Loss |
| 87944430 | No Loss | 87944483 | No Loss | 87944542 | No Loss | 87944607 | No Loss |
| 87944431 | No Loss | 87944484 | No Loss | 87944543 | No Loss | 87944608 | No Loss |
| 87944432 | No Loss | 87944485 | No Loss | 87944544 | No Loss | 87944610 | No Loss |
| 87944433 | No Loss | 87944486 | No Loss | 87944546 | No Loss | 87944611 | No Loss |
| 87944434 | No Loss | 87944487 | No Loss | 87944548 | No Loss | 87944613 | No Loss |
| 87944435 | No Loss | 87944488 | No Loss | 87944549 | No Loss | 87944615 | No Loss |
| 87944436 | No Loss | 87944489 | No Loss | 87944550 | No Loss | 87944616 | No Loss |
| 87944437 | No Loss | 87944491 | No Loss | 87944553 | No Loss | 87944620 | No Loss |
| 87944438 | No Loss | 87944492 | No Loss | 87944554 | No Loss | 87944622 | No Loss |
| 87944439 | No Loss | 87944494 | No Loss | 87944556 | No Loss | 87944625 | No Loss |
| 87944440 | No Loss | 87944495 | No Loss | 87944557 | No Loss | 87944627 | No Loss |
| 87944442 | No Loss | 87944496 | No Loss | 87944558 | No Loss | 87944629 | No Loss |
| 87944444 | No Loss | 87944497 | No Loss | 87944559 | No Loss | 87944630 | No Loss |
| 87944445 | No Loss | 87944499 | No Loss | 87944560 | No Loss | 87944631 | No Loss |
| 87944446 | No Loss | 87944500 | No Loss | 87944561 | No Loss | 87944632 | No Loss |
| 87944447 | No Loss | 87944501 | No Loss | 87944562 | No Loss | 87944633 | No Loss |
| 87944448 | No Loss | 87944503 | No Loss | 87944566 | No Loss | 87944634 | No Loss |
| 87944451 | No Loss | 87944505 | No Loss | 87944567 | No Loss | 87944635 | No Loss |
| 87944452 | No Loss | 87944507 | No Loss | 87944568 | No Loss | 87944636 | No Loss |
| 87944453 | No Loss | 87944509 | No Loss | 87944569 | No Loss | 87944638 | No Loss |
| 87944454 | No Loss | 87944510 | No Loss | 87944571 | No Loss | 87944639 | No Loss |
| 87944455 | No Loss | 87944511 | No Loss | 87944572 | No Loss | 87944640 | No Loss |
| 87944456 | No Loss | 87944512 | No Loss | 87944573 | No Loss | 87944645 | No Loss |
| 87944457 | No Loss | 87944513 | No Loss | 87944575 | No Loss | 87944648 | No Loss |
| 87944459 | No Loss | 87944515 | No Loss | 87944576 | No Loss | 87944650 | No Loss |
| 87944460 | No Loss | 87944516 | No Loss | 87944577 | No Loss | 87944651 | No Loss |
| 87944461 | No Loss | 87944517 | No Loss | 87944578 | No Loss | 87944652 | No Loss |
| 87944462 | No Loss | 87944518 | No Loss | 87944580 | No Loss | 87944653 | No Loss |
| 87944463 | No Loss | 87944519 | No Loss | 87944581 | No Loss | 87944654 | No Loss |
| 87944464 | No Loss | 87944520 | No Loss | 87944582 | No Loss | 87944656 | No Loss |
| 87944465 | No Loss | 87944522 | No Loss | 87944584 | No Loss | 87944657 | No Loss |
| 87944466 | No Loss | 87944523 | No Loss | 87944585 | No Loss | 87944658 | No Loss |
| 87944468 | No Loss | 87944524 | No Loss | 87944586 | No Loss | 87944659 | No Loss |
| 87944470 | No Loss | 87944525 | No Loss | 87944587 | No Loss | 87944660 | No Loss |
| 87944471 | No Loss | 87944526 | No Loss | 87944588 | No Loss | 87944661 | No Loss |
| 87944472 | No Loss | 87944527 | No Loss | 87944589 | No Loss | 87944663 | No Loss |
| 87944473 | No Loss | 87944528 | No Loss | 87944590 | No Loss | 87944664 | No Loss |
| 87944474 | No Loss | 87944529 | No Loss | 87944591 | No Loss | 87944665 | No Loss |
| 87944475 | No Loss | 87944530 | No Loss | 87944592 | No Loss | 87944666 | No Loss |
| 87944476 | No Loss | 87944532 | No Loss | 87944593 | No Loss | 87944667 | No Loss |
| 87944477 | No Loss | 87944533 | No Loss | 87944594 | No Loss | 87944670 | No Loss |
| 87944478 | No Loss | 87944535 | No Loss | 87944595 | No Loss | 87944671 | No Loss |
| 87944479 | No Loss | 87944536 | No Loss | 87944596 | No Loss | 87944672 | No Loss |
| 87944480 | No Loss | 87944538 | No Loss | 87944599 | No Loss | 87944675 | No Loss |
| 87944481 | No Loss | 87944540 | No Loss | 87944600 | No Loss | 87944676 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87944677 | No Loss | 87944743 | No Loss | 87944810 | No Loss | 87944884 | No Loss |
| 87944678 | No Loss | 87944744 | No Loss | 87944811 | No Loss | 87944888 | No Loss |
| 87944680 | No Loss | 87944745 | No Loss | 87944815 | No Loss | 87944891 | No Loss |
| 87944681 | No Loss | 87944746 | No Loss | 87944817 | No Loss | 87944893 | No Loss |
| 87944683 | No Loss | 87944748 | No Loss | 87944819 | No Loss | 87944896 | No Loss |
| 87944685 | No Loss | 87944749 | No Loss | 87944822 | No Loss | 87944897 | No Loss |
| 87944686 | No Loss | 87944751 | No Loss | 87944824 | No Loss | 87944900 | No Loss |
| 87944688 | No Loss | 87944755 | No Loss | 87944825 | No Loss | 87944901 | No Loss |
| 87944690 | No Loss | 87944756 | No Loss | 87944826 | No Loss | 87944904 | No Loss |
| 87944691 | No Loss | 87944758 | No Loss | 87944827 | No Loss | 87944905 | No Loss |
| 87944692 | No Loss | 87944759 | No Loss | 87944828 | No Loss | 87944906 | No Loss |
| 87944693 | No Loss | 87944761 | No Loss | 87944829 | No Loss | 87944909 | No Loss |
| 87944694 | No Loss | 87944762 | No Loss | 87944834 | No Loss | 87944912 | No Loss |
| 87944695 | No Loss | 87944763 | No Loss | 87944836 | No Loss | 87944913 | No Loss |
| 87944696 | No Loss | 87944764 | No Loss | 87944837 | No Loss | 87944915 | No Loss |
| 87944698 | No Loss | 87944765 | No Loss | 87944839 | No Loss | 87944916 | No Loss |
| 87944700 | No Loss | 87944766 | No Loss | 87944840 | No Loss | 87944919 | No Loss |
| 87944702 | No Loss | 87944767 | No Loss | 87944841 | No Loss | 87944920 | No Loss |
| 87944703 | No Loss | 87944769 | No Loss | 87944842 | No Loss | 87944921 | No Loss |
| 87944705 | No Loss | 87944770 | No Loss | 87944843 | No Loss | 87944923 | No Loss |
| 87944707 | No Loss | 87944772 | No Loss | 87944844 | No Loss | 87944928 | No Loss |
| 87944708 | No Loss | 87944773 | No Loss | 87944845 | No Loss | 87944931 | No Loss |
| 87944709 | No Loss | 87944774 | No Loss | 87944846 | No Loss | 87944935 | No Loss |
| 87944710 | No Loss | 87944776 | No Loss | 87944847 | No Loss | 87944937 | No Loss |
| 87944712 | No Loss | 87944777 | No Loss | 87944848 | No Loss | 87944940 | No Loss |
| 87944715 | No Loss | 87944778 | No Loss | 87944850 | No Loss | 87944942 | No Loss |
| 87944717 | No Loss | 87944779 | No Loss | 87944851 | No Loss | 87944943 | No Loss |
| 87944718 | No Loss | 87944780 | No Loss | 87944852 | No Loss | 87944945 | No Loss |
| 87944720 | No Loss | 87944781 | No Loss | 87944853 | No Loss | 87944946 | No Loss |
| 87944722 | No Loss | 87944782 | No Loss | 87944858 | No Loss | 87944948 | No Loss |
| 87944723 | No Loss | 87944783 | No Loss | 87944860 | No Loss | 87944950 | No Loss |
| 87944724 | No Loss | 87944784 | No Loss | 87944861 | No Loss | 87944951 | No Loss |
| 87944725 | No Loss | 87944785 | No Loss | 87944864 | No Loss | 87944952 | No Loss |
| 87944726 | No Loss | 87944788 | No Loss | 87944866 | No Loss | 87944955 | No Loss |
| 87944727 | No Loss | 87944789 | No Loss | 87944867 | No Loss | 87944957 | No Loss |
| 87944728 | No Loss | 87944790 | No Loss | 87944869 | No Loss | 87944959 | No Loss |
| 87944729 | No Loss | 87944792 | No Loss | 87944871 | No Loss | 87944960 | No Loss |
| 87944730 | No Loss | 87944793 | No Loss | 87944873 | No Loss | 87944965 | No Loss |
| 87944731 | No Loss | 87944794 | No Loss | 87944874 | No Loss | 87944966 | No Loss |
| 87944732 | No Loss | 87944795 | No Loss | 87944875 | No Loss | 87944968 | No Loss |
| 87944733 | No Loss | 87944797 | No Loss | 87944876 | No Loss | 87944969 | No Loss |
| 87944734 | No Loss | 87944798 | No Loss | 87944877 | No Loss | 87944971 | No Loss |
| 87944736 | No Loss | 87944801 | No Loss | 87944878 | No Loss | 87944974 | No Loss |
| 87944737 | No Loss | 87944804 | No Loss | 87944879 | No Loss | 87944977 | No Loss |
| 87944738 | No Loss | 87944807 | No Loss | 87944880 | No Loss | 87944978 | No Loss |
| 87944739 | No Loss | 87944808 | No Loss | 87944882 | No Loss | 87944980 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87944982 | No Loss | 87945095 | No Loss | 87945188 | No Loss | 87945258 | No Loss |
| 87944983 | No Loss | 87945096 | No Loss | 87945193 | No Loss | 87945259 | No Loss |
| 87944985 | No Loss | 87945098 | No Loss | 87945195 | No Loss | 87945260 | No Loss |
| 87944990 | No Loss | 87945099 | No Loss | 87945197 | No Loss | 87945262 | No Loss |
| 87944995 | No Loss | 87945100 | No Loss | 87945201 | No Loss | 87945263 | No Loss |
| 87944998 | No Loss | 87945102 | No Loss | 87945202 | No Loss | 87945264 | No Loss |
| 87945006 | No Loss | 87945104 | No Loss | 87945204 | No Loss | 87945265 | No Loss |
| 87945007 | No Loss | 87945108 | No Loss | 87945205 | No Loss | 87945266 | No Loss |
| 87945008 | No Loss | 87945114 | No Loss | 87945206 | No Loss | 87945267 | No Loss |
| 87945011 | No Loss | 87945115 | No Loss | 87945207 | No Loss | 87945268 | No Loss |
| 87945014 | No Loss | 87945119 | No Loss | 87945208 | No Loss | 87945269 | No Loss |
| 87945016 | No Loss | 87945121 | No Loss | 87945211 | No Loss | 87945270 | No Loss |
| 87945020 | No Loss | 87945124 | No Loss | 87945214 | No Loss | 87945272 | No Loss |
| 87945023 | No Loss | 87945126 | No Loss | 87945215 | No Loss | 87945273 | No Loss |
| 87945024 | No Loss | 87945130 | No Loss | 87945216 | No Loss | 87945274 | No Loss |
| 87945025 | No Loss | 87945131 | No Loss | 87945217 | No Loss | 87945277 | No Loss |
| 87945026 | No Loss | 87945132 | No Loss | 87945218 | No Loss | 87945278 | No Loss |
| 87945027 | No Loss | 87945133 | No Loss | 87945219 | No Loss | 87945279 | No Loss |
| 87945030 | No Loss | 87945136 | No Loss | 87945220 | No Loss | 87945280 | No Loss |
| 87945033 | No Loss | 87945137 | No Loss | 87945221 | No Loss | 87945282 | No Loss |
| 87945034 | No Loss | 87945139 | No Loss | 87945224 | No Loss | 87945283 | No Loss |
| 87945041 | No Loss | 87945140 | No Loss | 87945225 | No Loss | 87945284 | No Loss |
| 87945043 | No Loss | 87945142 | No Loss | 87945226 | No Loss | 87945285 | No Loss |
| 87945044 | No Loss | 87945145 | No Loss | 87945230 | No Loss | 87945286 | No Loss |
| 87945049 | No Loss | 87945147 | No Loss | 87945231 | No Loss | 87945287 | No Loss |
| 87945052 | No Loss | 87945151 | No Loss | 87945232 | No Loss | 87945288 | No Loss |
| 87945053 | No Loss | 87945152 | No Loss | 87945234 | No Loss | 87945289 | No Loss |
| 87945056 | No Loss | 87945154 | No Loss | 87945235 | No Loss | 87945290 | No Loss |
| 87945057 | No Loss | 87945155 | No Loss | 87945238 | No Loss | 87945291 | No Loss |
| 87945060 | No Loss | 87945157 | No Loss | 87945239 | No Loss | 87945292 | No Loss |
| 87945062 | No Loss | 87945158 | No Loss | 87945240 | No Loss | 87945293 | No Loss |
| 87945063 | No Loss | 87945159 | No Loss | 87945242 | No Loss | 87945294 | No Loss |
| 87945064 | No Loss | 87945160 | No Loss | 87945244 | No Loss | 87945295 | No Loss |
| 87945071 | No Loss | 87945161 | No Loss | 87945245 | No Loss | 87945296 | No Loss |
| 87945072 | No Loss | 87945163 | No Loss | 87945246 | No Loss | 87945297 | No Loss |
| 87945073 | No Loss | 87945165 | No Loss | 87945247 | No Loss | 87945298 | No Loss |
| 87945075 | No Loss | 87945166 | No Loss | 87945248 | No Loss | 87945299 | No Loss |
| 87945077 | No Loss | 87945167 | No Loss | 87945249 | No Loss | 87945300 | No Loss |
| 87945080 | No Loss | 87945168 | No Loss | 87945250 | No Loss | 87945301 | No Loss |
| 87945083 | No Loss | 87945171 | No Loss | 87945251 | No Loss | 87945302 | No Loss |
| 87945085 | No Loss | 87945173 | No Loss | 87945252 | No Loss | 87945303 | No Loss |
| 87945086 | No Loss | 87945175 | No Loss | 87945253 | No Loss | 87945304 | No Loss |
| 87945087 | No Loss | 87945176 | No Loss | 87945254 | No Loss | 87945305 | No Loss |
| 87945090 | No Loss | 87945178 | No Loss | 87945255 | No Loss | 87945306 | No Loss |
| 87945093 | No Loss | 87945181 | No Loss | 87945256 | No Loss | 87945307 | No Loss |
| 87945094 | No Loss | 87945187 | No Loss | 87945257 | No Loss | 87945308 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87945310 | No Loss | 87945359 | No Loss | 87945405 | No Loss | 87945451 | No Loss |
| 87945311 | No Loss | 87945360 | No Loss | 87945406 | No Loss | 87945452 | No Loss |
| 87945312 | No Loss | 87945361 | No Loss | 87945407 | No Loss | 87945453 | No Loss |
| 87945313 | No Loss | 87945362 | No Loss | 87945408 | No Loss | 87945454 | No Loss |
| 87945314 | No Loss | 87945363 | No Loss | 87945409 | No Loss | 87945455 | No Loss |
| 87945315 | No Loss | 87945364 | No Loss | 87945410 | No Loss | 87945456 | No Loss |
| 87945317 | No Loss | 87945365 | No Loss | 87945411 | No Loss | 87945457 | No Loss |
| 87945318 | No Loss | 87945366 | No Loss | 87945412 | No Loss | 87945458 | No Loss |
| 87945320 | No Loss | 87945367 | No Loss | 87945413 | No Loss | 87945459 | No Loss |
| 87945321 | No Loss | 87945368 | No Loss | 87945414 | No Loss | 87945460 | No Loss |
| 87945322 | No Loss | 87945369 | No Loss | 87945415 | No Loss | 87945461 | No Loss |
| 87945323 | No Loss | 87945370 | No Loss | 87945416 | No Loss | 87945462 | No Loss |
| 87945324 | No Loss | 87945371 | No Loss | 87945417 | No Loss | 87945463 | No Loss |
| 87945325 | No Loss | 87945372 | No Loss | 87945418 | No Loss | 87945464 | No Loss |
| 87945326 | No Loss | 87945373 | No Loss | 87945419 | No Loss | 87945465 | No Loss |
| 87945327 | No Loss | 87945374 | No Loss | 87945420 | No Loss | 87945466 | No Loss |
| 87945328 | No Loss | 87945375 | No Loss | 87945421 | No Loss | 87945467 | No Loss |
| 87945329 | No Loss | 87945376 | No Loss | 87945422 | No Loss | 87945468 | No Loss |
| 87945330 | No Loss | 87945377 | No Loss | 87945423 | No Loss | 87945469 | No Loss |
| 87945331 | No Loss | 87945378 | No Loss | 87945424 | No Loss | 87945470 | No Loss |
| 87945332 | No Loss | 87945379 | No Loss | 87945425 | No Loss | 87945471 | No Loss |
| 87945333 | No Loss | 87945380 | No Loss | 87945426 | No Loss | 87945472 | No Loss |
| 87945334 | No Loss | 87945381 | No Loss | 87945427 | No Loss | 87945473 | No Loss |
| 87945335 | No Loss | 87945382 | No Loss | 87945428 | No Loss | 87945474 | No Loss |
| 87945336 | No Loss | 87945383 | No Loss | 87945429 | No Loss | 87945475 | No Loss |
| 87945337 | No Loss | 87945384 | No Loss | 87945430 | No Loss | 87945476 | No Loss |
| 87945338 | No Loss | 87945385 | No Loss | 87945431 | No Loss | 87945477 | No Loss |
| 87945339 | No Loss | 87945386 | No Loss | 87945432 | No Loss | 87945478 | No Loss |
| 87945340 | No Loss | 87945387 | No Loss | 87945433 | No Loss | 87945479 | No Loss |
| 87945341 | No Loss | 87945388 | No Loss | 87945434 | No Loss | 87945480 | No Loss |
| 87945342 | No Loss | 87945389 | No Loss | 87945435 | No Loss | 87945481 | No Loss |
| 87945343 | No Loss | 87945390 | No Loss | 87945436 | No Loss | 87945482 | No Loss |
| 87945344 | No Loss | 87945391 | No Loss | 87945437 | No Loss | 87945483 | No Loss |
| 87945345 | No Loss | 87945392 | No Loss | 87945438 | No Loss | 87945484 | No Loss |
| 87945346 | No Loss | 87945393 | No Loss | 87945439 | No Loss | 87945485 | No Loss |
| 87945347 | No Loss | 87945394 | No Loss | 87945440 | No Loss | 87945486 | No Loss |
| 87945348 | No Loss | 87945395 | No Loss | 87945441 | No Loss | 87945487 | No Loss |
| 87945350 | No Loss | 87945396 | No Loss | 87945442 | No Loss | 87945488 | No Loss |
| 87945351 | No Loss | 87945397 | No Loss | 87945443 | No Loss | 87945489 | No Loss |
| 87945352 | No Loss | 87945398 | No Loss | 87945444 | No Loss | 87945490 | No Loss |
| 87945353 | No Loss | 87945399 | No Loss | 87945445 | No Loss | 87945491 | No Loss |
| 87945354 | No Loss | 87945400 | No Loss | 87945446 | No Loss | 87945492 | No Loss |
| 87945355 | No Loss | 87945401 | No Loss | 87945447 | No Loss | 87945493 | No Loss |
| 87945356 | No Loss | 87945402 | No Loss | 87945448 | No Loss | 87945494 | No Loss |
| 87945357 | No Loss | 87945403 | No Loss | 87945449 | No Loss | 87945495 | No Loss |
| 87945358 | No Loss | 87945404 | No Loss | 87945450 | No Loss | 87945496 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87945497 | No Loss | 87945545 | No Loss | 87945635 | No Loss | 87945730 | No Loss |
| 87945498 | No Loss | 87945548 | No Loss | 87945636 | No Loss | 87945732 | No Loss |
| 87945499 | No Loss | 87945549 | No Loss | 87945637 | No Loss | 87945736 | No Loss |
| 87945500 | No Loss | 87945550 | No Loss | 87945638 | No Loss | 87945737 | No Loss |
| 87945501 | No Loss | 87945551 | No Loss | 87945640 | No Loss | 87945738 | No Loss |
| 87945502 | No Loss | 87945555 | No Loss | 87945643 | No Loss | 87945739 | No Loss |
| 87945503 | No Loss | 87945558 | No Loss | 87945648 | No Loss | 87945740 | No Loss |
| 87945504 | No Loss | 87945559 | No Loss | 87945650 | No Loss | 87945741 | No Loss |
| 87945505 | No Loss | 87945561 | No Loss | 87945653 | No Loss | 87945742 | No Loss |
| 87945506 | No Loss | 87945562 | No Loss | 87945654 | No Loss | 87945744 | No Loss |
| 87945507 | No Loss | 87945563 | No Loss | 87945658 | No Loss | 87945745 | No Loss |
| 87945508 | No Loss | 87945565 | No Loss | 87945659 | No Loss | 87945746 | No Loss |
| 87945509 | No Loss | 87945566 | No Loss | 87945660 | No Loss | 87945747 | No Loss |
| 87945510 | No Loss | 87945567 | No Loss | 87945661 | No Loss | 87945750 | No Loss |
| 87945511 | No Loss | 87945568 | No Loss | 87945662 | No Loss | 87945751 | No Loss |
| 87945512 | No Loss | 87945570 | No Loss | 87945663 | No Loss | 87945752 | No Loss |
| 87945513 | No Loss | 87945572 | No Loss | 87945664 | No Loss | 87945755 | No Loss |
| 87945514 | No Loss | 87945573 | No Loss | 87945665 | No Loss | 87945756 | No Loss |
| 87945515 | No Loss | 87945574 | No Loss | 87945666 | No Loss | 87945758 | No Loss |
| 87945516 | No Loss | 87945576 | No Loss | 87945667 | No Loss | 87945759 | No Loss |
| 87945517 | No Loss | 87945579 | No Loss | 87945669 | No Loss | 87945761 | No Loss |
| 87945518 | No Loss | 87945580 | No Loss | 87945670 | No Loss | 87945762 | No Loss |
| 87945519 | No Loss | 87945582 | No Loss | 87945676 | No Loss | 87945763 | No Loss |
| 87945520 | No Loss | 87945583 | No Loss | 87945677 | No Loss | 87945764 | No Loss |
| 87945521 | No Loss | 87945585 | No Loss | 87945679 | No Loss | 87945765 | No Loss |
| 87945522 | No Loss | 87945588 | No Loss | 87945680 | No Loss | 87945766 | No Loss |
| 87945523 | No Loss | 87945594 | No Loss | 87945682 | No Loss | 87945767 | No Loss |
| 87945524 | No Loss | 87945595 | No Loss | 87945686 | No Loss | 87945768 | No Loss |
| 87945525 | No Loss | 87945597 | No Loss | 87945687 | No Loss | 87945770 | No Loss |
| 87945526 | No Loss | 87945600 | No Loss | 87945688 | No Loss | 87945771 | No Loss |
| 87945527 | No Loss | 87945601 | No Loss | 87945689 | No Loss | 87945772 | No Loss |
| 87945528 | No Loss | 87945604 | No Loss | 87945691 | No Loss | 87945773 | No Loss |
| 87945529 | No Loss | 87945605 | No Loss | 87945696 | No Loss | 87945774 | No Loss |
| 87945530 | No Loss | 87945606 | No Loss | 87945699 | No Loss | 87945775 | No Loss |
| 87945531 | No Loss | 87945611 | No Loss | 87945701 | No Loss | 87945776 | No Loss |
| 87945532 | No Loss | 87945613 | No Loss | 87945703 | No Loss | 87945777 | No Loss |
| 87945533 | No Loss | 87945614 | No Loss | 87945706 | No Loss | 87945778 | No Loss |
| 87945534 | No Loss | 87945616 | No Loss | 87945707 | No Loss | 87945779 | No Loss |
| 87945535 | No Loss | 87945617 | No Loss | 87945709 | No Loss | 87945780 | No Loss |
| 87945536 | No Loss | 87945620 | No Loss | 87945710 | No Loss | 87945781 | No Loss |
| 87945537 | No Loss | 87945622 | No Loss | 87945711 | No Loss | 87945782 | No Loss |
| 87945538 | No Loss | 87945623 | No Loss | 87945716 | No Loss | 87945783 | No Loss |
| 87945539 | No Loss | 87945624 | No Loss | 87945719 | No Loss | 87945784 | No Loss |
| 87945542 | No Loss | 87945625 | No Loss | 87945720 | No Loss | 87945785 | No Loss |
| 87945543 | No Loss | 87945626 | No Loss | 87945724 | No Loss | 87945786 | No Loss |
| 87945544 | No Loss | 87945634 | No Loss | 87945728 | No Loss | 87945790 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87945791 | No Loss | 87945848 | No Loss | 87945904 | No Loss | 87945960 | No Loss |
| 87945792 | No Loss | 87945849 | No Loss | 87945905 | No Loss | 87945961 | No Loss |
| 87945793 | No Loss | 87945850 | No Loss | 87945906 | No Loss | 87945962 | No Loss |
| 87945794 | No Loss | 87945853 | No Loss | 87945907 | No Loss | 87945963 | No Loss |
| 87945795 | No Loss | 87945854 | No Loss | 87945910 | No Loss | 87945964 | No Loss |
| 87945796 | No Loss | 87945855 | No Loss | 87945911 | No Loss | 87945965 | No Loss |
| 87945797 | No Loss | 87945856 | No Loss | 87945912 | No Loss | 87945966 | No Loss |
| 87945798 | No Loss | 87945857 | No Loss | 87945914 | No Loss | 87945967 | No Loss |
| 87945799 | No Loss | 87945858 | No Loss | 87945916 | No Loss | 87945968 | No Loss |
| 87945800 | No Loss | 87945859 | No Loss | 87945917 | No Loss | 87945969 | No Loss |
| 87945801 | No Loss | 87945860 | No Loss | 87945919 | No Loss | 87945970 | No Loss |
| 87945802 | No Loss | 87945861 | No Loss | 87945920 | No Loss | 87945971 | No Loss |
| 87945803 | No Loss | 87945862 | No Loss | 87945921 | No Loss | 87945972 | No Loss |
| 87945804 | No Loss | 87945863 | No Loss | 87945922 | No Loss | 87945973 | No Loss |
| 87945806 | No Loss | 87945864 | No Loss | 87945923 | No Loss | 87945974 | No Loss |
| 87945807 | No Loss | 87945865 | No Loss | 87945924 | No Loss | 87945975 | No Loss |
| 87945808 | No Loss | 87945866 | No Loss | 87945925 | No Loss | 87945976 | No Loss |
| 87945809 | No Loss | 87945867 | No Loss | 87945926 | No Loss | 87945977 | No Loss |
| 87945810 | No Loss | 87945868 | No Loss | 87945927 | No Loss | 87945978 | No Loss |
| 87945811 | No Loss | 87945870 | No Loss | 87945928 | No Loss | 87945979 | No Loss |
| 87945813 | No Loss | 87945872 | No Loss | 87945929 | No Loss | 87945980 | No Loss |
| 87945815 | No Loss | 87945873 | No Loss | 87945930 | No Loss | 87945981 | No Loss |
| 87945817 | No Loss | 87945874 | No Loss | 87945931 | No Loss | 87945982 | No Loss |
| 87945818 | No Loss | 87945875 | No Loss | 87945933 | No Loss | 87945983 | No Loss |
| 87945820 | No Loss | 87945876 | No Loss | 87945936 | No Loss | 87945984 | No Loss |
| 87945821 | No Loss | 87945877 | No Loss | 87945937 | No Loss | 87945985 | No Loss |
| 87945822 | No Loss | 87945878 | No Loss | 87945938 | No Loss | 87945986 | No Loss |
| 87945823 | No Loss | 87945879 | No Loss | 87945939 | No Loss | 87945987 | No Loss |
| 87945824 | No Loss | 87945880 | No Loss | 87945940 | No Loss | 87945988 | No Loss |
| 87945825 | No Loss | 87945881 | No Loss | 87945941 | No Loss | 87945989 | No Loss |
| 87945826 | No Loss | 87945882 | No Loss | 87945943 | No Loss | 87945990 | No Loss |
| 87945827 | No Loss | 87945883 | No Loss | 87945945 | No Loss | 87945991 | No Loss |
| 87945828 | No Loss | 87945884 | No Loss | 87945946 | No Loss | 87945993 | No Loss |
| 87945830 | No Loss | 87945885 | No Loss | 87945947 | No Loss | 87945994 | No Loss |
| 87945831 | No Loss | 87945886 | No Loss | 87945948 | No Loss | 87945995 | No Loss |
| 87945833 | No Loss | 87945887 | No Loss | 87945949 | No Loss | 87945996 | No Loss |
| 87945834 | No Loss | 87945888 | No Loss | 87945950 | No Loss | 87945997 | No Loss |
| 87945835 | No Loss | 87945890 | No Loss | 87945951 | No Loss | 87945998 | No Loss |
| 87945836 | No Loss | 87945892 | No Loss | 87945952 | No Loss | 87945999 | No Loss |
| 87945837 | No Loss | 87945893 | No Loss | 87945953 | No Loss | 87946000 | No Loss |
| 87945838 | No Loss | 87945894 | No Loss | 87945954 | No Loss | 87946002 | No Loss |
| 87945839 | No Loss | 87945897 | No Loss | 87945955 | No Loss | 87946003 | No Loss |
| 87945840 | No Loss | 87945899 | No Loss | 87945956 | No Loss | 87946004 | No Loss |
| 87945842 | No Loss | 87945900 | No Loss | 87945957 | No Loss | 87946005 | No Loss |
| 87945843 | No Loss | 87945901 | No Loss | 87945958 | No Loss | 87946006 | No Loss |
| 87945846 | No Loss | 87945902 | No Loss | 87945959 | No Loss | 87946007 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87946008 | No Loss | 87946060 | No Loss | 87946113 | No Loss | 87946170 | No Loss |
| 87946009 | No Loss | 87946061 | No Loss | 87946114 | No Loss | 87946171 | No Loss |
| 87946010 | No Loss | 87946062 | No Loss | 87946115 | No Loss | 87946173 | No Loss |
| 87946011 | No Loss | 87946064 | No Loss | 87946116 | No Loss | 87946175 | No Loss |
| 87946012 | No Loss | 87946065 | No Loss | 87946118 | No Loss | 87946176 | No Loss |
| 87946013 | No Loss | 87946066 | No Loss | 87946120 | No Loss | 87946177 | No Loss |
| 87946014 | No Loss | 87946067 | No Loss | 87946121 | No Loss | 87946178 | No Loss |
| 87946015 | No Loss | 87946068 | No Loss | 87946122 | No Loss | 87946181 | No Loss |
| 87946016 | No Loss | 87946069 | No Loss | 87946123 | No Loss | 87946182 | No Loss |
| 87946017 | No Loss | 87946070 | No Loss | 87946125 | No Loss | 87946183 | No Loss |
| 87946018 | No Loss | 87946071 | No Loss | 87946126 | No Loss | 87946184 | No Loss |
| 87946019 | No Loss | 87946072 | No Loss | 87946129 | No Loss | 87946186 | No Loss |
| 87946020 | No Loss | 87946073 | No Loss | 87946130 | No Loss | 87946187 | No Loss |
| 87946021 | No Loss | 87946074 | No Loss | 87946131 | No Loss | 87946188 | No Loss |
| 87946023 | No Loss | 87946075 | No Loss | 87946132 | No Loss | 87946190 | No Loss |
| 87946024 | No Loss | 87946076 | No Loss | 87946133 | No Loss | 87946191 | No Loss |
| 87946026 | No Loss | 87946077 | No Loss | 87946134 | No Loss | 87946192 | No Loss |
| 87946028 | No Loss | 87946078 | No Loss | 87946135 | No Loss | 87946193 | No Loss |
| 87946029 | No Loss | 87946079 | No Loss | 87946136 | No Loss | 87946194 | No Loss |
| 87946030 | No Loss | 87946081 | No Loss | 87946138 | No Loss | 87946195 | No Loss |
| 87946031 | No Loss | 87946082 | No Loss | 87946139 | No Loss | 87946196 | No Loss |
| 87946032 | No Loss | 87946083 | No Loss | 87946140 | No Loss | 87946197 | No Loss |
| 87946033 | No Loss | 87946084 | No Loss | 87946141 | No Loss | 87946198 | No Loss |
| 87946034 | No Loss | 87946085 | No Loss | 87946142 | No Loss | 87946199 | No Loss |
| 87946035 | No Loss | 87946087 | No Loss | 87946143 | No Loss | 87946201 | No Loss |
| 87946036 | No Loss | 87946088 | No Loss | 87946144 | No Loss | 87946203 | No Loss |
| 87946037 | No Loss | 87946089 | No Loss | 87946145 | No Loss | 87946204 | No Loss |
| 87946038 | No Loss | 87946090 | No Loss | 87946147 | No Loss | 87946205 | No Loss |
| 87946039 | No Loss | 87946091 | No Loss | 87946148 | No Loss | 87946206 | No Loss |
| 87946040 | No Loss | 87946092 | No Loss | 87946150 | No Loss | 87946207 | No Loss |
| 87946041 | No Loss | 87946094 | No Loss | 87946151 | No Loss | 87946208 | No Loss |
| 87946043 | No Loss | 87946095 | No Loss | 87946152 | No Loss | 87946210 | No Loss |
| 87946044 | No Loss | 87946096 | No Loss | 87946153 | No Loss | 87946211 | No Loss |
| 87946045 | No Loss | 87946098 | No Loss | 87946154 | No Loss | 87946212 | No Loss |
| 87946046 | No Loss | 87946099 | No Loss | 87946155 | No Loss | 87946213 | No Loss |
| 87946047 | No Loss | 87946100 | No Loss | 87946156 | No Loss | 87946214 | No Loss |
| 87946048 | No Loss | 87946102 | No Loss | 87946157 | No Loss | 87946215 | No Loss |
| 87946049 | No Loss | 87946103 | No Loss | 87946158 | No Loss | 87946216 | No Loss |
| 87946050 | No Loss | 87946104 | No Loss | 87946160 | No Loss | 87946217 | No Loss |
| 87946051 | No Loss | 87946106 | No Loss | 87946161 | No Loss | 87946218 | No Loss |
| 87946054 | No Loss | 87946107 | No Loss | 87946162 | No Loss | 87946219 | No Loss |
| 87946055 | No Loss | 87946108 | No Loss | 87946163 | No Loss | 87946220 | No Loss |
| 87946056 | No Loss | 87946109 | No Loss | 87946164 | No Loss | 87946221 | No Loss |
| 87946057 | No Loss | 87946110 | No Loss | 87946165 | No Loss | 87946223 | No Loss |
| 87946058 | No Loss | 87946111 | No Loss | 87946167 | No Loss | 87946224 | No Loss |
| 87946059 | No Loss | 87946112 | No Loss | 87946168 | No Loss | 87946225 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87946227 | No Loss | 87946284 | No Loss | 87946345 | No Loss | 87946408 | No Loss |
| 87946228 | No Loss | 87946286 | No Loss | 87946347 | No Loss | 87946409 | No Loss |
| 87946229 | No Loss | 87946287 | No Loss | 87946348 | No Loss | 87946410 | No Loss |
| 87946230 | No Loss | 87946288 | No Loss | 87946351 | No Loss | 87946411 | No Loss |
| 87946231 | No Loss | 87946289 | No Loss | 87946352 | No Loss | 87946412 | No Loss |
| 87946234 | No Loss | 87946290 | No Loss | 87946353 | No Loss | 87946413 | No Loss |
| 87946235 | No Loss | 87946291 | No Loss | 87946354 | No Loss | 87946414 | No Loss |
| 87946236 | No Loss | 87946292 | No Loss | 87946357 | No Loss | 87946415 | No Loss |
| 87946237 | No Loss | 87946293 | No Loss | 87946358 | No Loss | 87946416 | No Loss |
| 87946238 | No Loss | 87946294 | No Loss | 87946359 | No Loss | 87946417 | No Loss |
| 87946239 | No Loss | 87946295 | No Loss | 87946360 | No Loss | 87946418 | No Loss |
| 87946241 | No Loss | 87946296 | No Loss | 87946363 | No Loss | 87946419 | No Loss |
| 87946242 | No Loss | 87946297 | No Loss | 87946364 | No Loss | 87946420 | No Loss |
| 87946243 | No Loss | 87946299 | No Loss | 87946365 | No Loss | 87946422 | No Loss |
| 87946244 | No Loss | 87946300 | No Loss | 87946366 | No Loss | 87946423 | No Loss |
| 87946246 | No Loss | 87946301 | No Loss | 87946367 | No Loss | 87946424 | No Loss |
| 87946247 | No Loss | 87946302 | No Loss | 87946368 | No Loss | 87946425 | No Loss |
| 87946248 | No Loss | 87946303 | No Loss | 87946369 | No Loss | 87946428 | No Loss |
| 87946249 | No Loss | 87946304 | No Loss | 87946371 | No Loss | 87946430 | No Loss |
| 87946250 | No Loss | 87946305 | No Loss | 87946373 | No Loss | 87946431 | No Loss |
| 87946251 | No Loss | 87946306 | No Loss | 87946374 | No Loss | 87946432 | No Loss |
| 87946253 | No Loss | 87946307 | No Loss | 87946375 | No Loss | 87946433 | No Loss |
| 87946254 | No Loss | 87946308 | No Loss | 87946376 | No Loss | 87946434 | No Loss |
| 87946255 | No Loss | 87946309 | No Loss | 87946377 | No Loss | 87946435 | No Loss |
| 87946256 | No Loss | 87946310 | No Loss | 87946378 | No Loss | 87946436 | No Loss |
| 87946257 | No Loss | 87946313 | No Loss | 87946379 | No Loss | 87946437 | No Loss |
| 87946258 | No Loss | 87946315 | No Loss | 87946380 | No Loss | 87946438 | No Loss |
| 87946259 | No Loss | 87946316 | No Loss | 87946381 | No Loss | 87946439 | No Loss |
| 87946260 | No Loss | 87946317 | No Loss | 87946384 | No Loss | 87946440 | No Loss |
| 87946261 | No Loss | 87946318 | No Loss | 87946385 | No Loss | 87946441 | No Loss |
| 87946263 | No Loss | 87946320 | No Loss | 87946386 | No Loss | 87946442 | No Loss |
| 87946264 | No Loss | 87946321 | No Loss | 87946389 | No Loss | 87946444 | No Loss |
| 87946265 | No Loss | 87946325 | No Loss | 87946390 | No Loss | 87946446 | No Loss |
| 87946266 | No Loss | 87946327 | No Loss | 87946391 | No Loss | 87946448 | No Loss |
| 87946267 | No Loss | 87946328 | No Loss | 87946392 | No Loss | 87946449 | No Loss |
| 87946269 | No Loss | 87946331 | No Loss | 87946393 | No Loss | 87946450 | No Loss |
| 87946270 | No Loss | 87946332 | No Loss | 87946394 | No Loss | 87946451 | No Loss |
| 87946271 | No Loss | 87946333 | No Loss | 87946397 | No Loss | 87946452 | No Loss |
| 87946272 | No Loss | 87946334 | No Loss | 87946399 | No Loss | 87946453 | No Loss |
| 87946273 | No Loss | 87946335 | No Loss | 87946400 | No Loss | 87946454 | No Loss |
| 87946275 | No Loss | 87946337 | No Loss | 87946402 | No Loss | 87946455 | No Loss |
| 87946276 | No Loss | 87946338 | No Loss | 87946403 | No Loss | 87946456 | No Loss |
| 87946280 | No Loss | 87946339 | No Loss | 87946404 | No Loss | 87946457 | No Loss |
| 87946281 | No Loss | 87946341 | No Loss | 87946405 | No Loss | 87946458 | No Loss |
| 87946282 | No Loss | 87946342 | No Loss | 87946406 | No Loss | 87946459 | No Loss |
| 87946283 | No Loss | 87946344 | No Loss | 87946407 | No Loss | 87946460 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87946461 | No Loss | 87946522 | No Loss | 87946571 | No Loss | 87946627 | No Loss |
| 87946462 | No Loss | 87946523 | No Loss | 87946572 | No Loss | 87946628 | No Loss |
| 87946463 | No Loss | 87946524 | No Loss | 87946573 | No Loss | 87946629 | No Loss |
| 87946464 | No Loss | 87946525 | No Loss | 87946575 | No Loss | 87946630 | No Loss |
| 87946466 | No Loss | 87946526 | No Loss | 87946576 | No Loss | 87946632 | No Loss |
| 87946467 | No Loss | 87946527 | No Loss | 87946577 | No Loss | 87946633 | No Loss |
| 87946468 | No Loss | 87946529 | No Loss | 87946579 | No Loss | 87946635 | No Loss |
| 87946470 | No Loss | 87946530 | No Loss | 87946580 | No Loss | 87946636 | No Loss |
| 87946471 | No Loss | 87946531 | No Loss | 87946581 | No Loss | 87946637 | No Loss |
| 87946472 | No Loss | 87946532 | No Loss | 87946582 | No Loss | 87946641 | No Loss |
| 87946474 | No Loss | 87946533 | No Loss | 87946583 | No Loss | 87946644 | No Loss |
| 87946475 | No Loss | 87946534 | No Loss | 87946584 | No Loss | 87946645 | No Loss |
| 87946477 | No Loss | 87946535 | No Loss | 87946585 | No Loss | 87946647 | No Loss |
| 87946478 | No Loss | 87946536 | No Loss | 87946586 | No Loss | 87946648 | No Loss |
| 87946479 | No Loss | 87946537 | No Loss | 87946587 | No Loss | 87946649 | No Loss |
| 87946481 | No Loss | 87946538 | No Loss | 87946588 | No Loss | 87946650 | No Loss |
| 87946482 | No Loss | 87946539 | No Loss | 87946589 | No Loss | 87946651 | No Loss |
| 87946483 | No Loss | 87946540 | No Loss | 87946590 | No Loss | 87946652 | No Loss |
| 87946484 | No Loss | 87946541 | No Loss | 87946591 | No Loss | 87946653 | No Loss |
| 87946485 | No Loss | 87946542 | No Loss | 87946592 | No Loss | 87946654 | No Loss |
| 87946486 | No Loss | 87946543 | No Loss | 87946593 | No Loss | 87946655 | No Loss |
| 87946489 | No Loss | 87946545 | No Loss | 87946594 | No Loss | 87946656 | No Loss |
| 87946492 | No Loss | 87946546 | No Loss | 87946595 | No Loss | 87946657 | No Loss |
| 87946493 | No Loss | 87946547 | No Loss | 87946597 | No Loss | 87946658 | No Loss |
| 87946495 | No Loss | 87946548 | No Loss | 87946599 | No Loss | 87946659 | No Loss |
| 87946496 | No Loss | 87946549 | No Loss | 87946600 | No Loss | 87946660 | No Loss |
| 87946497 | No Loss | 87946550 | No Loss | 87946601 | No Loss | 87946661 | No Loss |
| 87946499 | No Loss | 87946551 | No Loss | 87946602 | No Loss | 87946662 | No Loss |
| 87946500 | No Loss | 87946552 | No Loss | 87946603 | No Loss | 87946663 | No Loss |
| 87946501 | No Loss | 87946553 | No Loss | 87946605 | No Loss | 87946664 | No Loss |
| 87946503 | No Loss | 87946555 | No Loss | 87946606 | No Loss | 87946665 | No Loss |
| 87946504 | No Loss | 87946556 | No Loss | 87946607 | No Loss | 87946666 | No Loss |
| 87946505 | No Loss | 87946557 | No Loss | 87946608 | No Loss | 87946667 | No Loss |
| 87946506 | No Loss | 87946558 | No Loss | 87946609 | No Loss | 87946668 | No Loss |
| 87946507 | No Loss | 87946559 | No Loss | 87946612 | No Loss | 87946670 | No Loss |
| 87946508 | No Loss | 87946560 | No Loss | 87946613 | No Loss | 87946672 | No Loss |
| 87946509 | No Loss | 87946561 | No Loss | 87946615 | No Loss | 87946673 | No Loss |
| 87946510 | No Loss | 87946562 | No Loss | 87946616 | No Loss | 87946674 | No Loss |
| 87946511 | No Loss | 87946563 | No Loss | 87946617 | No Loss | 87946675 | No Loss |
| 87946512 | No Loss | 87946564 | No Loss | 87946618 | No Loss | 87946676 | No Loss |
| 87946514 | No Loss | 87946565 | No Loss | 87946620 | No Loss | 87946677 | No Loss |
| 87946515 | No Loss | 87946566 | No Loss | 87946621 | No Loss | 87946678 | No Loss |
| 87946516 | No Loss | 87946567 | No Loss | 87946622 | No Loss | 87946679 | No Loss |
| 87946518 | No Loss | 87946568 | No Loss | 87946624 | No Loss | 87946680 | No Loss |
| 87946519 | No Loss | 87946569 | No Loss | 87946625 | No Loss | 87946681 | No Loss |
| 87946520 | No Loss | 87946570 | No Loss | 87946626 | No Loss | 87946682 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87946684 | No Loss | 87946749 | No Loss | 87946799 | No Loss | 87946862 | No Loss |
| 87946685 | No Loss | 87946750 | No Loss | 87946801 | No Loss | 87946863 | No Loss |
| 87946686 | No Loss | 87946751 | No Loss | 87946804 | No Loss | 87946864 | No Loss |
| 87946687 | No Loss | 87946752 | No Loss | 87946805 | No Loss | 87946865 | No Loss |
| 87946688 | No Loss | 87946753 | No Loss | 87946806 | No Loss | 87946866 | No Loss |
| 87946689 | No Loss | 87946754 | No Loss | 87946807 | No Loss | 87946867 | No Loss |
| 87946690 | No Loss | 87946755 | No Loss | 87946808 | No Loss | 87946868 | No Loss |
| 87946693 | No Loss | 87946756 | No Loss | 87946809 | No Loss | 87946869 | No Loss |
| 87946694 | No Loss | 87946757 | No Loss | 87946812 | No Loss | 87946870 | No Loss |
| 87946696 | No Loss | 87946758 | No Loss | 87946814 | No Loss | 87946872 | No Loss |
| 87946697 | No Loss | 87946759 | No Loss | 87946817 | No Loss | 87946873 | No Loss |
| 87946698 | No Loss | 87946760 | No Loss | 87946818 | No Loss | 87946874 | No Loss |
| 87946699 | No Loss | 87946761 | No Loss | 87946819 | No Loss | 87946875 | No Loss |
| 87946702 | No Loss | 87946762 | No Loss | 87946821 | No Loss | 87946876 | No Loss |
| 87946703 | No Loss | 87946763 | No Loss | 87946822 | No Loss | 87946877 | No Loss |
| 87946704 | No Loss | 87946764 | No Loss | 87946823 | No Loss | 87946878 | No Loss |
| 87946705 | No Loss | 87946765 | No Loss | 87946824 | No Loss | 87946879 | No Loss |
| 87946706 | No Loss | 87946766 | No Loss | 87946825 | No Loss | 87946880 | No Loss |
| 87946707 | No Loss | 87946767 | No Loss | 87946826 | No Loss | 87946881 | No Loss |
| 87946709 | No Loss | 87946768 | No Loss | 87946829 | No Loss | 87946882 | No Loss |
| 87946711 | No Loss | 87946769 | No Loss | 87946830 | No Loss | 87946883 | No Loss |
| 87946712 | No Loss | 87946770 | No Loss | 87946831 | No Loss | 87946884 | No Loss |
| 87946713 | No Loss | 87946771 | No Loss | 87946832 | No Loss | 87946885 | No Loss |
| 87946715 | No Loss | 87946773 | No Loss | 87946833 | No Loss | 87946886 | No Loss |
| 87946716 | No Loss | 87946774 | No Loss | 87946834 | No Loss | 87946889 | No Loss |
| 87946717 | No Loss | 87946776 | No Loss | 87946835 | No Loss | 87946890 | No Loss |
| 87946721 | No Loss | 87946777 | No Loss | 87946840 | No Loss | 87946891 | No Loss |
| 87946723 | No Loss | 87946778 | No Loss | 87946841 | No Loss | 87946892 | No Loss |
| 87946724 | No Loss | 87946779 | No Loss | 87946842 | No Loss | 87946893 | No Loss |
| 87946725 | No Loss | 87946780 | No Loss | 87946843 | No Loss | 87946896 | No Loss |
| 87946726 | No Loss | 87946781 | No Loss | 87946844 | No Loss | 87946897 | No Loss |
| 87946728 | No Loss | 87946782 | No Loss | 87946845 | No Loss | 87946902 | No Loss |
| 87946730 | No Loss | 87946783 | No Loss | 87946847 | No Loss | 87946904 | No Loss |
| 87946731 | No Loss | 87946784 | No Loss | 87946848 | No Loss | 87946905 | No Loss |
| 87946732 | No Loss | 87946785 | No Loss | 87946849 | No Loss | 87946907 | No Loss |
| 87946734 | No Loss | 87946786 | No Loss | 87946850 | No Loss | 87946908 | No Loss |
| 87946735 | No Loss | 87946787 | No Loss | 87946851 | No Loss | 87946909 | No Loss |
| 87946736 | No Loss | 87946788 | No Loss | 87946852 | No Loss | 87946910 | No Loss |
| 87946737 | No Loss | 87946789 | No Loss | 87946853 | No Loss | 87946912 | No Loss |
| 87946740 | No Loss | 87946790 | No Loss | 87946854 | No Loss | 87946914 | No Loss |
| 87946742 | No Loss | 87946791 | No Loss | 87946855 | No Loss | 87946915 | No Loss |
| 87946743 | No Loss | 87946792 | No Loss | 87946856 | No Loss | 87946916 | No Loss |
| 87946744 | No Loss | 87946793 | No Loss | 87946857 | No Loss | 87946917 | No Loss |
| 87946746 | No Loss | 87946796 | No Loss | 87946858 | No Loss | 87946918 | No Loss |
| 87946747 | No Loss | 87946797 | No Loss | 87946859 | No Loss | 87946919 | No Loss |
| 87946748 | No Loss | 87946798 | No Loss | 87946861 | No Loss | 87946921 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87946922 | No Loss | 87946977 | No Loss | 87947028 | No Loss | 87947080 | No Loss |
| 87946923 | No Loss | 87946978 | No Loss | 87947029 | No Loss | 87947081 | No Loss |
| 87946925 | No Loss | 87946980 | No Loss | 87947031 | No Loss | 87947082 | No Loss |
| 87946926 | No Loss | 87946981 | No Loss | 87947032 | No Loss | 87947083 | No Loss |
| 87946927 | No Loss | 87946982 | No Loss | 87947034 | No Loss | 87947084 | No Loss |
| 87946928 | No Loss | 87946983 | No Loss | 87947035 | No Loss | 87947086 | No Loss |
| 87946930 | No Loss | 87946984 | No Loss | 87947036 | No Loss | 87947088 | No Loss |
| 87946932 | No Loss | 87946985 | No Loss | 87947037 | No Loss | 87947089 | No Loss |
| 87946933 | No Loss | 87946986 | No Loss | 87947038 | No Loss | 87947090 | No Loss |
| 87946934 | No Loss | 87946987 | No Loss | 87947039 | No Loss | 87947091 | No Loss |
| 87946935 | No Loss | 87946988 | No Loss | 87947040 | No Loss | 87947092 | No Loss |
| 87946936 | No Loss | 87946989 | No Loss | 87947041 | No Loss | 87947093 | No Loss |
| 87946937 | No Loss | 87946990 | No Loss | 87947042 | No Loss | 87947094 | No Loss |
| 87946938 | No Loss | 87946992 | No Loss | 87947043 | No Loss | 87947095 | No Loss |
| 87946939 | No Loss | 87946993 | No Loss | 87947044 | No Loss | 87947096 | No Loss |
| 87946940 | No Loss | 87946994 | No Loss | 87947045 | No Loss | 87947098 | No Loss |
| 87946941 | No Loss | 87946995 | No Loss | 87947046 | No Loss | 87947099 | No Loss |
| 87946942 | No Loss | 87946996 | No Loss | 87947047 | No Loss | 87947100 | No Loss |
| 87946943 | No Loss | 87946997 | No Loss | 87947048 | No Loss | 87947101 | No Loss |
| 87946944 | No Loss | 87946998 | No Loss | 87947049 | No Loss | 87947102 | No Loss |
| 87946945 | No Loss | 87946999 | No Loss | 87947050 | No Loss | 87947103 | No Loss |
| 87946946 | No Loss | 87947001 | No Loss | 87947051 | No Loss | 87947104 | No Loss |
| 87946948 | No Loss | 87947002 | No Loss | 87947052 | No Loss | 87947105 | No Loss |
| 87946949 | No Loss | 87947003 | No Loss | 87947053 | No Loss | 87947106 | No Loss |
| 87946950 | No Loss | 87947004 | No Loss | 87947054 | No Loss | 87947107 | No Loss |
| 87946951 | No Loss | 87947005 | No Loss | 87947055 | No Loss | 87947108 | No Loss |
| 87946952 | No Loss | 87947007 | No Loss | 87947056 | No Loss | 87947109 | No Loss |
| 87946953 | No Loss | 87947008 | No Loss | 87947057 | No Loss | 87947110 | No Loss |
| 87946955 | No Loss | 87947009 | No Loss | 87947058 | No Loss | 87947112 | No Loss |
| 87946956 | No Loss | 87947010 | No Loss | 87947059 | No Loss | 87947113 | No Loss |
| 87946957 | No Loss | 87947011 | No Loss | 87947060 | No Loss | 87947114 | No Loss |
| 87946958 | No Loss | 87947012 | No Loss | 87947063 | No Loss | 87947115 | No Loss |
| 87946959 | No Loss | 87947013 | No Loss | 87947064 | No Loss | 87947116 | No Loss |
| 87946961 | No Loss | 87947014 | No Loss | 87947065 | No Loss | 87947117 | No Loss |
| 87946963 | No Loss | 87947015 | No Loss | 87947066 | No Loss | 87947119 | No Loss |
| 87946964 | No Loss | 87947016 | No Loss | 87947067 | No Loss | 87947120 | No Loss |
| 87946965 | No Loss | 87947017 | No Loss | 87947068 | No Loss | 87947121 | No Loss |
| 87946967 | No Loss | 87947018 | No Loss | 87947069 | No Loss | 87947122 | No Loss |
| 87946968 | No Loss | 87947019 | No Loss | 87947070 | No Loss | 87947123 | No Loss |
| 87946970 | No Loss | 87947020 | No Loss | 87947071 | No Loss | 87947125 | No Loss |
| 87946971 | No Loss | 87947021 | No Loss | 87947072 | No Loss | 87947126 | No Loss |
| 87946972 | No Loss | 87947023 | No Loss | 87947073 | No Loss | 87947127 | No Loss |
| 87946973 | No Loss | 87947024 | No Loss | 87947074 | No Loss | 87947128 | No Loss |
| 87946974 | No Loss | 87947025 | No Loss | 87947075 | No Loss | 87947130 | No Loss |
| 87946975 | No Loss | 87947026 | No Loss | 87947077 | No Loss | 87947131 | No Loss |
| 87946976 | No Loss | 87947027 | No Loss | 87947078 | No Loss | 87947132 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87947134 | No Loss | 87947201 | No Loss | 87947256 | No Loss | 87947311 | No Loss |
| 87947135 | No Loss | 87947202 | No Loss | 87947257 | No Loss | 87947314 | No Loss |
| 87947136 | No Loss | 87947204 | No Loss | 87947258 | No Loss | 87947315 | No Loss |
| 87947137 | No Loss | 87947205 | No Loss | 87947259 | No Loss | 87947316 | No Loss |
| 87947138 | No Loss | 87947207 | No Loss | 87947260 | No Loss | 87947317 | No Loss |
| 87947140 | No Loss | 87947208 | No Loss | 87947261 | No Loss | 87947318 | No Loss |
| 87947141 | No Loss | 87947209 | No Loss | 87947262 | No Loss | 87947319 | No Loss |
| 87947142 | No Loss | 87947210 | No Loss | 87947263 | No Loss | 87947320 | No Loss |
| 87947144 | No Loss | 87947211 | No Loss | 87947264 | No Loss | 87947321 | No Loss |
| 87947145 | No Loss | 87947212 | No Loss | 87947265 | No Loss | 87947322 | No Loss |
| 87947146 | No Loss | 87947213 | No Loss | 87947266 | No Loss | 87947323 | No Loss |
| 87947147 | No Loss | 87947214 | No Loss | 87947267 | No Loss | 87947324 | No Loss |
| 87947148 | No Loss | 87947215 | No Loss | 87947268 | No Loss | 87947325 | No Loss |
| 87947149 | No Loss | 87947216 | No Loss | 87947269 | No Loss | 87947326 | No Loss |
| 87947150 | No Loss | 87947217 | No Loss | 87947270 | No Loss | 87947327 | No Loss |
| 87947155 | No Loss | 87947218 | No Loss | 87947271 | No Loss | 87947328 | No Loss |
| 87947156 | No Loss | 87947219 | No Loss | 87947272 | No Loss | 87947329 | No Loss |
| 87947157 | No Loss | 87947221 | No Loss | 87947273 | No Loss | 87947330 | No Loss |
| 87947158 | No Loss | 87947222 | No Loss | 87947274 | No Loss | 87947331 | No Loss |
| 87947159 | No Loss | 87947223 | No Loss | 87947276 | No Loss | 87947332 | No Loss |
| 87947161 | No Loss | 87947224 | No Loss | 87947277 | No Loss | 87947333 | No Loss |
| 87947162 | No Loss | 87947225 | No Loss | 87947278 | No Loss | 87947336 | No Loss |
| 87947163 | No Loss | 87947226 | No Loss | 87947279 | No Loss | 87947337 | No Loss |
| 87947164 | No Loss | 87947227 | No Loss | 87947280 | No Loss | 87947338 | No Loss |
| 87947165 | No Loss | 87947228 | No Loss | 87947281 | No Loss | 87947339 | No Loss |
| 87947167 | No Loss | 87947230 | No Loss | 87947283 | No Loss | 87947340 | No Loss |
| 87947169 | No Loss | 87947231 | No Loss | 87947284 | No Loss | 87947341 | No Loss |
| 87947170 | No Loss | 87947232 | No Loss | 87947285 | No Loss | 87947342 | No Loss |
| 87947172 | No Loss | 87947233 | No Loss | 87947286 | No Loss | 87947343 | No Loss |
| 87947173 | No Loss | 87947235 | No Loss | 87947287 | No Loss | 87947344 | No Loss |
| 87947174 | No Loss | 87947236 | No Loss | 87947289 | No Loss | 87947345 | No Loss |
| 87947175 | No Loss | 87947237 | No Loss | 87947290 | No Loss | 87947346 | No Loss |
| 87947177 | No Loss | 87947238 | No Loss | 87947291 | No Loss | 87947347 | No Loss |
| 87947178 | No Loss | 87947239 | No Loss | 87947294 | No Loss | 87947348 | No Loss |
| 87947180 | No Loss | 87947240 | No Loss | 87947296 | No Loss | 87947349 | No Loss |
| 87947182 | No Loss | 87947241 | No Loss | 87947297 | No Loss | 87947350 | No Loss |
| 87947184 | No Loss | 87947242 | No Loss | 87947299 | No Loss | 87947351 | No Loss |
| 87947186 | No Loss | 87947243 | No Loss | 87947300 | No Loss | 87947355 | No Loss |
| 87947188 | No Loss | 87947246 | No Loss | 87947301 | No Loss | 87947357 | No Loss |
| 87947189 | No Loss | 87947247 | No Loss | 87947303 | No Loss | 87947358 | No Loss |
| 87947191 | No Loss | 87947248 | No Loss | 87947305 | No Loss | 87947359 | No Loss |
| 87947192 | No Loss | 87947249 | No Loss | 87947306 | No Loss | 87947360 | No Loss |
| 87947193 | No Loss | 87947250 | No Loss | 87947307 | No Loss | 87947361 | No Loss |
| 87947196 | No Loss | 87947251 | No Loss | 87947308 | No Loss | 87947362 | No Loss |
| 87947198 | No Loss | 87947253 | No Loss | 87947309 | No Loss | 87947363 | No Loss |
| 87947200 | No Loss | 87947255 | No Loss | 87947310 | No Loss | 87947364 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87947365 | No Loss | 87947416 | No Loss | 87947472 | No Loss | 87947526 | No Loss |
| 87947366 | No Loss | 87947417 | No Loss | 87947473 | No Loss | 87947532 | No Loss |
| 87947367 | No Loss | 87947418 | No Loss | 87947474 | No Loss | 87947533 | No Loss |
| 87947368 | No Loss | 87947419 | No Loss | 87947476 | No Loss | 87947534 | No Loss |
| 87947369 | No Loss | 87947420 | No Loss | 87947477 | No Loss | 87947536 | No Loss |
| 87947370 | No Loss | 87947421 | No Loss | 87947478 | No Loss | 87947537 | No Loss |
| 87947372 | No Loss | 87947423 | No Loss | 87947479 | No Loss | 87947538 | No Loss |
| 87947373 | No Loss | 87947424 | No Loss | 87947480 | No Loss | 87947539 | No Loss |
| 87947374 | No Loss | 87947425 | No Loss | 87947481 | No Loss | 87947541 | No Loss |
| 87947376 | No Loss | 87947426 | No Loss | 87947483 | No Loss | 87947542 | No Loss |
| 87947377 | No Loss | 87947428 | No Loss | 87947485 | No Loss | 87947543 | No Loss |
| 87947378 | No Loss | 87947429 | No Loss | 87947486 | No Loss | 87947544 | No Loss |
| 87947379 | No Loss | 87947430 | No Loss | 87947487 | No Loss | 87947545 | No Loss |
| 87947380 | No Loss | 87947433 | No Loss | 87947488 | No Loss | 87947546 | No Loss |
| 87947381 | No Loss | 87947434 | No Loss | 87947489 | No Loss | 87947547 | No Loss |
| 87947382 | No Loss | 87947435 | No Loss | 87947491 | No Loss | 87947548 | No Loss |
| 87947383 | No Loss | 87947436 | No Loss | 87947492 | No Loss | 87947549 | No Loss |
| 87947384 | No Loss | 87947437 | No Loss | 87947493 | No Loss | 87947550 | No Loss |
| 87947385 | No Loss | 87947438 | No Loss | 87947496 | No Loss | 87947552 | No Loss |
| 87947386 | No Loss | 87947439 | No Loss | 87947497 | No Loss | 87947553 | No Loss |
| 87947388 | No Loss | 87947440 | No Loss | 87947498 | No Loss | 87947554 | No Loss |
| 87947389 | No Loss | 87947441 | No Loss | 87947499 | No Loss | 87947555 | No Loss |
| 87947390 | No Loss | 87947444 | No Loss | 87947500 | No Loss | 87947556 | No Loss |
| 87947391 | No Loss | 87947445 | No Loss | 87947501 | No Loss | 87947557 | No Loss |
| 87947392 | No Loss | 87947446 | No Loss | 87947502 | No Loss | 87947558 | No Loss |
| 87947393 | No Loss | 87947448 | No Loss | 87947503 | No Loss | 87947559 | No Loss |
| 87947394 | No Loss | 87947449 | No Loss | 87947504 | No Loss | 87947560 | No Loss |
| 87947395 | No Loss | 87947450 | No Loss | 87947505 | No Loss | 87947561 | No Loss |
| 87947396 | No Loss | 87947451 | No Loss | 87947506 | No Loss | 87947562 | No Loss |
| 87947397 | No Loss | 87947452 | No Loss | 87947507 | No Loss | 87947563 | No Loss |
| 87947398 | No Loss | 87947453 | No Loss | 87947508 | No Loss | 87947564 | No Loss |
| 87947399 | No Loss | 87947454 | No Loss | 87947509 | No Loss | 87947566 | No Loss |
| 87947400 | No Loss | 87947455 | No Loss | 87947510 | No Loss | 87947567 | No Loss |
| 87947402 | No Loss | 87947456 | No Loss | 87947511 | No Loss | 87947568 | No Loss |
| 87947403 | No Loss | 87947457 | No Loss | 87947512 | No Loss | 87947569 | No Loss |
| 87947404 | No Loss | 87947458 | No Loss | 87947513 | No Loss | 87947570 | No Loss |
| 87947406 | No Loss | 87947460 | No Loss | 87947514 | No Loss | 87947571 | No Loss |
| 87947407 | No Loss | 87947461 | No Loss | 87947516 | No Loss | 87947572 | No Loss |
| 87947408 | No Loss | 87947462 | No Loss | 87947518 | No Loss | 87947574 | No Loss |
| 87947409 | No Loss | 87947463 | No Loss | 87947519 | No Loss | 87947575 | No Loss |
| 87947410 | No Loss | 87947464 | No Loss | 87947520 | No Loss | 87947576 | No Loss |
| 87947411 | No Loss | 87947465 | No Loss | 87947521 | No Loss | 87947577 | No Loss |
| 87947412 | No Loss | 87947466 | No Loss | 87947522 | No Loss | 87947578 | No Loss |
| 87947413 | No Loss | 87947467 | No Loss | 87947523 | No Loss | 87947579 | No Loss |
| 87947414 | No Loss | 87947469 | No Loss | 87947524 | No Loss | 87947580 | No Loss |
| 87947415 | No Loss | 87947471 | No Loss | 87947525 | No Loss | 87947581 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87947582 | No Loss | 87947635 | No Loss | 87947689 | No Loss | 87947741 | No Loss |
| 87947583 | No Loss | 87947636 | No Loss | 87947690 | No Loss | 87947743 | No Loss |
| 87947584 | No Loss | 87947638 | No Loss | 87947691 | No Loss | 87947744 | No Loss |
| 87947585 | No Loss | 87947640 | No Loss | 87947692 | No Loss | 87947746 | No Loss |
| 87947586 | No Loss | 87947641 | No Loss | 87947693 | No Loss | 87947747 | No Loss |
| 87947587 | No Loss | 87947642 | No Loss | 87947694 | No Loss | 87947748 | No Loss |
| 87947588 | No Loss | 87947643 | No Loss | 87947695 | No Loss | 87947749 | No Loss |
| 87947589 | No Loss | 87947644 | No Loss | 87947696 | No Loss | 87947750 | No Loss |
| 87947590 | No Loss | 87947645 | No Loss | 87947697 | No Loss | 87947751 | No Loss |
| 87947591 | No Loss | 87947646 | No Loss | 87947698 | No Loss | 87947752 | No Loss |
| 87947593 | No Loss | 87947647 | No Loss | 87947699 | No Loss | 87947753 | No Loss |
| 87947594 | No Loss | 87947648 | No Loss | 87947700 | No Loss | 87947754 | No Loss |
| 87947596 | No Loss | 87947649 | No Loss | 87947701 | No Loss | 87947755 | No Loss |
| 87947597 | No Loss | 87947650 | No Loss | 87947702 | No Loss | 87947756 | No Loss |
| 87947598 | No Loss | 87947651 | No Loss | 87947703 | No Loss | 87947757 | No Loss |
| 87947599 | No Loss | 87947652 | No Loss | 87947704 | No Loss | 87947758 | No Loss |
| 87947601 | No Loss | 87947653 | No Loss | 87947705 | No Loss | 87947759 | No Loss |
| 87947602 | No Loss | 87947654 | No Loss | 87947706 | No Loss | 87947760 | No Loss |
| 87947603 | No Loss | 87947655 | No Loss | 87947707 | No Loss | 87947761 | No Loss |
| 87947604 | No Loss | 87947656 | No Loss | 87947708 | No Loss | 87947762 | No Loss |
| 87947605 | No Loss | 87947657 | No Loss | 87947709 | No Loss | 87947763 | No Loss |
| 87947606 | No Loss | 87947658 | No Loss | 87947710 | No Loss | 87947764 | No Loss |
| 87947607 | No Loss | 87947660 | No Loss | 87947711 | No Loss | 87947766 | No Loss |
| 87947608 | No Loss | 87947661 | No Loss | 87947712 | No Loss | 87947767 | No Loss |
| 87947609 | No Loss | 87947662 | No Loss | 87947713 | No Loss | 87947768 | No Loss |
| 87947610 | No Loss | 87947663 | No Loss | 87947714 | No Loss | 87947769 | No Loss |
| 87947612 | No Loss | 87947664 | No Loss | 87947715 | No Loss | 87947770 | No Loss |
| 87947613 | No Loss | 87947666 | No Loss | 87947716 | No Loss | 87947772 | No Loss |
| 87947614 | No Loss | 87947667 | No Loss | 87947717 | No Loss | 87947773 | No Loss |
| 87947615 | No Loss | 87947668 | No Loss | 87947718 | No Loss | 87947774 | No Loss |
| 87947616 | No Loss | 87947670 | No Loss | 87947721 | No Loss | 87947775 | No Loss |
| 87947617 | No Loss | 87947671 | No Loss | 87947722 | No Loss | 87947776 | No Loss |
| 87947618 | No Loss | 87947672 | No Loss | 87947723 | No Loss | 87947778 | No Loss |
| 87947619 | No Loss | 87947673 | No Loss | 87947724 | No Loss | 87947779 | No Loss |
| 87947620 | No Loss | 87947674 | No Loss | 87947725 | No Loss | 87947780 | No Loss |
| 87947623 | No Loss | 87947675 | No Loss | 87947726 | No Loss | 87947781 | No Loss |
| 87947624 | No Loss | 87947677 | No Loss | 87947727 | No Loss | 87947782 | No Loss |
| 87947625 | No Loss | 87947678 | No Loss | 87947729 | No Loss | 87947783 | No Loss |
| 87947626 | No Loss | 87947680 | No Loss | 87947730 | No Loss | 87947785 | No Loss |
| 87947628 | No Loss | 87947681 | No Loss | 87947731 | No Loss | 87947786 | No Loss |
| 87947629 | No Loss | 87947682 | No Loss | 87947732 | No Loss | 87947788 | No Loss |
| 87947630 | No Loss | 87947683 | No Loss | 87947734 | No Loss | 87947789 | No Loss |
| 87947631 | No Loss | 87947684 | No Loss | 87947735 | No Loss | 87947791 | No Loss |
| 87947632 | No Loss | 87947685 | No Loss | 87947736 | No Loss | 87947792 | No Loss |
| 87947633 | No Loss | 87947686 | No Loss | 87947739 | No Loss | 87947793 | No Loss |
| 87947634 | No Loss | 87947687 | No Loss | 87947740 | No Loss | 87947794 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87947795 | No Loss | 87947853 | No Loss | 87947918 | No Loss | 87947976 | No Loss |
| 87947796 | No Loss | 87947854 | No Loss | 87947919 | No Loss | 87947977 | No Loss |
| 87947797 | No Loss | 87947856 | No Loss | 87947920 | No Loss | 87947979 | No Loss |
| 87947798 | No Loss | 87947857 | No Loss | 87947921 | No Loss | 87947980 | No Loss |
| 87947799 | No Loss | 87947859 | No Loss | 87947922 | No Loss | 87947981 | No Loss |
| 87947800 | No Loss | 87947860 | No Loss | 87947924 | No Loss | 87947982 | No Loss |
| 87947801 | No Loss | 87947862 | No Loss | 87947925 | No Loss | 87947983 | No Loss |
| 87947803 | No Loss | 87947863 | No Loss | 87947926 | No Loss | 87947984 | No Loss |
| 87947804 | No Loss | 87947865 | No Loss | 87947927 | No Loss | 87947985 | No Loss |
| 87947805 | No Loss | 87947867 | No Loss | 87947929 | No Loss | 87947987 | No Loss |
| 87947806 | No Loss | 87947868 | No Loss | 87947930 | No Loss | 87947989 | No Loss |
| 87947807 | No Loss | 87947871 | No Loss | 87947931 | No Loss | 87947990 | No Loss |
| 87947808 | No Loss | 87947872 | No Loss | 87947932 | No Loss | 87947992 | No Loss |
| 87947809 | No Loss | 87947873 | No Loss | 87947933 | No Loss | 87947993 | No Loss |
| 87947810 | No Loss | 87947875 | No Loss | 87947934 | No Loss | 87947994 | No Loss |
| 87947811 | No Loss | 87947876 | No Loss | 87947937 | No Loss | 87947995 | No Loss |
| 87947814 | No Loss | 87947877 | No Loss | 87947939 | No Loss | 87947996 | No Loss |
| 87947815 | No Loss | 87947878 | No Loss | 87947940 | No Loss | 87947997 | No Loss |
| 87947816 | No Loss | 87947879 | No Loss | 87947942 | No Loss | 87947998 | No Loss |
| 87947818 | No Loss | 87947881 | No Loss | 87947943 | No Loss | 87947999 | No Loss |
| 87947819 | No Loss | 87947882 | No Loss | 87947944 | No Loss | 87948000 | No Loss |
| 87947820 | No Loss | 87947884 | No Loss | 87947945 | No Loss | 87948001 | No Loss |
| 87947821 | No Loss | 87947885 | No Loss | 87947946 | No Loss | 87948002 | No Loss |
| 87947822 | No Loss | 87947886 | No Loss | 87947947 | No Loss | 87948003 | No Loss |
| 87947823 | No Loss | 87947888 | No Loss | 87947948 | No Loss | 87948005 | No Loss |
| 87947824 | No Loss | 87947891 | No Loss | 87947949 | No Loss | 87948006 | No Loss |
| 87947825 | No Loss | 87947892 | No Loss | 87947950 | No Loss | 87948007 | No Loss |
| 87947827 | No Loss | 87947893 | No Loss | 87947953 | No Loss | 87948008 | No Loss |
| 87947828 | No Loss | 87947894 | No Loss | 87947955 | No Loss | 87948010 | No Loss |
| 87947829 | No Loss | 87947895 | No Loss | 87947956 | No Loss | 87948011 | No Loss |
| 87947831 | No Loss | 87947896 | No Loss | 87947957 | No Loss | 87948012 | No Loss |
| 87947832 | No Loss | 87947897 | No Loss | 87947958 | No Loss | 87948013 | No Loss |
| 87947834 | No Loss | 87947899 | No Loss | 87947959 | No Loss | 87948015 | No Loss |
| 87947836 | No Loss | 87947900 | No Loss | 87947960 | No Loss | 87948016 | No Loss |
| 87947837 | No Loss | 87947902 | No Loss | 87947961 | No Loss | 87948017 | No Loss |
| 87947839 | No Loss | 87947903 | No Loss | 87947962 | No Loss | 87948018 | No Loss |
| 87947840 | No Loss | 87947905 | No Loss | 87947963 | No Loss | 87948019 | No Loss |
| 87947841 | No Loss | 87947906 | No Loss | 87947964 | No Loss | 87948021 | No Loss |
| 87947843 | No Loss | 87947907 | No Loss | 87947965 | No Loss | 87948022 | No Loss |
| 87947846 | No Loss | 87947908 | No Loss | 87947966 | No Loss | 87948023 | No Loss |
| 87947847 | No Loss | 87947910 | No Loss | 87947967 | No Loss | 87948025 | No Loss |
| 87947848 | No Loss | 87947912 | No Loss | 87947968 | No Loss | 87948027 | No Loss |
| 87947849 | No Loss | 87947913 | No Loss | 87947969 | No Loss | 87948029 | No Loss |
| 87947850 | No Loss | 87947914 | No Loss | 87947970 | No Loss | 87948030 | No Loss |
| 87947851 | No Loss | 87947915 | No Loss | 87947972 | No Loss | 87948031 | No Loss |
| 87947852 | No Loss | 87947916 | No Loss | 87947974 | No Loss | 87948032 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87948033 | No Loss | 87948083 | No Loss | 87948146 | No Loss | 87948203 | No Loss |
| 87948034 | No Loss | 87948084 | No Loss | 87948147 | No Loss | 87948204 | No Loss |
| 87948036 | No Loss | 87948086 | No Loss | 87948148 | No Loss | 87948206 | No Loss |
| 87948037 | No Loss | 87948087 | No Loss | 87948149 | No Loss | 87948208 | No Loss |
| 87948038 | No Loss | 87948088 | No Loss | 87948150 | No Loss | 87948210 | No Loss |
| 87948039 | No Loss | 87948089 | No Loss | 87948151 | No Loss | 87948211 | No Loss |
| 87948040 | No Loss | 87948090 | No Loss | 87948152 | No Loss | 87948212 | No Loss |
| 87948041 | No Loss | 87948092 | No Loss | 87948153 | No Loss | 87948213 | No Loss |
| 87948042 | No Loss | 87948094 | No Loss | 87948154 | No Loss | 87948214 | No Loss |
| 87948043 | No Loss | 87948095 | No Loss | 87948156 | No Loss | 87948215 | No Loss |
| 87948044 | No Loss | 87948096 | No Loss | 87948157 | No Loss | 87948216 | No Loss |
| 87948045 | No Loss | 87948097 | No Loss | 87948158 | No Loss | 87948217 | No Loss |
| 87948046 | No Loss | 87948098 | No Loss | 87948159 | No Loss | 87948218 | No Loss |
| 87948047 | No Loss | 87948099 | No Loss | 87948160 | No Loss | 87948219 | No Loss |
| 87948048 | No Loss | 87948101 | No Loss | 87948162 | No Loss | 87948220 | No Loss |
| 87948049 | No Loss | 87948103 | No Loss | 87948163 | No Loss | 87948221 | No Loss |
| 87948050 | No Loss | 87948105 | No Loss | 87948164 | No Loss | 87948222 | No Loss |
| 87948051 | No Loss | 87948107 | No Loss | 87948165 | No Loss | 87948223 | No Loss |
| 87948052 | No Loss | 87948108 | No Loss | 87948167 | No Loss | 87948225 | No Loss |
| 87948053 | No Loss | 87948109 | No Loss | 87948168 | No Loss | 87948226 | No Loss |
| 87948054 | No Loss | 87948110 | No Loss | 87948169 | No Loss | 87948227 | No Loss |
| 87948055 | No Loss | 87948112 | No Loss | 87948170 | No Loss | 87948229 | No Loss |
| 87948056 | No Loss | 87948113 | No Loss | 87948171 | No Loss | 87948230 | No Loss |
| 87948057 | No Loss | 87948114 | No Loss | 87948172 | No Loss | 87948231 | No Loss |
| 87948058 | No Loss | 87948116 | No Loss | 87948173 | No Loss | 87948232 | No Loss |
| 87948059 | No Loss | 87948117 | No Loss | 87948175 | No Loss | 87948233 | No Loss |
| 87948060 | No Loss | 87948118 | No Loss | 87948176 | No Loss | 87948234 | No Loss |
| 87948061 | No Loss | 87948119 | No Loss | 87948177 | No Loss | 87948235 | No Loss |
| 87948062 | No Loss | 87948122 | No Loss | 87948178 | No Loss | 87948236 | No Loss |
| 87948063 | No Loss | 87948123 | No Loss | 87948179 | No Loss | 87948237 | No Loss |
| 87948064 | No Loss | 87948124 | No Loss | 87948181 | No Loss | 87948239 | No Loss |
| 87948066 | No Loss | 87948125 | No Loss | 87948182 | No Loss | 87948240 | No Loss |
| 87948067 | No Loss | 87948126 | No Loss | 87948183 | No Loss | 87948241 | No Loss |
| 87948068 | No Loss | 87948128 | No Loss | 87948184 | No Loss | 87948242 | No Loss |
| 87948069 | No Loss | 87948129 | No Loss | 87948185 | No Loss | 87948243 | No Loss |
| 87948070 | No Loss | 87948130 | No Loss | 87948186 | No Loss | 87948244 | No Loss |
| 87948071 | No Loss | 87948131 | No Loss | 87948187 | No Loss | 87948245 | No Loss |
| 87948073 | No Loss | 87948133 | No Loss | 87948188 | No Loss | 87948246 | No Loss |
| 87948074 | No Loss | 87948134 | No Loss | 87948190 | No Loss | 87948247 | No Loss |
| 87948075 | No Loss | 87948136 | No Loss | 87948193 | No Loss | 87948249 | No Loss |
| 87948077 | No Loss | 87948137 | No Loss | 87948195 | No Loss | 87948253 | No Loss |
| 87948078 | No Loss | 87948139 | No Loss | 87948197 | No Loss | 87948254 | No Loss |
| 87948079 | No Loss | 87948141 | No Loss | 87948198 | No Loss | 87948255 | No Loss |
| 87948080 | No Loss | 87948143 | No Loss | 87948199 | No Loss | 87948256 | No Loss |
| 87948081 | No Loss | 87948144 | No Loss | 87948200 | No Loss | 87948257 | No Loss |
| 87948082 | No Loss | 87948145 | No Loss | 87948202 | No Loss | 87948258 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87948259 | No Loss | 87948316 | No Loss | 87948370 | No Loss | 87948427 | No Loss |
| 87948260 | No Loss | 87948317 | No Loss | 87948371 | No Loss | 87948428 | No Loss |
| 87948261 | No Loss | 87948318 | No Loss | 87948372 | No Loss | 87948429 | No Loss |
| 87948262 | No Loss | 87948319 | No Loss | 87948373 | No Loss | 87948430 | No Loss |
| 87948264 | No Loss | 87948320 | No Loss | 87948374 | No Loss | 87948431 | No Loss |
| 87948265 | No Loss | 87948322 | No Loss | 87948375 | No Loss | 87948433 | No Loss |
| 87948266 | No Loss | 87948324 | No Loss | 87948376 | No Loss | 87948434 | No Loss |
| 87948267 | No Loss | 87948325 | No Loss | 87948377 | No Loss | 87948435 | No Loss |
| 87948268 | No Loss | 87948326 | No Loss | 87948379 | No Loss | 87948436 | No Loss |
| 87948269 | No Loss | 87948327 | No Loss | 87948380 | No Loss | 87948437 | No Loss |
| 87948270 | No Loss | 87948328 | No Loss | 87948381 | No Loss | 87948438 | No Loss |
| 87948271 | No Loss | 87948329 | No Loss | 87948382 | No Loss | 87948439 | No Loss |
| 87948272 | No Loss | 87948330 | No Loss | 87948383 | No Loss | 87948441 | No Loss |
| 87948273 | No Loss | 87948331 | No Loss | 87948384 | No Loss | 87948442 | No Loss |
| 87948274 | No Loss | 87948332 | No Loss | 87948385 | No Loss | 87948444 | No Loss |
| 87948275 | No Loss | 87948333 | No Loss | 87948386 | No Loss | 87948445 | No Loss |
| 87948276 | No Loss | 87948334 | No Loss | 87948388 | No Loss | 87948447 | No Loss |
| 87948277 | No Loss | 87948335 | No Loss | 87948389 | No Loss | 87948448 | No Loss |
| 87948279 | No Loss | 87948336 | No Loss | 87948390 | No Loss | 87948449 | No Loss |
| 87948280 | No Loss | 87948337 | No Loss | 87948391 | No Loss | 87948450 | No Loss |
| 87948281 | No Loss | 87948338 | No Loss | 87948392 | No Loss | 87948451 | No Loss |
| 87948282 | No Loss | 87948340 | No Loss | 87948394 | No Loss | 87948452 | No Loss |
| 87948283 | No Loss | 87948341 | No Loss | 87948395 | No Loss | 87948453 | No Loss |
| 87948284 | No Loss | 87948342 | No Loss | 87948396 | No Loss | 87948454 | No Loss |
| 87948285 | No Loss | 87948344 | No Loss | 87948398 | No Loss | 87948455 | No Loss |
| 87948286 | No Loss | 87948345 | No Loss | 87948399 | No Loss | 87948456 | No Loss |
| 87948287 | No Loss | 87948346 | No Loss | 87948401 | No Loss | 87948457 | No Loss |
| 87948288 | No Loss | 87948347 | No Loss | 87948403 | No Loss | 87948458 | No Loss |
| 87948289 | No Loss | 87948348 | No Loss | 87948404 | No Loss | 87948459 | No Loss |
| 87948290 | No Loss | 87948349 | No Loss | 87948405 | No Loss | 87948460 | No Loss |
| 87948291 | No Loss | 87948350 | No Loss | 87948406 | No Loss | 87948461 | No Loss |
| 87948292 | No Loss | 87948351 | No Loss | 87948407 | No Loss | 87948462 | No Loss |
| 87948298 | No Loss | 87948352 | No Loss | 87948409 | No Loss | 87948463 | No Loss |
| 87948299 | No Loss | 87948353 | No Loss | 87948410 | No Loss | 87948464 | No Loss |
| 87948300 | No Loss | 87948354 | No Loss | 87948411 | No Loss | 87948465 | No Loss |
| 87948301 | No Loss | 87948356 | No Loss | 87948412 | No Loss | 87948466 | No Loss |
| 87948302 | No Loss | 87948358 | No Loss | 87948413 | No Loss | 87948468 | No Loss |
| 87948303 | No Loss | 87948359 | No Loss | 87948414 | No Loss | 87948471 | No Loss |
| 87948304 | No Loss | 87948360 | No Loss | 87948416 | No Loss | 87948472 | No Loss |
| 87948305 | No Loss | 87948361 | No Loss | 87948417 | No Loss | 87948473 | No Loss |
| 87948306 | No Loss | 87948363 | No Loss | 87948418 | No Loss | 87948474 | No Loss |
| 87948307 | No Loss | 87948364 | No Loss | 87948419 | No Loss | 87948475 | No Loss |
| 87948308 | No Loss | 87948365 | No Loss | 87948420 | No Loss | 87948476 | No Loss |
| 87948311 | No Loss | 87948366 | No Loss | 87948421 | No Loss | 87948477 | No Loss |
| 87948312 | No Loss | 87948367 | No Loss | 87948424 | No Loss | 87948478 | No Loss |
| 87948314 | No Loss | 87948368 | No Loss | 87948425 | No Loss | 87948479 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87948480 | No Loss | 87948530 | No Loss | 87948586 | No Loss | 87948642 | No Loss |
| 87948482 | No Loss | 87948531 | No Loss | 87948587 | No Loss | 87948644 | No Loss |
| 87948484 | No Loss | 87948532 | No Loss | 87948588 | No Loss | 87948645 | No Loss |
| 87948485 | No Loss | 87948533 | No Loss | 87948589 | No Loss | 87948646 | No Loss |
| 87948486 | No Loss | 87948534 | No Loss | 87948590 | No Loss | 87948647 | No Loss |
| 87948487 | No Loss | 87948537 | No Loss | 87948591 | No Loss | 87948648 | No Loss |
| 87948488 | No Loss | 87948538 | No Loss | 87948592 | No Loss | 87948649 | No Loss |
| 87948489 | No Loss | 87948539 | No Loss | 87948593 | No Loss | 87948650 | No Loss |
| 87948490 | No Loss | 87948540 | No Loss | 87948596 | No Loss | 87948651 | No Loss |
| 87948491 | No Loss | 87948541 | No Loss | 87948597 | No Loss | 87948653 | No Loss |
| 87948492 | No Loss | 87948543 | No Loss | 87948598 | No Loss | 87948655 | No Loss |
| 87948493 | No Loss | 87948544 | No Loss | 87948599 | No Loss | 87948656 | No Loss |
| 87948494 | No Loss | 87948545 | No Loss | 87948600 | No Loss | 87948657 | No Loss |
| 87948495 | No Loss | 87948546 | No Loss | 87948601 | No Loss | 87948658 | No Loss |
| 87948496 | No Loss | 87948547 | No Loss | 87948603 | No Loss | 87948659 | No Loss |
| 87948497 | No Loss | 87948550 | No Loss | 87948605 | No Loss | 87948660 | No Loss |
| 87948498 | No Loss | 87948551 | No Loss | 87948606 | No Loss | 87948661 | No Loss |
| 87948500 | No Loss | 87948552 | No Loss | 87948607 | No Loss | 87948663 | No Loss |
| 87948501 | No Loss | 87948553 | No Loss | 87948608 | No Loss | 87948664 | No Loss |
| 87948502 | No Loss | 87948554 | No Loss | 87948610 | No Loss | 87948665 | No Loss |
| 87948503 | No Loss | 87948556 | No Loss | 87948612 | No Loss | 87948667 | No Loss |
| 87948504 | No Loss | 87948557 | No Loss | 87948613 | No Loss | 87948668 | No Loss |
| 87948505 | No Loss | 87948559 | No Loss | 87948614 | No Loss | 87948669 | No Loss |
| 87948506 | No Loss | 87948560 | No Loss | 87948616 | No Loss | 87948671 | No Loss |
| 87948507 | No Loss | 87948561 | No Loss | 87948617 | No Loss | 87948672 | No Loss |
| 87948508 | No Loss | 87948562 | No Loss | 87948619 | No Loss | 87948673 | No Loss |
| 87948509 | No Loss | 87948563 | No Loss | 87948620 | No Loss | 87948675 | No Loss |
| 87948510 | No Loss | 87948564 | No Loss | 87948622 | No Loss | 87948677 | No Loss |
| 87948511 | No Loss | 87948565 | No Loss | 87948623 | No Loss | 87948678 | No Loss |
| 87948512 | No Loss | 87948566 | No Loss | 87948624 | No Loss | 87948679 | No Loss |
| 87948513 | No Loss | 87948567 | No Loss | 87948626 | No Loss | 87948680 | No Loss |
| 87948514 | No Loss | 87948569 | No Loss | 87948627 | No Loss | 87948681 | No Loss |
| 87948515 | No Loss | 87948571 | No Loss | 87948628 | No Loss | 87948682 | No Loss |
| 87948516 | No Loss | 87948572 | No Loss | 87948629 | No Loss | 87948684 | No Loss |
| 87948518 | No Loss | 87948573 | No Loss | 87948630 | No Loss | 87948686 | No Loss |
| 87948519 | No Loss | 87948574 | No Loss | 87948631 | No Loss | 87948688 | No Loss |
| 87948520 | No Loss | 87948575 | No Loss | 87948632 | No Loss | 87948689 | No Loss |
| 87948521 | No Loss | 87948576 | No Loss | 87948633 | No Loss | 87948690 | No Loss |
| 87948522 | No Loss | 87948577 | No Loss | 87948634 | No Loss | 87948691 | No Loss |
| 87948523 | No Loss | 87948578 | No Loss | 87948635 | No Loss | 87948696 | No Loss |
| 87948524 | No Loss | 87948579 | No Loss | 87948636 | No Loss | 87948697 | No Loss |
| 87948525 | No Loss | 87948580 | No Loss | 87948637 | No Loss | 87948698 | No Loss |
| 87948526 | No Loss | 87948582 | No Loss | 87948638 | No Loss | 87948699 | No Loss |
| 87948527 | No Loss | 87948583 | No Loss | 87948639 | No Loss | 87948700 | No Loss |
| 87948528 | No Loss | 87948584 | No Loss | 87948640 | No Loss | 87948701 | No Loss |
| 87948529 | No Loss | 87948585 | No Loss | 87948641 | No Loss | 87948704 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87948705 | No Loss | 87948771 | No Loss | 87948831 | No Loss | 87963920 | No Loss |
| 87948706 | No Loss | 87948772 | No Loss | 87948832 | No Loss | 87963922 | No Loss |
| 87948708 | No Loss | 87948773 | No Loss | 87948833 | No Loss | 87963923 | No Loss |
| 87948709 | No Loss | 87948774 | No Loss | 87948836 | No Loss | 87963925 | No Loss |
| 87948710 | No Loss | 87948776 | No Loss | 87948935 | No Loss | 87963926 | No Loss |
| 87948711 | No Loss | 87948777 | No Loss | 87963870 | No Loss | 87963927 | No Loss |
| 87948712 | No Loss | 87948778 | No Loss | 87963872 | No Loss | 87963928 | No Loss |
| 87948713 | No Loss | 87948779 | No Loss | 87963874 | No Loss | 87963929 | No Loss |
| 87948715 | No Loss | 87948780 | No Loss | 87963876 | No Loss | 87963931 | No Loss |
| 87948716 | No Loss | 87948781 | No Loss | 87963878 | No Loss | 87963932 | No Loss |
| 87948719 | No Loss | 87948782 | No Loss | 87963879 | No Loss | 87963933 | No Loss |
| 87948720 | No Loss | 87948783 | No Loss | 87963880 | No Loss | 87963934 | No Loss |
| 87948721 | No Loss | 87948784 | No Loss | 87963881 | No Loss | 87963935 | No Loss |
| 87948722 | No Loss | 87948785 | No Loss | 87963882 | No Loss | 87963936 | No Loss |
| 87948723 | No Loss | 87948788 | No Loss | 87963883 | No Loss | 87963938 | No Loss |
| 87948724 | No Loss | 87948791 | No Loss | 87963885 | No Loss | 87963939 | No Loss |
| 87948725 | No Loss | 87948794 | No Loss | 87963887 | No Loss | 87963940 | No Loss |
| 87948726 | No Loss | 87948795 | No Loss | 87963889 | No Loss | 87963941 | No Loss |
| 87948729 | No Loss | 87948796 | No Loss | 87963890 | No Loss | 87963942 | No Loss |
| 87948730 | No Loss | 87948797 | No Loss | 87963891 | No Loss | 87963943 | No Loss |
| 87948731 | No Loss | 87948798 | No Loss | 87963892 | No Loss | 87963944 | No Loss |
| 87948734 | No Loss | 87948799 | No Loss | 87963893 | No Loss | 87963945 | No Loss |
| 87948737 | No Loss | 87948800 | No Loss | 87963894 | No Loss | 87963946 | No Loss |
| 87948738 | No Loss | 87948801 | No Loss | 87963895 | No Loss | 87963947 | No Loss |
| 87948739 | No Loss | 87948802 | No Loss | 87963897 | No Loss | 87963948 | No Loss |
| 87948742 | No Loss | 87948803 | No Loss | 87963898 | No Loss | 87963949 | No Loss |
| 87948743 | No Loss | 87948804 | No Loss | 87963899 | No Loss | 87963951 | No Loss |
| 87948744 | No Loss | 87948805 | No Loss | 87963900 | No Loss | 87963952 | No Loss |
| 87948745 | No Loss | 87948806 | No Loss | 87963901 | No Loss | 87963953 | No Loss |
| 87948746 | No Loss | 87948807 | No Loss | 87963902 | No Loss | 87963954 | No Loss |
| 87948747 | No Loss | 87948809 | No Loss | 87963903 | No Loss | 87963955 | No Loss |
| 87948750 | No Loss | 87948811 | No Loss | 87963904 | No Loss | 87963956 | No Loss |
| 87948751 | No Loss | 87948812 | No Loss | 87963905 | No Loss | 87963957 | No Loss |
| 87948752 | No Loss | 87948814 | No Loss | 87963906 | No Loss | 87963958 | No Loss |
| 87948753 | No Loss | 87948815 | No Loss | 87963908 | No Loss | 87963959 | No Loss |
| 87948754 | No Loss | 87948816 | No Loss | 87963909 | No Loss | 87963960 | No Loss |
| 87948755 | No Loss | 87948818 | No Loss | 87963910 | No Loss | 87963961 | No Loss |
| 87948756 | No Loss | 87948819 | No Loss | 87963911 | No Loss | 87963962 | No Loss |
| 87948757 | No Loss | 87948820 | No Loss | 87963912 | No Loss | 87963963 | No Loss |
| 87948758 | No Loss | 87948821 | No Loss | 87963913 | No Loss | 87963964 | No Loss |
| 87948760 | No Loss | 87948823 | No Loss | 87963914 | No Loss | 87963966 | No Loss |
| 87948761 | No Loss | 87948824 | No Loss | 87963915 | No Loss | 87963967 | No Loss |
| 87948764 | No Loss | 87948825 | No Loss | 87963916 | No Loss | 87963968 | No Loss |
| 87948766 | No Loss | 87948827 | No Loss | 87963917 | No Loss | 87963969 | No Loss |
| 87948768 | No Loss | 87948829 | No Loss | 87963918 | No Loss | 87963971 | No Loss |
| 87948770 | No Loss | 87948830 | No Loss | 87963919 | No Loss | 87963972 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87963973 | No Loss | 87964030 | No Loss | 87964092 | No Loss | 87964147 | No Loss |
| 87963974 | No Loss | 87964031 | No Loss | 87964093 | No Loss | 87964148 | No Loss |
| 87963975 | No Loss | 87964034 | No Loss | 87964095 | No Loss | 87964149 | No Loss |
| 87963976 | No Loss | 87964035 | No Loss | 87964096 | No Loss | 87964150 | No Loss |
| 87963977 | No Loss | 87964036 | No Loss | 87964097 | No Loss | 87964151 | No Loss |
| 87963978 | No Loss | 87964037 | No Loss | 87964098 | No Loss | 87964152 | No Loss |
| 87963979 | No Loss | 87964038 | No Loss | 87964099 | No Loss | 87964153 | No Loss |
| 87963980 | No Loss | 87964039 | No Loss | 87964101 | No Loss | 87964154 | No Loss |
| 87963981 | No Loss | 87964040 | No Loss | 87964102 | No Loss | 87964155 | No Loss |
| 87963984 | No Loss | 87964042 | No Loss | 87964103 | No Loss | 87964156 | No Loss |
| 87963985 | No Loss | 87964043 | No Loss | 87964104 | No Loss | 87964157 | No Loss |
| 87963987 | No Loss | 87964044 | No Loss | 87964105 | No Loss | 87964158 | No Loss |
| 87963988 | No Loss | 87964045 | No Loss | 87964106 | No Loss | 87964159 | No Loss |
| 87963989 | No Loss | 87964046 | No Loss | 87964107 | No Loss | 87964160 | No Loss |
| 87963990 | No Loss | 87964047 | No Loss | 87964109 | No Loss | 87964161 | No Loss |
| 87963991 | No Loss | 87964048 | No Loss | 87964110 | No Loss | 87964162 | No Loss |
| 87963992 | No Loss | 87964049 | No Loss | 87964111 | No Loss | 87964164 | No Loss |
| 87963993 | No Loss | 87964050 | No Loss | 87964113 | No Loss | 87964165 | No Loss |
| 87963994 | No Loss | 87964051 | No Loss | 87964114 | No Loss | 87964168 | No Loss |
| 87963995 | No Loss | 87964052 | No Loss | 87964115 | No Loss | 87964169 | No Loss |
| 87963997 | No Loss | 87964053 | No Loss | 87964116 | No Loss | 87964170 | No Loss |
| 87963998 | No Loss | 87964054 | No Loss | 87964117 | No Loss | 87964172 | No Loss |
| 87963999 | No Loss | 87964055 | No Loss | 87964118 | No Loss | 87964174 | No Loss |
| 87964000 | No Loss | 87964056 | No Loss | 87964119 | No Loss | 87964175 | No Loss |
| 87964001 | No Loss | 87964057 | No Loss | 87964120 | No Loss | 87964176 | No Loss |
| 87964002 | No Loss | 87964058 | No Loss | 87964122 | No Loss | 87964177 | No Loss |
| 87964003 | No Loss | 87964059 | No Loss | 87964123 | No Loss | 87964179 | No Loss |
| 87964005 | No Loss | 87964060 | No Loss | 87964125 | No Loss | 87964182 | No Loss |
| 87964006 | No Loss | 87964061 | No Loss | 87964126 | No Loss | 87964183 | No Loss |
| 87964007 | No Loss | 87964062 | No Loss | 87964127 | No Loss | 87964184 | No Loss |
| 87964008 | No Loss | 87964063 | No Loss | 87964128 | No Loss | 87964185 | No Loss |
| 87964013 | No Loss | 87964064 | No Loss | 87964130 | No Loss | 87964186 | No Loss |
| 87964015 | No Loss | 87964066 | No Loss | 87964131 | No Loss | 87964187 | No Loss |
| 87964016 | No Loss | 87964067 | No Loss | 87964132 | No Loss | 87964188 | No Loss |
| 87964017 | No Loss | 87964068 | No Loss | 87964133 | No Loss | 87964189 | No Loss |
| 87964018 | No Loss | 87964069 | No Loss | 87964134 | No Loss | 87964190 | No Loss |
| 87964019 | No Loss | 87964071 | No Loss | 87964135 | No Loss | 87964191 | No Loss |
| 87964021 | No Loss | 87964073 | No Loss | 87964136 | No Loss | 87964192 | No Loss |
| 87964022 | No Loss | 87964077 | No Loss | 87964137 | No Loss | 87964193 | No Loss |
| 87964023 | No Loss | 87964078 | No Loss | 87964139 | No Loss | 87964194 | No Loss |
| 87964024 | No Loss | 87964079 | No Loss | 87964140 | No Loss | 87964195 | No Loss |
| 87964025 | No Loss | 87964080 | No Loss | 87964142 | No Loss | 87964197 | No Loss |
| 87964026 | No Loss | 87964082 | No Loss | 87964143 | No Loss | 87964198 | No Loss |
| 87964027 | No Loss | 87964088 | No Loss | 87964144 | No Loss | 87964199 | No Loss |
| 87964028 | No Loss | 87964089 | No Loss | 87964145 | No Loss | 87964200 | No Loss |
| 87964029 | No Loss | 87964090 | No Loss | 87964146 | No Loss | 87964201 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87964202 | No Loss | 87964262 | No Loss | 87964319 | No Loss | 87964374 | No Loss |
| 87964203 | No Loss | 87964263 | No Loss | 87964320 | No Loss | 87964375 | No Loss |
| 87964204 | No Loss | 87964264 | No Loss | 87964321 | No Loss | 87964376 | No Loss |
| 87964205 | No Loss | 87964265 | No Loss | 87964322 | No Loss | 87964377 | No Loss |
| 87964206 | No Loss | 87964266 | No Loss | 87964324 | No Loss | 87964378 | No Loss |
| 87964207 | No Loss | 87964267 | No Loss | 87964325 | No Loss | 87964380 | No Loss |
| 87964208 | No Loss | 87964268 | No Loss | 87964326 | No Loss | 87964382 | No Loss |
| 87964209 | No Loss | 87964270 | No Loss | 87964327 | No Loss | 87964383 | No Loss |
| 87964211 | No Loss | 87964271 | No Loss | 87964328 | No Loss | 87964385 | No Loss |
| 87964212 | No Loss | 87964272 | No Loss | 87964329 | No Loss | 87964386 | No Loss |
| 87964213 | No Loss | 87964273 | No Loss | 87964332 | No Loss | 87964387 | No Loss |
| 87964214 | No Loss | 87964275 | No Loss | 87964333 | No Loss | 87964388 | No Loss |
| 87964215 | No Loss | 87964276 | No Loss | 87964334 | No Loss | 87964389 | No Loss |
| 87964216 | No Loss | 87964277 | No Loss | 87964335 | No Loss | 87964390 | No Loss |
| 87964217 | No Loss | 87964279 | No Loss | 87964336 | No Loss | 87964391 | No Loss |
| 87964219 | No Loss | 87964280 | No Loss | 87964337 | No Loss | 87964392 | No Loss |
| 87964220 | No Loss | 87964281 | No Loss | 87964338 | No Loss | 87964393 | No Loss |
| 87964222 | No Loss | 87964284 | No Loss | 87964340 | No Loss | 87964394 | No Loss |
| 87964223 | No Loss | 87964287 | No Loss | 87964341 | No Loss | 87964395 | No Loss |
| 87964224 | No Loss | 87964288 | No Loss | 87964342 | No Loss | 87964396 | No Loss |
| 87964225 | No Loss | 87964289 | No Loss | 87964343 | No Loss | 87964397 | No Loss |
| 87964226 | No Loss | 87964290 | No Loss | 87964344 | No Loss | 87964398 | No Loss |
| 87964227 | No Loss | 87964291 | No Loss | 87964347 | No Loss | 87964399 | No Loss |
| 87964228 | No Loss | 87964292 | No Loss | 87964348 | No Loss | 87964400 | No Loss |
| 87964229 | No Loss | 87964293 | No Loss | 87964349 | No Loss | 87964401 | No Loss |
| 87964230 | No Loss | 87964294 | No Loss | 87964350 | No Loss | 87964402 | No Loss |
| 87964232 | No Loss | 87964296 | No Loss | 87964351 | No Loss | 87964403 | No Loss |
| 87964233 | No Loss | 87964298 | No Loss | 87964352 | No Loss | 87964404 | No Loss |
| 87964234 | No Loss | 87964299 | No Loss | 87964353 | No Loss | 87964405 | No Loss |
| 87964235 | No Loss | 87964300 | No Loss | 87964355 | No Loss | 87964406 | No Loss |
| 87964237 | No Loss | 87964301 | No Loss | 87964356 | No Loss | 87964408 | No Loss |
| 87964239 | No Loss | 87964302 | No Loss | 87964357 | No Loss | 87964409 | No Loss |
| 87964242 | No Loss | 87964303 | No Loss | 87964358 | No Loss | 87964411 | No Loss |
| 87964243 | No Loss | 87964304 | No Loss | 87964359 | No Loss | 87964413 | No Loss |
| 87964244 | No Loss | 87964305 | No Loss | 87964360 | No Loss | 87964415 | No Loss |
| 87964247 | No Loss | 87964306 | No Loss | 87964361 | No Loss | 87964416 | No Loss |
| 87964248 | No Loss | 87964307 | No Loss | 87964362 | No Loss | 87964417 | No Loss |
| 87964249 | No Loss | 87964308 | No Loss | 87964363 | No Loss | 87964418 | No Loss |
| 87964252 | No Loss | 87964309 | No Loss | 87964365 | No Loss | 87964421 | No Loss |
| 87964253 | No Loss | 87964312 | No Loss | 87964366 | No Loss | 87964422 | No Loss |
| 87964254 | No Loss | 87964313 | No Loss | 87964367 | No Loss | 87964423 | No Loss |
| 87964256 | No Loss | 87964314 | No Loss | 87964368 | No Loss | 87964424 | No Loss |
| 87964257 | No Loss | 87964315 | No Loss | 87964370 | No Loss | 87964426 | No Loss |
| 87964258 | No Loss | 87964316 | No Loss | 87964371 | No Loss | 87964427 | No Loss |
| 87964259 | No Loss | 87964317 | No Loss | 87964372 | No Loss | 87964428 | No Loss |
| 87964260 | No Loss | 87964318 | No Loss | 87964373 | No Loss | 87964429 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87964431 | No Loss | 87964488 | No Loss | 87964548 | No Loss | 87964605 | No Loss |
| 87964432 | No Loss | 87964489 | No Loss | 87964549 | No Loss | 87964606 | No Loss |
| 87964433 | No Loss | 87964491 | No Loss | 87964550 | No Loss | 87964607 | No Loss |
| 87964434 | No Loss | 87964492 | No Loss | 87964551 | No Loss | 87964608 | No Loss |
| 87964435 | No Loss | 87964493 | No Loss | 87964552 | No Loss | 87964609 | No Loss |
| 87964437 | No Loss | 87964494 | No Loss | 87964553 | No Loss | 87964610 | No Loss |
| 87964438 | No Loss | 87964495 | No Loss | 87964554 | No Loss | 87964611 | No Loss |
| 87964439 | No Loss | 87964497 | No Loss | 87964555 | No Loss | 87964612 | No Loss |
| 87964441 | No Loss | 87964499 | No Loss | 87964556 | No Loss | 87964613 | No Loss |
| 87964442 | No Loss | 87964500 | No Loss | 87964557 | No Loss | 87964614 | No Loss |
| 87964443 | No Loss | 87964501 | No Loss | 87964558 | No Loss | 87964616 | No Loss |
| 87964444 | No Loss | 87964502 | No Loss | 87964560 | No Loss | 87964618 | No Loss |
| 87964445 | No Loss | 87964503 | No Loss | 87964562 | No Loss | 87964619 | No Loss |
| 87964446 | No Loss | 87964504 | No Loss | 87964563 | No Loss | 87964620 | No Loss |
| 87964447 | No Loss | 87964505 | No Loss | 87964564 | No Loss | 87964622 | No Loss |
| 87964448 | No Loss | 87964506 | No Loss | 87964566 | No Loss | 87964623 | No Loss |
| 87964449 | No Loss | 87964507 | No Loss | 87964567 | No Loss | 87964624 | No Loss |
| 87964450 | No Loss | 87964508 | No Loss | 87964568 | No Loss | 87964625 | No Loss |
| 87964451 | No Loss | 87964509 | No Loss | 87964569 | No Loss | 87964626 | No Loss |
| 87964452 | No Loss | 87964510 | No Loss | 87964570 | No Loss | 87964627 | No Loss |
| 87964453 | No Loss | 87964511 | No Loss | 87964571 | No Loss | 87964629 | No Loss |
| 87964454 | No Loss | 87964512 | No Loss | 87964572 | No Loss | 87964630 | No Loss |
| 87964455 | No Loss | 87964515 | No Loss | 87964574 | No Loss | 87964631 | No Loss |
| 87964456 | No Loss | 87964516 | No Loss | 87964575 | No Loss | 87964632 | No Loss |
| 87964458 | No Loss | 87964517 | No Loss | 87964577 | No Loss | 87964633 | No Loss |
| 87964459 | No Loss | 87964519 | No Loss | 87964578 | No Loss | 87964634 | No Loss |
| 87964460 | No Loss | 87964520 | No Loss | 87964579 | No Loss | 87964635 | No Loss |
| 87964461 | No Loss | 87964521 | No Loss | 87964580 | No Loss | 87964636 | No Loss |
| 87964462 | No Loss | 87964523 | No Loss | 87964582 | No Loss | 87964638 | No Loss |
| 87964463 | No Loss | 87964526 | No Loss | 87964583 | No Loss | 87964639 | No Loss |
| 87964465 | No Loss | 87964527 | No Loss | 87964584 | No Loss | 87964640 | No Loss |
| 87964467 | No Loss | 87964528 | No Loss | 87964585 | No Loss | 87964643 | No Loss |
| 87964469 | No Loss | 87964529 | No Loss | 87964586 | No Loss | 87964644 | No Loss |
| 87964470 | No Loss | 87964530 | No Loss | 87964589 | No Loss | 87964646 | No Loss |
| 87964472 | No Loss | 87964531 | No Loss | 87964590 | No Loss | 87964647 | No Loss |
| 87964475 | No Loss | 87964532 | No Loss | 87964591 | No Loss | 87964648 | No Loss |
| 87964477 | No Loss | 87964535 | No Loss | 87964592 | No Loss | 87964649 | No Loss |
| 87964478 | No Loss | 87964536 | No Loss | 87964593 | No Loss | 87964651 | No Loss |
| 87964479 | No Loss | 87964537 | No Loss | 87964595 | No Loss | 87964652 | No Loss |
| 87964480 | No Loss | 87964538 | No Loss | 87964596 | No Loss | 87964654 | No Loss |
| 87964481 | No Loss | 87964539 | No Loss | 87964597 | No Loss | 87964656 | No Loss |
| 87964482 | No Loss | 87964540 | No Loss | 87964599 | No Loss | 87964657 | No Loss |
| 87964483 | No Loss | 87964542 | No Loss | 87964601 | No Loss | 87964658 | No Loss |
| 87964485 | No Loss | 87964543 | No Loss | 87964602 | No Loss | 87964659 | No Loss |
| 87964486 | No Loss | 87964546 | No Loss | 87964603 | No Loss | 87964660 | No Loss |
| 87964487 | No Loss | 87964547 | No Loss | 87964604 | No Loss | 87964661 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87964663 | No Loss | 87964718 | No Loss | 87964775 | No Loss | 87964828 | No Loss |
| 87964664 | No Loss | 87964719 | No Loss | 87964776 | No Loss | 87964830 | No Loss |
| 87964666 | No Loss | 87964721 | No Loss | 87964778 | No Loss | 87964831 | No Loss |
| 87964668 | No Loss | 87964722 | No Loss | 87964779 | No Loss | 87964832 | No Loss |
| 87964669 | No Loss | 87964723 | No Loss | 87964780 | No Loss | 87964834 | No Loss |
| 87964670 | No Loss | 87964724 | No Loss | 87964781 | No Loss | 87964835 | No Loss |
| 87964671 | No Loss | 87964725 | No Loss | 87964782 | No Loss | 87964836 | No Loss |
| 87964672 | No Loss | 87964726 | No Loss | 87964783 | No Loss | 87964837 | No Loss |
| 87964673 | No Loss | 87964728 | No Loss | 87964784 | No Loss | 87964838 | No Loss |
| 87964675 | No Loss | 87964730 | No Loss | 87964786 | No Loss | 87964839 | No Loss |
| 87964676 | No Loss | 87964731 | No Loss | 87964787 | No Loss | 87964840 | No Loss |
| 87964677 | No Loss | 87964732 | No Loss | 87964788 | No Loss | 87964841 | No Loss |
| 87964678 | No Loss | 87964733 | No Loss | 87964789 | No Loss | 87964842 | No Loss |
| 87964679 | No Loss | 87964734 | No Loss | 87964790 | No Loss | 87964843 | No Loss |
| 87964683 | No Loss | 87964735 | No Loss | 87964791 | No Loss | 87964844 | No Loss |
| 87964685 | No Loss | 87964736 | No Loss | 87964793 | No Loss | 87964845 | No Loss |
| 87964686 | No Loss | 87964737 | No Loss | 87964794 | No Loss | 87964849 | No Loss |
| 87964687 | No Loss | 87964740 | No Loss | 87964796 | No Loss | 87964850 | No Loss |
| 87964688 | No Loss | 87964741 | No Loss | 87964797 | No Loss | 87964851 | No Loss |
| 87964689 | No Loss | 87964742 | No Loss | 87964798 | No Loss | 87964852 | No Loss |
| 87964690 | No Loss | 87964743 | No Loss | 87964799 | No Loss | 87964853 | No Loss |
| 87964691 | No Loss | 87964744 | No Loss | 87964800 | No Loss | 87964854 | No Loss |
| 87964693 | No Loss | 87964745 | No Loss | 87964801 | No Loss | 87964855 | No Loss |
| 87964694 | No Loss | 87964746 | No Loss | 87964802 | No Loss | 87964857 | No Loss |
| 87964695 | No Loss | 87964747 | No Loss | 87964804 | No Loss | 87964858 | No Loss |
| 87964696 | No Loss | 87964749 | No Loss | 87964805 | No Loss | 87964859 | No Loss |
| 87964698 | No Loss | 87964752 | No Loss | 87964806 | No Loss | 87964860 | No Loss |
| 87964699 | No Loss | 87964753 | No Loss | 87964807 | No Loss | 87964863 | No Loss |
| 87964700 | No Loss | 87964754 | No Loss | 87964808 | No Loss | 87964864 | No Loss |
| 87964701 | No Loss | 87964755 | No Loss | 87964809 | No Loss | 87964865 | No Loss |
| 87964702 | No Loss | 87964756 | No Loss | 87964810 | No Loss | 87964866 | No Loss |
| 87964703 | No Loss | 87964757 | No Loss | 87964811 | No Loss | 87964868 | No Loss |
| 87964704 | No Loss | 87964758 | No Loss | 87964812 | No Loss | 87964869 | No Loss |
| 87964705 | No Loss | 87964759 | No Loss | 87964813 | No Loss | 87964870 | No Loss |
| 87964706 | No Loss | 87964760 | No Loss | 87964814 | No Loss | 87964873 | No Loss |
| 87964707 | No Loss | 87964762 | No Loss | 87964815 | No Loss | 87964874 | No Loss |
| 87964708 | No Loss | 87964764 | No Loss | 87964816 | No Loss | 87964875 | No Loss |
| 87964709 | No Loss | 87964765 | No Loss | 87964817 | No Loss | 87964877 | No Loss |
| 87964710 | No Loss | 87964767 | No Loss | 87964818 | No Loss | 87964878 | No Loss |
| 87964711 | No Loss | 87964768 | No Loss | 87964819 | No Loss | 87964879 | No Loss |
| 87964712 | No Loss | 87964769 | No Loss | 87964820 | No Loss | 87964880 | No Loss |
| 87964713 | No Loss | 87964770 | No Loss | 87964821 | No Loss | 87964881 | No Loss |
| 87964714 | No Loss | 87964771 | No Loss | 87964822 | No Loss | 87964884 | No Loss |
| 87964715 | No Loss | 87964772 | No Loss | 87964824 | No Loss | 87964885 | No Loss |
| 87964716 | No Loss | 87964773 | No Loss | 87964825 | No Loss | 87964886 | No Loss |
| 87964717 | No Loss | 87964774 | No Loss | 87964826 | No Loss | 87964889 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87964890 | No Loss | 87964942 | No Loss | 87965004 | No Loss | 87965060 | No Loss |
| 87964891 | No Loss | 87964944 | No Loss | 87965005 | No Loss | 87965061 | No Loss |
| 87964892 | No Loss | 87964945 | No Loss | 87965007 | No Loss | 87965062 | No Loss |
| 87964894 | No Loss | 87964946 | No Loss | 87965010 | No Loss | 87965063 | No Loss |
| 87964895 | No Loss | 87964948 | No Loss | 87965011 | No Loss | 87965064 | No Loss |
| 87964896 | No Loss | 87964952 | No Loss | 87965012 | No Loss | 87965066 | No Loss |
| 87964897 | No Loss | 87964953 | No Loss | 87965013 | No Loss | 87965069 | No Loss |
| 87964898 | No Loss | 87964955 | No Loss | 87965014 | No Loss | 87965070 | No Loss |
| 87964899 | No Loss | 87964956 | No Loss | 87965015 | No Loss | 87965071 | No Loss |
| 87964900 | No Loss | 87964958 | No Loss | 87965016 | No Loss | 87965072 | No Loss |
| 87964901 | No Loss | 87964959 | No Loss | 87965018 | No Loss | 87965074 | No Loss |
| 87964902 | No Loss | 87964960 | No Loss | 87965020 | No Loss | 87965075 | No Loss |
| 87964903 | No Loss | 87964961 | No Loss | 87965021 | No Loss | 87965076 | No Loss |
| 87964905 | No Loss | 87964962 | No Loss | 87965022 | No Loss | 87965077 | No Loss |
| 87964907 | No Loss | 87964963 | No Loss | 87965023 | No Loss | 87965078 | No Loss |
| 87964908 | No Loss | 87964966 | No Loss | 87965024 | No Loss | 87965080 | No Loss |
| 87964909 | No Loss | 87964967 | No Loss | 87965025 | No Loss | 87965081 | No Loss |
| 87964910 | No Loss | 87964968 | No Loss | 87965026 | No Loss | 87965082 | No Loss |
| 87964911 | No Loss | 87964969 | No Loss | 87965028 | No Loss | 87965083 | No Loss |
| 87964912 | No Loss | 87964970 | No Loss | 87965029 | No Loss | 87965084 | No Loss |
| 87964913 | No Loss | 87964971 | No Loss | 87965030 | No Loss | 87965085 | No Loss |
| 87964914 | No Loss | 87964972 | No Loss | 87965032 | No Loss | 87965086 | No Loss |
| 87964915 | No Loss | 87964973 | No Loss | 87965033 | No Loss | 87965087 | No Loss |
| 87964916 | No Loss | 87964975 | No Loss | 87965034 | No Loss | 87965088 | No Loss |
| 87964917 | No Loss | 87964976 | No Loss | 87965035 | No Loss | 87965089 | No Loss |
| 87964918 | No Loss | 87964979 | No Loss | 87965036 | No Loss | 87965090 | No Loss |
| 87964919 | No Loss | 87964980 | No Loss | 87965037 | No Loss | 87965091 | No Loss |
| 87964920 | No Loss | 87964981 | No Loss | 87965038 | No Loss | 87965092 | No Loss |
| 87964921 | No Loss | 87964982 | No Loss | 87965039 | No Loss | 87965095 | No Loss |
| 87964922 | No Loss | 87964983 | No Loss | 87965040 | No Loss | 87965096 | No Loss |
| 87964923 | No Loss | 87964985 | No Loss | 87965041 | No Loss | 87965097 | No Loss |
| 87964924 | No Loss | 87964986 | No Loss | 87965042 | No Loss | 87965098 | No Loss |
| 87964925 | No Loss | 87964987 | No Loss | 87965044 | No Loss | 87965099 | No Loss |
| 87964927 | No Loss | 87964988 | No Loss | 87965045 | No Loss | 87965101 | No Loss |
| 87964928 | No Loss | 87964989 | No Loss | 87965046 | No Loss | 87965103 | No Loss |
| 87964929 | No Loss | 87964990 | No Loss | 87965047 | No Loss | 87965104 | No Loss |
| 87964930 | No Loss | 87964991 | No Loss | 87965048 | No Loss | 87965105 | No Loss |
| 87964931 | No Loss | 87964992 | No Loss | 87965051 | No Loss | 87965108 | No Loss |
| 87964932 | No Loss | 87964993 | No Loss | 87965052 | No Loss | 87965109 | No Loss |
| 87964933 | No Loss | 87964994 | No Loss | 87965053 | No Loss | 87965110 | No Loss |
| 87964936 | No Loss | 87964995 | No Loss | 87965054 | No Loss | 87965111 | No Loss |
| 87964937 | No Loss | 87964996 | No Loss | 87965055 | No Loss | 87965113 | No Loss |
| 87964938 | No Loss | 87964997 | No Loss | 87965056 | No Loss | 87965114 | No Loss |
| 87964939 | No Loss | 87965000 | No Loss | 87965057 | No Loss | 87965116 | No Loss |
| 87964940 | No Loss | 87965001 | No Loss | 87965058 | No Loss | 87965117 | No Loss |
| 87964941 | No Loss | 87965002 | No Loss | 87965059 | No Loss | 87965118 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87965119 | No Loss | 87965174 | No Loss | 87965234 | No Loss | 87965291 | No Loss |
| 87965120 | No Loss | 87965175 | No Loss | 87965235 | No Loss | 87965292 | No Loss |
| 87965121 | No Loss | 87965176 | No Loss | 87965236 | No Loss | 87965294 | No Loss |
| 87965122 | No Loss | 87965178 | No Loss | 87965237 | No Loss | 87965295 | No Loss |
| 87965123 | No Loss | 87965179 | No Loss | 87965238 | No Loss | 87965297 | No Loss |
| 87965124 | No Loss | 87965180 | No Loss | 87965240 | No Loss | 87965298 | No Loss |
| 87965125 | No Loss | 87965181 | No Loss | 87965241 | No Loss | 87965299 | No Loss |
| 87965128 | No Loss | 87965182 | No Loss | 87965242 | No Loss | 87965300 | No Loss |
| 87965129 | No Loss | 87965183 | No Loss | 87965244 | No Loss | 87965301 | No Loss |
| 87965130 | No Loss | 87965184 | No Loss | 87965245 | No Loss | 87965302 | No Loss |
| 87965132 | No Loss | 87965185 | No Loss | 87965247 | No Loss | 87965303 | No Loss |
| 87965133 | No Loss | 87965187 | No Loss | 87965248 | No Loss | 87965304 | No Loss |
| 87965134 | No Loss | 87965188 | No Loss | 87965249 | No Loss | 87965305 | No Loss |
| 87965135 | No Loss | 87965190 | No Loss | 87965250 | No Loss | 87965306 | No Loss |
| 87965137 | No Loss | 87965191 | No Loss | 87965253 | No Loss | 87965307 | No Loss |
| 87965138 | No Loss | 87965193 | No Loss | 87965254 | No Loss | 87965308 | No Loss |
| 87965140 | No Loss | 87965195 | No Loss | 87965255 | No Loss | 87965309 | No Loss |
| 87965141 | No Loss | 87965196 | No Loss | 87965256 | No Loss | 87965312 | No Loss |
| 87965142 | No Loss | 87965197 | No Loss | 87965257 | No Loss | 87965313 | No Loss |
| 87965143 | No Loss | 87965198 | No Loss | 87965258 | No Loss | 87965314 | No Loss |
| 87965144 | No Loss | 87965199 | No Loss | 87965259 | No Loss | 87965315 | No Loss |
| 87965145 | No Loss | 87965200 | No Loss | 87965260 | No Loss | 87965317 | No Loss |
| 87965146 | No Loss | 87965201 | No Loss | 87965261 | No Loss | 87965319 | No Loss |
| 87965147 | No Loss | 87965202 | No Loss | 87965262 | No Loss | 87965320 | No Loss |
| 87965148 | No Loss | 87965206 | No Loss | 87965263 | No Loss | 87965321 | No Loss |
| 87965149 | No Loss | 87965207 | No Loss | 87965266 | No Loss | 87965322 | No Loss |
| 87965151 | No Loss | 87965208 | No Loss | 87965267 | No Loss | 87965323 | No Loss |
| 87965152 | No Loss | 87965209 | No Loss | 87965269 | No Loss | 87965325 | No Loss |
| 87965153 | No Loss | 87965210 | No Loss | 87965270 | No Loss | 87965327 | No Loss |
| 87965156 | No Loss | 87965213 | No Loss | 87965271 | No Loss | 87965328 | No Loss |
| 87965157 | No Loss | 87965214 | No Loss | 87965272 | No Loss | 87965331 | No Loss |
| 87965158 | No Loss | 87965215 | No Loss | 87965275 | No Loss | 87965332 | No Loss |
| 87965159 | No Loss | 87965216 | No Loss | 87965276 | No Loss | 87965333 | No Loss |
| 87965160 | No Loss | 87965217 | No Loss | 87965277 | No Loss | 87965334 | No Loss |
| 87965161 | No Loss | 87965219 | No Loss | 87965278 | No Loss | 87965335 | No Loss |
| 87965162 | No Loss | 87965220 | No Loss | 87965279 | No Loss | 87965336 | No Loss |
| 87965163 | No Loss | 87965221 | No Loss | 87965280 | No Loss | 87965337 | No Loss |
| 87965164 | No Loss | 87965222 | No Loss | 87965281 | No Loss | 87965338 | No Loss |
| 87965165 | No Loss | 87965223 | No Loss | 87965282 | No Loss | 87965339 | No Loss |
| 87965166 | No Loss | 87965226 | No Loss | 87965284 | No Loss | 87965340 | No Loss |
| 87965167 | No Loss | 87965227 | No Loss | 87965285 | No Loss | 87965341 | No Loss |
| 87965168 | No Loss | 87965229 | No Loss | 87965286 | No Loss | 87965342 | No Loss |
| 87965169 | No Loss | 87965230 | No Loss | 87965287 | No Loss | 87965343 | No Loss |
| 87965170 | No Loss | 87965231 | No Loss | 87965288 | No Loss | 87965344 | No Loss |
| 87965171 | No Loss | 87965232 | No Loss | 87965289 | No Loss | 87965345 | No Loss |
| 87965172 | No Loss | 87965233 | No Loss | 87965290 | No Loss | 87965346 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87965347 | No Loss | 87965411 | No Loss | 87965469 | No Loss | 87965526 | No Loss |
| 87965348 | No Loss | 87965413 | No Loss | 87965470 | No Loss | 87965528 | No Loss |
| 87965350 | No Loss | 87965414 | No Loss | 87965471 | No Loss | 87965529 | No Loss |
| 87965352 | No Loss | 87965415 | No Loss | 87965472 | No Loss | 87965534 | No Loss |
| 87965353 | No Loss | 87965416 | No Loss | 87965473 | No Loss | 87965535 | No Loss |
| 87965355 | No Loss | 87965417 | No Loss | 87965474 | No Loss | 87965536 | No Loss |
| 87965357 | No Loss | 87965418 | No Loss | 87965476 | No Loss | 87965537 | No Loss |
| 87965358 | No Loss | 87965419 | No Loss | 87965477 | No Loss | 87965538 | No Loss |
| 87965360 | No Loss | 87965420 | No Loss | 87965478 | No Loss | 87965539 | No Loss |
| 87965362 | No Loss | 87965421 | No Loss | 87965479 | No Loss | 87965540 | No Loss |
| 87965364 | No Loss | 87965422 | No Loss | 87965480 | No Loss | 87965541 | No Loss |
| 87965365 | No Loss | 87965423 | No Loss | 87965481 | No Loss | 87965543 | No Loss |
| 87965367 | No Loss | 87965424 | No Loss | 87965482 | No Loss | 87965544 | No Loss |
| 87965368 | No Loss | 87965425 | No Loss | 87965483 | No Loss | 87965546 | No Loss |
| 87965369 | No Loss | 87965426 | No Loss | 87965484 | No Loss | 87965547 | No Loss |
| 87965371 | No Loss | 87965428 | No Loss | 87965485 | No Loss | 87965548 | No Loss |
| 87965372 | No Loss | 87965430 | No Loss | 87965486 | No Loss | 87965549 | No Loss |
| 87965373 | No Loss | 87965432 | No Loss | 87965487 | No Loss | 87965551 | No Loss |
| 87965374 | No Loss | 87965434 | No Loss | 87965488 | No Loss | 87965552 | No Loss |
| 87965376 | No Loss | 87965435 | No Loss | 87965489 | No Loss | 87965554 | No Loss |
| 87965377 | No Loss | 87965436 | No Loss | 87965490 | No Loss | 87965555 | No Loss |
| 87965378 | No Loss | 87965437 | No Loss | 87965491 | No Loss | 87965557 | No Loss |
| 87965380 | No Loss | 87965438 | No Loss | 87965493 | No Loss | 87965558 | No Loss |
| 87965381 | No Loss | 87965439 | No Loss | 87965494 | No Loss | 87965559 | No Loss |
| 87965382 | No Loss | 87965440 | No Loss | 87965495 | No Loss | 87965560 | No Loss |
| 87965384 | No Loss | 87965441 | No Loss | 87965497 | No Loss | 87965561 | No Loss |
| 87965386 | No Loss | 87965442 | No Loss | 87965498 | No Loss | 87965562 | No Loss |
| 87965387 | No Loss | 87965443 | No Loss | 87965499 | No Loss | 87965563 | No Loss |
| 87965388 | No Loss | 87965445 | No Loss | 87965500 | No Loss | 87965564 | No Loss |
| 87965389 | No Loss | 87965446 | No Loss | 87965501 | No Loss | 87965565 | No Loss |
| 87965390 | No Loss | 87965447 | No Loss | 87965502 | No Loss | 87965567 | No Loss |
| 87965391 | No Loss | 87965448 | No Loss | 87965503 | No Loss | 87965568 | No Loss |
| 87965392 | No Loss | 87965449 | No Loss | 87965504 | No Loss | 87965569 | No Loss |
| 87965394 | No Loss | 87965450 | No Loss | 87965505 | No Loss | 87965570 | No Loss |
| 87965395 | No Loss | 87965451 | No Loss | 87965506 | No Loss | 87965571 | No Loss |
| 87965396 | No Loss | 87965453 | No Loss | 87965507 | No Loss | 87965572 | No Loss |
| 87965397 | No Loss | 87965454 | No Loss | 87965508 | No Loss | 87965574 | No Loss |
| 87965400 | No Loss | 87965455 | No Loss | 87965509 | No Loss | 87965575 | No Loss |
| 87965401 | No Loss | 87965456 | No Loss | 87965510 | No Loss | 87965577 | No Loss |
| 87965403 | No Loss | 87965458 | No Loss | 87965511 | No Loss | 87965578 | No Loss |
| 87965404 | No Loss | 87965459 | No Loss | 87965514 | No Loss | 87965580 | No Loss |
| 87965406 | No Loss | 87965461 | No Loss | 87965516 | No Loss | 87965581 | No Loss |
| 87965407 | No Loss | 87965462 | No Loss | 87965519 | No Loss | 87965582 | No Loss |
| 87965408 | No Loss | 87965463 | No Loss | 87965520 | No Loss | 87965583 | No Loss |
| 87965409 | No Loss | 87965466 | No Loss | 87965522 | No Loss | 87965584 | No Loss |
| 87965410 | No Loss | 87965468 | No Loss | 87965524 | No Loss | 87965585 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87965588 | No Loss | 87965645 | No Loss | 87965704 | No Loss | 87965761 | No Loss |
| 87965589 | No Loss | 87965647 | No Loss | 87965705 | No Loss | 87965762 | No Loss |
| 87965591 | No Loss | 87965648 | No Loss | 87965706 | No Loss | 87965764 | No Loss |
| 87965592 | No Loss | 87965649 | No Loss | 87965707 | No Loss | 87965765 | No Loss |
| 87965593 | No Loss | 87965650 | No Loss | 87965708 | No Loss | 87965767 | No Loss |
| 87965594 | No Loss | 87965651 | No Loss | 87965709 | No Loss | 87965768 | No Loss |
| 87965595 | No Loss | 87965652 | No Loss | 87965711 | No Loss | 87965769 | No Loss |
| 87965597 | No Loss | 87965655 | No Loss | 87965713 | No Loss | 87965770 | No Loss |
| 87965598 | No Loss | 87965656 | No Loss | 87965714 | No Loss | 87965771 | No Loss |
| 87965599 | No Loss | 87965657 | No Loss | 87965716 | No Loss | 87965772 | No Loss |
| 87965600 | No Loss | 87965658 | No Loss | 87965717 | No Loss | 87965773 | No Loss |
| 87965601 | No Loss | 87965659 | No Loss | 87965718 | No Loss | 87965774 | No Loss |
| 87965602 | No Loss | 87965660 | No Loss | 87965719 | No Loss | 87965776 | No Loss |
| 87965603 | No Loss | 87965661 | No Loss | 87965720 | No Loss | 87965778 | No Loss |
| 87965604 | No Loss | 87965662 | No Loss | 87965723 | No Loss | 87965779 | No Loss |
| 87965605 | No Loss | 87965664 | No Loss | 87965724 | No Loss | 87965780 | No Loss |
| 87965608 | No Loss | 87965666 | No Loss | 87965725 | No Loss | 87965783 | No Loss |
| 87965609 | No Loss | 87965667 | No Loss | 87965726 | No Loss | 87965784 | No Loss |
| 87965610 | No Loss | 87965668 | No Loss | 87965727 | No Loss | 87965785 | No Loss |
| 87965611 | No Loss | 87965669 | No Loss | 87965728 | No Loss | 87965788 | No Loss |
| 87965612 | No Loss | 87965670 | No Loss | 87965730 | No Loss | 87965790 | No Loss |
| 87965613 | No Loss | 87965671 | No Loss | 87965731 | No Loss | 87965792 | No Loss |
| 87965614 | No Loss | 87965672 | No Loss | 87965732 | No Loss | 87965793 | No Loss |
| 87965616 | No Loss | 87965673 | No Loss | 87965733 | No Loss | 87965795 | No Loss |
| 87965617 | No Loss | 87965674 | No Loss | 87965734 | No Loss | 87965796 | No Loss |
| 87965618 | No Loss | 87965675 | No Loss | 87965736 | No Loss | 87965797 | No Loss |
| 87965619 | No Loss | 87965677 | No Loss | 87965738 | No Loss | 87965798 | No Loss |
| 87965620 | No Loss | 87965678 | No Loss | 87965739 | No Loss | 87965800 | No Loss |
| 87965621 | No Loss | 87965680 | No Loss | 87965741 | No Loss | 87965801 | No Loss |
| 87965623 | No Loss | 87965681 | No Loss | 87965742 | No Loss | 87965802 | No Loss |
| 87965624 | No Loss | 87965682 | No Loss | 87965743 | No Loss | 87965803 | No Loss |
| 87965625 | No Loss | 87965685 | No Loss | 87965744 | No Loss | 87965804 | No Loss |
| 87965627 | No Loss | 87965686 | No Loss | 87965745 | No Loss | 87965805 | No Loss |
| 87965629 | No Loss | 87965687 | No Loss | 87965746 | No Loss | 87965806 | No Loss |
| 87965630 | No Loss | 87965688 | No Loss | 87965747 | No Loss | 87965810 | No Loss |
| 87965632 | No Loss | 87965689 | No Loss | 87965749 | No Loss | 87965811 | No Loss |
| 87965633 | No Loss | 87965691 | No Loss | 87965751 | No Loss | 87965812 | No Loss |
| 87965634 | No Loss | 87965692 | No Loss | 87965752 | No Loss | 87965813 | No Loss |
| 87965635 | No Loss | 87965693 | No Loss | 87965753 | No Loss | 87965814 | No Loss |
| 87965636 | No Loss | 87965696 | No Loss | 87965754 | No Loss | 87965815 | No Loss |
| 87965637 | No Loss | 87965697 | No Loss | 87965755 | No Loss | 87965816 | No Loss |
| 87965638 | No Loss | 87965698 | No Loss | 87965756 | No Loss | 87965817 | No Loss |
| 87965639 | No Loss | 87965699 | No Loss | 87965757 | No Loss | 87965818 | No Loss |
| 87965640 | No Loss | 87965701 | No Loss | 87965758 | No Loss | 87965819 | No Loss |
| 87965643 | No Loss | 87965702 | No Loss | 87965759 | No Loss | 87965820 | No Loss |
| 87965644 | No Loss | 87965703 | No Loss | 87965760 | No Loss | 87965821 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87965822 | No Loss | 87965881 | No Loss | 87965940 | No Loss | 87965999 | No Loss |
| 87965823 | No Loss | 87965882 | No Loss | 87965941 | No Loss | 87966000 | No Loss |
| 87965824 | No Loss | 87965884 | No Loss | 87965943 | No Loss | 87966001 | No Loss |
| 87965826 | No Loss | 87965887 | No Loss | 87965944 | No Loss | 87966003 | No Loss |
| 87965827 | No Loss | 87965888 | No Loss | 87965945 | No Loss | 87966004 | No Loss |
| 87965828 | No Loss | 87965889 | No Loss | 87965947 | No Loss | 87966005 | No Loss |
| 87965829 | No Loss | 87965890 | No Loss | 87965949 | No Loss | 87966006 | No Loss |
| 87965830 | No Loss | 87965891 | No Loss | 87965950 | No Loss | 87966007 | No Loss |
| 87965831 | No Loss | 87965892 | No Loss | 87965955 | No Loss | 87966008 | No Loss |
| 87965832 | No Loss | 87965893 | No Loss | 87965956 | No Loss | 87966009 | No Loss |
| 87965833 | No Loss | 87965894 | No Loss | 87965957 | No Loss | 87966010 | No Loss |
| 87965835 | No Loss | 87965895 | No Loss | 87965958 | No Loss | 87966011 | No Loss |
| 87965836 | No Loss | 87965896 | No Loss | 87965959 | No Loss | 87966012 | No Loss |
| 87965839 | No Loss | 87965897 | No Loss | 87965960 | No Loss | 87966013 | No Loss |
| 87965840 | No Loss | 87965898 | No Loss | 87965961 | No Loss | 87966014 | No Loss |
| 87965841 | No Loss | 87965899 | No Loss | 87965962 | No Loss | 87966015 | No Loss |
| 87965842 | No Loss | 87965900 | No Loss | 87965964 | No Loss | 87966016 | No Loss |
| 87965843 | No Loss | 87965901 | No Loss | 87965965 | No Loss | 87966017 | No Loss |
| 87965844 | No Loss | 87965902 | No Loss | 87965966 | No Loss | 87966019 | No Loss |
| 87965845 | No Loss | 87965904 | No Loss | 87965967 | No Loss | 87966020 | No Loss |
| 87965846 | No Loss | 87965905 | No Loss | 87965968 | No Loss | 87966021 | No Loss |
| 87965847 | No Loss | 87965906 | No Loss | 87965969 | No Loss | 87966022 | No Loss |
| 87965848 | No Loss | 87965910 | No Loss | 87965970 | No Loss | 87966023 | No Loss |
| 87965850 | No Loss | 87965911 | No Loss | 87965971 | No Loss | 87966024 | No Loss |
| 87965851 | No Loss | 87965912 | No Loss | 87965972 | No Loss | 87966026 | No Loss |
| 87965852 | No Loss | 87965913 | No Loss | 87965973 | No Loss | 87966027 | No Loss |
| 87965853 | No Loss | 87965914 | No Loss | 87965975 | No Loss | 87966028 | No Loss |
| 87965854 | No Loss | 87965915 | No Loss | 87965976 | No Loss | 87966030 | No Loss |
| 87965855 | No Loss | 87965917 | No Loss | 87965977 | No Loss | 87966031 | No Loss |
| 87965856 | No Loss | 87965918 | No Loss | 87965978 | No Loss | 87966032 | No Loss |
| 87965857 | No Loss | 87965919 | No Loss | 87965979 | No Loss | 87966037 | No Loss |
| 87965859 | No Loss | 87965921 | No Loss | 87965980 | No Loss | 87966038 | No Loss |
| 87965861 | No Loss | 87965922 | No Loss | 87965981 | No Loss | 87966039 | No Loss |
| 87965865 | No Loss | 87965923 | No Loss | 87965982 | No Loss | 87966040 | No Loss |
| 87965866 | No Loss | 87965924 | No Loss | 87965984 | No Loss | 87966041 | No Loss |
| 87965867 | No Loss | 87965927 | No Loss | 87965986 | No Loss | 87966043 | No Loss |
| 87965868 | No Loss | 87965928 | No Loss | 87965987 | No Loss | 87966047 | No Loss |
| 87965869 | No Loss | 87965929 | No Loss | 87965988 | No Loss | 87966048 | No Loss |
| 87965870 | No Loss | 87965930 | No Loss | 87965989 | No Loss | 87966049 | No Loss |
| 87965871 | No Loss | 87965931 | No Loss | 87965990 | No Loss | 87966050 | No Loss |
| 87965874 | No Loss | 87965933 | No Loss | 87965991 | No Loss | 87966051 | No Loss |
| 87965875 | No Loss | 87965935 | No Loss | 87965993 | No Loss | 87966052 | No Loss |
| 87965876 | No Loss | 87965936 | No Loss | 87965994 | No Loss | 87966053 | No Loss |
| 87965877 | No Loss | 87965937 | No Loss | 87965996 | No Loss | 87966054 | No Loss |
| 87965878 | No Loss | 87965938 | No Loss | 87965997 | No Loss | 87966055 | No Loss |
| 87965880 | No Loss | 87965939 | No Loss | 87965998 | No Loss | 87966056 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87966057 | No Loss | 87966114 | No Loss | 87966171 | No Loss | 87966227 | No Loss |
| 87966058 | No Loss | 87966115 | No Loss | 87966172 | No Loss | 87966229 | No Loss |
| 87966060 | No Loss | 87966116 | No Loss | 87966173 | No Loss | 87966230 | No Loss |
| 87966062 | No Loss | 87966117 | No Loss | 87966174 | No Loss | 87966231 | No Loss |
| 87966063 | No Loss | 87966118 | No Loss | 87966175 | No Loss | 87966232 | No Loss |
| 87966065 | No Loss | 87966119 | No Loss | 87966176 | No Loss | 87966233 | No Loss |
| 87966066 | No Loss | 87966120 | No Loss | 87966177 | No Loss | 87966234 | No Loss |
| 87966068 | No Loss | 87966121 | No Loss | 87966178 | No Loss | 87966235 | No Loss |
| 87966069 | No Loss | 87966122 | No Loss | 87966179 | No Loss | 87966236 | No Loss |
| 87966070 | No Loss | 87966123 | No Loss | 87966180 | No Loss | 87966239 | No Loss |
| 87966071 | No Loss | 87966124 | No Loss | 87966182 | No Loss | 87966240 | No Loss |
| 87966072 | No Loss | 87966125 | No Loss | 87966185 | No Loss | 87966241 | No Loss |
| 87966074 | No Loss | 87966126 | No Loss | 87966186 | No Loss | 87966242 | No Loss |
| 87966075 | No Loss | 87966127 | No Loss | 87966187 | No Loss | 87966243 | No Loss |
| 87966076 | No Loss | 87966128 | No Loss | 87966188 | No Loss | 87966244 | No Loss |
| 87966077 | No Loss | 87966130 | No Loss | 87966189 | No Loss | 87966245 | No Loss |
| 87966078 | No Loss | 87966131 | No Loss | 87966190 | No Loss | 87966247 | No Loss |
| 87966079 | No Loss | 87966133 | No Loss | 87966191 | No Loss | 87966248 | No Loss |
| 87966081 | No Loss | 87966134 | No Loss | 87966193 | No Loss | 87966249 | No Loss |
| 87966082 | No Loss | 87966136 | No Loss | 87966194 | No Loss | 87966250 | No Loss |
| 87966083 | No Loss | 87966137 | No Loss | 87966195 | No Loss | 87966251 | No Loss |
| 87966084 | No Loss | 87966138 | No Loss | 87966196 | No Loss | 87966252 | No Loss |
| 87966086 | No Loss | 87966140 | No Loss | 87966197 | No Loss | 87966253 | No Loss |
| 87966088 | No Loss | 87966141 | No Loss | 87966198 | No Loss | 87966254 | No Loss |
| 87966089 | No Loss | 87966142 | No Loss | 87966199 | No Loss | 87966256 | No Loss |
| 87966090 | No Loss | 87966143 | No Loss | 87966200 | No Loss | 87966257 | No Loss |
| 87966091 | No Loss | 87966144 | No Loss | 87966202 | No Loss | 87966258 | No Loss |
| 87966093 | No Loss | 87966145 | No Loss | 87966205 | No Loss | 87966259 | No Loss |
| 87966094 | No Loss | 87966147 | No Loss | 87966206 | No Loss | 87966260 | No Loss |
| 87966095 | No Loss | 87966148 | No Loss | 87966207 | No Loss | 87966261 | No Loss |
| 87966096 | No Loss | 87966149 | No Loss | 87966208 | No Loss | 87966262 | No Loss |
| 87966097 | No Loss | 87966150 | No Loss | 87966209 | No Loss | 87966263 | No Loss |
| 87966098 | No Loss | 87966152 | No Loss | 87966210 | No Loss | 87966264 | No Loss |
| 87966099 | No Loss | 87966153 | No Loss | 87966212 | No Loss | 87966266 | No Loss |
| 87966100 | No Loss | 87966154 | No Loss | 87966214 | No Loss | 87966267 | No Loss |
| 87966101 | No Loss | 87966156 | No Loss | 87966215 | No Loss | 87966268 | No Loss |
| 87966102 | No Loss | 87966157 | No Loss | 87966216 | No Loss | 87966270 | No Loss |
| 87966103 | No Loss | 87966158 | No Loss | 87966217 | No Loss | 87966271 | No Loss |
| 87966104 | No Loss | 87966160 | No Loss | 87966218 | No Loss | 87966272 | No Loss |
| 87966105 | No Loss | 87966161 | No Loss | 87966219 | No Loss | 87966274 | No Loss |
| 87966107 | No Loss | 87966163 | No Loss | 87966220 | No Loss | 87966275 | No Loss |
| 87966108 | No Loss | 87966164 | No Loss | 87966221 | No Loss | 87966276 | No Loss |
| 87966109 | No Loss | 87966165 | No Loss | 87966223 | No Loss | 87966277 | No Loss |
| 87966110 | No Loss | 87966167 | No Loss | 87966224 | No Loss | 87966278 | No Loss |
| 87966112 | No Loss | 87966168 | No Loss | 87966225 | No Loss | 87966279 | No Loss |
| 87966113 | No Loss | 87966170 | No Loss | 87966226 | No Loss | 87966280 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87966282 | No Loss | 87966337 | No Loss | 87966394 | No Loss | 87966453 | No Loss |
| 87966283 | No Loss | 87966338 | No Loss | 87966395 | No Loss | 87966454 | No Loss |
| 87966284 | No Loss | 87966339 | No Loss | 87966396 | No Loss | 87966455 | No Loss |
| 87966285 | No Loss | 87966340 | No Loss | 87966397 | No Loss | 87966456 | No Loss |
| 87966286 | No Loss | 87966341 | No Loss | 87966399 | No Loss | 87966457 | No Loss |
| 87966288 | No Loss | 87966342 | No Loss | 87966401 | No Loss | 87966458 | No Loss |
| 87966289 | No Loss | 87966343 | No Loss | 87966402 | No Loss | 87966459 | No Loss |
| 87966290 | No Loss | 87966344 | No Loss | 87966403 | No Loss | 87966464 | No Loss |
| 87966292 | No Loss | 87966345 | No Loss | 87966404 | No Loss | 87966465 | No Loss |
| 87966293 | No Loss | 87966346 | No Loss | 87966405 | No Loss | 87966466 | No Loss |
| 87966295 | No Loss | 87966347 | No Loss | 87966407 | No Loss | 87966467 | No Loss |
| 87966296 | No Loss | 87966348 | No Loss | 87966408 | No Loss | 87966468 | No Loss |
| 87966297 | No Loss | 87966349 | No Loss | 87966409 | No Loss | 87966470 | No Loss |
| 87966298 | No Loss | 87966350 | No Loss | 87966410 | No Loss | 87966472 | No Loss |
| 87966300 | No Loss | 87966354 | No Loss | 87966411 | No Loss | 87966473 | No Loss |
| 87966302 | No Loss | 87966355 | No Loss | 87966413 | No Loss | 87966474 | No Loss |
| 87966303 | No Loss | 87966356 | No Loss | 87966414 | No Loss | 87966475 | No Loss |
| 87966305 | No Loss | 87966357 | No Loss | 87966415 | No Loss | 87966476 | No Loss |
| 87966306 | No Loss | 87966360 | No Loss | 87966417 | No Loss | 87966479 | No Loss |
| 87966307 | No Loss | 87966361 | No Loss | 87966419 | No Loss | 87966480 | No Loss |
| 87966308 | No Loss | 87966362 | No Loss | 87966420 | No Loss | 87966482 | No Loss |
| 87966310 | No Loss | 87966363 | No Loss | 87966421 | No Loss | 87966483 | No Loss |
| 87966312 | No Loss | 87966364 | No Loss | 87966422 | No Loss | 87966484 | No Loss |
| 87966313 | No Loss | 87966366 | No Loss | 87966423 | No Loss | 87966485 | No Loss |
| 87966314 | No Loss | 87966367 | No Loss | 87966424 | No Loss | 87966486 | No Loss |
| 87966315 | No Loss | 87966368 | No Loss | 87966425 | No Loss | 87966490 | No Loss |
| 87966316 | No Loss | 87966369 | No Loss | 87966426 | No Loss | 87966491 | No Loss |
| 87966317 | No Loss | 87966370 | No Loss | 87966427 | No Loss | 87966492 | No Loss |
| 87966318 | No Loss | 87966372 | No Loss | 87966428 | No Loss | 87966493 | No Loss |
| 87966319 | No Loss | 87966373 | No Loss | 87966430 | No Loss | 87966494 | No Loss |
| 87966320 | No Loss | 87966374 | No Loss | 87966431 | No Loss | 87966495 | No Loss |
| 87966321 | No Loss | 87966375 | No Loss | 87966432 | No Loss | 87966496 | No Loss |
| 87966322 | No Loss | 87966376 | No Loss | 87966433 | No Loss | 87966498 | No Loss |
| 87966323 | No Loss | 87966377 | No Loss | 87966434 | No Loss | 87966500 | No Loss |
| 87966324 | No Loss | 87966378 | No Loss | 87966436 | No Loss | 87966501 | No Loss |
| 87966325 | No Loss | 87966379 | No Loss | 87966437 | No Loss | 87966502 | No Loss |
| 87966326 | No Loss | 87966382 | No Loss | 87966439 | No Loss | 87966505 | No Loss |
| 87966328 | No Loss | 87966383 | No Loss | 87966442 | No Loss | 87966507 | No Loss |
| 87966329 | No Loss | 87966385 | No Loss | 87966443 | No Loss | 87966508 | No Loss |
| 87966330 | No Loss | 87966386 | No Loss | 87966444 | No Loss | 87966509 | No Loss |
| 87966331 | No Loss | 87966387 | No Loss | 87966445 | No Loss | 87966511 | No Loss |
| 87966332 | No Loss | 87966388 | No Loss | 87966446 | No Loss | 87966512 | No Loss |
| 87966333 | No Loss | 87966389 | No Loss | 87966448 | No Loss | 87966513 | No Loss |
| 87966334 | No Loss | 87966390 | No Loss | 87966449 | No Loss | 87966514 | No Loss |
| 87966335 | No Loss | 87966391 | No Loss | 87966450 | No Loss | 87966515 | No Loss |
| 87966336 | No Loss | 87966392 | No Loss | 87966452 | No Loss | 87966516 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87966517 | No Loss | 87966570 | No Loss | 87966629 | No Loss | 87966685 | No Loss |
| 87966518 | No Loss | 87966571 | No Loss | 87966630 | No Loss | 87966687 | No Loss |
| 87966519 | No Loss | 87966572 | No Loss | 87966632 | No Loss | 87966689 | No Loss |
| 87966520 | No Loss | 87966574 | No Loss | 87966633 | No Loss | 87966690 | No Loss |
| 87966522 | No Loss | 87966575 | No Loss | 87966634 | No Loss | 87966691 | No Loss |
| 87966523 | No Loss | 87966576 | No Loss | 87966635 | No Loss | 87966692 | No Loss |
| 87966525 | No Loss | 87966578 | No Loss | 87966637 | No Loss | 87966693 | No Loss |
| 87966526 | No Loss | 87966579 | No Loss | 87966638 | No Loss | 87966694 | No Loss |
| 87966527 | No Loss | 87966580 | No Loss | 87966639 | No Loss | 87966696 | No Loss |
| 87966528 | No Loss | 87966582 | No Loss | 87966640 | No Loss | 87966697 | No Loss |
| 87966529 | No Loss | 87966583 | No Loss | 87966641 | No Loss | 87966698 | No Loss |
| 87966530 | No Loss | 87966584 | No Loss | 87966642 | No Loss | 87966699 | No Loss |
| 87966531 | No Loss | 87966588 | No Loss | 87966643 | No Loss | 87966701 | No Loss |
| 87966532 | No Loss | 87966589 | No Loss | 87966644 | No Loss | 87966702 | No Loss |
| 87966533 | No Loss | 87966590 | No Loss | 87966645 | No Loss | 87966703 | No Loss |
| 87966535 | No Loss | 87966591 | No Loss | 87966646 | No Loss | 87966704 | No Loss |
| 87966537 | No Loss | 87966592 | No Loss | 87966649 | No Loss | 87966705 | No Loss |
| 87966538 | No Loss | 87966593 | No Loss | 87966651 | No Loss | 87966706 | No Loss |
| 87966539 | No Loss | 87966595 | No Loss | 87966652 | No Loss | 87966707 | No Loss |
| 87966540 | No Loss | 87966596 | No Loss | 87966653 | No Loss | 87966710 | No Loss |
| 87966541 | No Loss | 87966597 | No Loss | 87966654 | No Loss | 87966711 | No Loss |
| 87966542 | No Loss | 87966600 | No Loss | 87966655 | No Loss | 87966712 | No Loss |
| 87966543 | No Loss | 87966602 | No Loss | 87966656 | No Loss | 87966713 | No Loss |
| 87966544 | No Loss | 87966603 | No Loss | 87966657 | No Loss | 87966715 | No Loss |
| 87966545 | No Loss | 87966604 | No Loss | 87966658 | No Loss | 87966717 | No Loss |
| 87966547 | No Loss | 87966606 | No Loss | 87966659 | No Loss | 87966718 | No Loss |
| 87966548 | No Loss | 87966607 | No Loss | 87966660 | No Loss | 87966719 | No Loss |
| 87966549 | No Loss | 87966608 | No Loss | 87966661 | No Loss | 87966720 | No Loss |
| 87966550 | No Loss | 87966609 | No Loss | 87966663 | No Loss | 87966721 | No Loss |
| 87966551 | No Loss | 87966610 | No Loss | 87966664 | No Loss | 87966722 | No Loss |
| 87966552 | No Loss | 87966611 | No Loss | 87966665 | No Loss | 87966724 | No Loss |
| 87966553 | No Loss | 87966612 | No Loss | 87966666 | No Loss | 87966725 | No Loss |
| 87966556 | No Loss | 87966613 | No Loss | 87966667 | No Loss | 87966726 | No Loss |
| 87966557 | No Loss | 87966614 | No Loss | 87966669 | No Loss | 87966727 | No Loss |
| 87966558 | No Loss | 87966615 | No Loss | 87966671 | No Loss | 87966728 | No Loss |
| 87966559 | No Loss | 87966616 | No Loss | 87966672 | No Loss | 87966729 | No Loss |
| 87966560 | No Loss | 87966618 | No Loss | 87966673 | No Loss | 87966730 | No Loss |
| 87966561 | No Loss | 87966619 | No Loss | 87966674 | No Loss | 87966731 | No Loss |
| 87966562 | No Loss | 87966620 | No Loss | 87966675 | No Loss | 87966732 | No Loss |
| 87966563 | No Loss | 87966622 | No Loss | 87966677 | No Loss | 87966734 | No Loss |
| 87966564 | No Loss | 87966623 | No Loss | 87966678 | No Loss | 87966735 | No Loss |
| 87966565 | No Loss | 87966624 | No Loss | 87966679 | No Loss | 87966737 | No Loss |
| 87966566 | No Loss | 87966625 | No Loss | 87966680 | No Loss | 87966738 | No Loss |
| 87966567 | No Loss | 87966626 | No Loss | 87966682 | No Loss | 87966739 | No Loss |
| 87966568 | No Loss | 87966627 | No Loss | 87966683 | No Loss | 87966741 | No Loss |
| 87966569 | No Loss | 87966628 | No Loss | 87966684 | No Loss | 87966742 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87966743 | No Loss | 87966800 | No Loss | 87966862 | No Loss | 87966921 | No Loss |
| 87966744 | No Loss | 87966801 | No Loss | 87966863 | No Loss | 87966922 | No Loss |
| 87966745 | No Loss | 87966803 | No Loss | 87966864 | No Loss | 87966923 | No Loss |
| 87966746 | No Loss | 87966804 | No Loss | 87966865 | No Loss | 87966925 | No Loss |
| 87966747 | No Loss | 87966806 | No Loss | 87966866 | No Loss | 87966927 | No Loss |
| 87966748 | No Loss | 87966808 | No Loss | 87966867 | No Loss | 87966928 | No Loss |
| 87966750 | No Loss | 87966809 | No Loss | 87966868 | No Loss | 87966929 | No Loss |
| 87966751 | No Loss | 87966810 | No Loss | 87966869 | No Loss | 87966930 | No Loss |
| 87966752 | No Loss | 87966811 | No Loss | 87966870 | No Loss | 87966931 | No Loss |
| 87966753 | No Loss | 87966812 | No Loss | 87966871 | No Loss | 87966932 | No Loss |
| 87966754 | No Loss | 87966815 | No Loss | 87966872 | No Loss | 87966933 | No Loss |
| 87966756 | No Loss | 87966816 | No Loss | 87966873 | No Loss | 87966934 | No Loss |
| 87966757 | No Loss | 87966817 | No Loss | 87966874 | No Loss | 87966935 | No Loss |
| 87966758 | No Loss | 87966818 | No Loss | 87966876 | No Loss | 87966936 | No Loss |
| 87966759 | No Loss | 87966819 | No Loss | 87966877 | No Loss | 87966938 | No Loss |
| 87966761 | No Loss | 87966820 | No Loss | 87966878 | No Loss | 87966939 | No Loss |
| 87966762 | No Loss | 87966821 | No Loss | 87966879 | No Loss | 87966943 | No Loss |
| 87966763 | No Loss | 87966822 | No Loss | 87966880 | No Loss | 87966945 | No Loss |
| 87966765 | No Loss | 87966823 | No Loss | 87966883 | No Loss | 87966946 | No Loss |
| 87966766 | No Loss | 87966826 | No Loss | 87966884 | No Loss | 87966947 | No Loss |
| 87966767 | No Loss | 87966828 | No Loss | 87966887 | No Loss | 87966948 | No Loss |
| 87966769 | No Loss | 87966829 | No Loss | 87966889 | No Loss | 87966950 | No Loss |
| 87966770 | No Loss | 87966830 | No Loss | 87966891 | No Loss | 87966951 | No Loss |
| 87966771 | No Loss | 87966832 | No Loss | 87966893 | No Loss | 87966952 | No Loss |
| 87966772 | No Loss | 87966833 | No Loss | 87966894 | No Loss | 87966954 | No Loss |
| 87966773 | No Loss | 87966835 | No Loss | 87966895 | No Loss | 87966955 | No Loss |
| 87966774 | No Loss | 87966836 | No Loss | 87966896 | No Loss | 87966956 | No Loss |
| 87966775 | No Loss | 87966837 | No Loss | 87966897 | No Loss | 87966957 | No Loss |
| 87966776 | No Loss | 87966840 | No Loss | 87966899 | No Loss | 87966958 | No Loss |
| 87966777 | No Loss | 87966841 | No Loss | 87966900 | No Loss | 87966959 | No Loss |
| 87966778 | No Loss | 87966842 | No Loss | 87966902 | No Loss | 87966960 | No Loss |
| 87966780 | No Loss | 87966843 | No Loss | 87966903 | No Loss | 87966961 | No Loss |
| 87966781 | No Loss | 87966844 | No Loss | 87966904 | No Loss | 87966962 | No Loss |
| 87966782 | No Loss | 87966845 | No Loss | 87966905 | No Loss | 87966963 | No Loss |
| 87966783 | No Loss | 87966846 | No Loss | 87966906 | No Loss | 87966964 | No Loss |
| 87966784 | No Loss | 87966847 | No Loss | 87966907 | No Loss | 87966965 | No Loss |
| 87966785 | No Loss | 87966849 | No Loss | 87966908 | No Loss | 87966967 | No Loss |
| 87966786 | No Loss | 87966850 | No Loss | 87966909 | No Loss | 87966968 | No Loss |
| 87966790 | No Loss | 87966853 | No Loss | 87966911 | Duplicate Claim | 87966970 | No Loss |
| 87966793 | No Loss | 87966854 | No Loss | 87966913 | No Loss | 87966971 | No Loss |
| 87966794 | No Loss | 87966855 | No Loss | 87966914 | No Loss | 87966973 | No Loss |
| 87966795 | No Loss | 87966856 | No Loss | 87966915 | No Loss | 87966974 | No Loss |
| 87966796 | No Loss | 87966857 | No Loss | 87966916 | No Loss | 87966975 | No Loss |
| 87966797 | No Loss | 87966858 | No Loss | 87966917 | No Loss | 87966977 | No Loss |
| 87966798 | No Loss | 87966859 | No Loss | 87966919 | No Loss | 87966978 | No Loss |
| 87966799 | No Loss | 87966861 | No Loss | 87966920 | No Loss | 87966979 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87966980 | No Loss | 87967043 | No Loss | 87967104 | No Loss | 87967164 | No Loss |
| 87966982 | No Loss | 87967045 | No Loss | 87967105 | No Loss | 87967165 | No Loss |
| 87966983 | No Loss | 87967047 | No Loss | 87967106 | No Loss | 87967166 | No Loss |
| 87966984 | No Loss | 87967048 | No Loss | 87967107 | No Loss | 87967167 | No Loss |
| 87966986 | No Loss | 87967049 | No Loss | 87967108 | No Loss | 87967168 | No Loss |
| 87966987 | No Loss | 87967051 | No Loss | 87967109 | No Loss | 87967169 | No Loss |
| 87966988 | No Loss | 87967054 | No Loss | 87967111 | No Loss | 87967171 | No Loss |
| 87966990 | No Loss | 87967055 | No Loss | 87967112 | No Loss | 87967172 | No Loss |
| 87966991 | No Loss | 87967056 | No Loss | 87967113 | No Loss | 87967173 | No Loss |
| 87966992 | No Loss | 87967057 | No Loss | 87967114 | No Loss | 87967174 | No Loss |
| 87966994 | No Loss | 87967059 | No Loss | 87967115 | No Loss | 87967175 | No Loss |
| 87966995 | No Loss | 87967060 | No Loss | 87967116 | No Loss | 87967176 | No Loss |
| 87966996 | No Loss | 87967061 | No Loss | 87967117 | No Loss | 87967178 | No Loss |
| 87966997 | No Loss | 87967062 | No Loss | 87967118 | No Loss | 87967179 | No Loss |
| 87966998 | No Loss | 87967063 | No Loss | 87967119 | No Loss | 87967181 | No Loss |
| 87966999 | No Loss | 87967064 | No Loss | 87967120 | No Loss | 87967182 | No Loss |
| 87967000 | No Loss | 87967066 | No Loss | 87967121 | No Loss | 87967184 | No Loss |
| 87967001 | No Loss | 87967067 | No Loss | 87967122 | No Loss | 87967186 | No Loss |
| 87967002 | No Loss | 87967068 | No Loss | 87967125 | No Loss | 87967188 | No Loss |
| 87967005 | No Loss | 87967069 | No Loss | 87967128 | No Loss | 87967189 | No Loss |
| 87967006 | No Loss | 87967070 | No Loss | 87967129 | No Loss | 87967190 | No Loss |
| 87967007 | No Loss | 87967072 | No Loss | 87967130 | No Loss | 87967191 | No Loss |
| 87967008 | No Loss | 87967073 | No Loss | 87967131 | No Loss | 87967192 | No Loss |
| 87967009 | No Loss | 87967074 | No Loss | 87967133 | No Loss | 87967193 | No Loss |
| 87967010 | No Loss | 87967075 | No Loss | 87967134 | No Loss | 87967194 | No Loss |
| 87967011 | No Loss | 87967076 | No Loss | 87967135 | No Loss | 87967195 | No Loss |
| 87967012 | No Loss | 87967077 | No Loss | 87967136 | No Loss | 87967196 | No Loss |
| 87967013 | No Loss | 87967079 | No Loss | 87967137 | No Loss | 87967197 | No Loss |
| 87967016 | No Loss | 87967081 | No Loss | 87967138 | No Loss | 87967198 | No Loss |
| 87967017 | No Loss | 87967082 | No Loss | 87967141 | No Loss | 87967199 | No Loss |
| 87967018 | No Loss | 87967083 | No Loss | 87967142 | No Loss | 87967200 | No Loss |
| 87967019 | No Loss | 87967084 | No Loss | 87967143 | No Loss | 87967201 | No Loss |
| 87967020 | No Loss | 87967085 | No Loss | 87967145 | No Loss | 87967202 | No Loss |
| 87967023 | No Loss | 87967086 | No Loss | 87967146 | No Loss | 87967203 | No Loss |
| 87967025 | No Loss | 87967087 | No Loss | 87967147 | No Loss | 87967205 | No Loss |
| 87967026 | No Loss | 87967088 | No Loss | 87967149 | No Loss | 87967206 | No Loss |
| 87967027 | No Loss | 87967089 | No Loss | 87967150 | No Loss | 87967208 | No Loss |
| 87967028 | No Loss | 87967090 | No Loss | 87967152 | No Loss | 87967209 | No Loss |
| 87967031 | No Loss | 87967092 | No Loss | 87967153 | No Loss | 87967210 | No Loss |
| 87967032 | No Loss | 87967093 | No Loss | 87967154 | No Loss | 87967211 | No Loss |
| 87967033 | No Loss | 87967094 | No Loss | 87967156 | No Loss | 87967212 | No Loss |
| 87967035 | No Loss | 87967095 | No Loss | 87967157 | No Loss | 87967213 | No Loss |
| 87967036 | No Loss | 87967096 | No Loss | 87967158 | No Loss | 87967214 | No Loss |
| 87967040 | No Loss | 87967099 | No Loss | 87967159 | No Loss | 87967215 | No Loss |
| 87967041 | No Loss | 87967101 | No Loss | 87967162 | No Loss | 87967216 | No Loss |
| 87967042 | No Loss | 87967102 | No Loss | 87967163 | No Loss | 87967217 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87967218 | No Loss | 87967273 | No Loss | 87967332 | No Loss | 87967399 | No Loss |
| 87967220 | No Loss | 87967275 | No Loss | 87967333 | No Loss | 87967400 | No Loss |
| 87967221 | No Loss | 87967277 | No Loss | 87967334 | No Loss | 87967402 | No Loss |
| 87967222 | No Loss | 87967278 | No Loss | 87967337 | No Loss | 87967403 | No Loss |
| 87967223 | No Loss | 87967280 | No Loss | 87967340 | No Loss | 87967404 | No Loss |
| 87967224 | No Loss | 87967281 | No Loss | 87967341 | No Loss | 87967406 | No Loss |
| 87967225 | No Loss | 87967282 | No Loss | 87967344 | No Loss | 87967407 | No Loss |
| 87967227 | No Loss | 87967283 | No Loss | 87967345 | No Loss | 87967408 | No Loss |
| 87967228 | No Loss | 87967284 | No Loss | 87967346 | No Loss | 87967409 | No Loss |
| 87967229 | No Loss | 87967285 | No Loss | 87967348 | No Loss | 87967410 | No Loss |
| 87967230 | No Loss | 87967286 | No Loss | 87967353 | No Loss | 87967411 | No Loss |
| 87967231 | No Loss | 87967287 | No Loss | 87967354 | No Loss | 87967412 | No Loss |
| 87967232 | No Loss | 87967288 | No Loss | 87967355 | No Loss | 87967413 | No Loss |
| 87967234 | No Loss | 87967289 | No Loss | 87967356 | No Loss | 87967414 | No Loss |
| 87967236 | No Loss | 87967290 | No Loss | 87967357 | No Loss | 87967415 | No Loss |
| 87967237 | No Loss | 87967291 | No Loss | 87967359 | No Loss | 87967416 | No Loss |
| 87967238 | No Loss | 87967292 | No Loss | 87967360 | No Loss | 87967417 | No Loss |
| 87967239 | No Loss | 87967293 | No Loss | 87967361 | No Loss | 87967418 | No Loss |
| 87967240 | No Loss | 87967294 | No Loss | 87967362 | No Loss | 87967419 | No Loss |
| 87967241 | No Loss | 87967295 | No Loss | 87967363 | No Loss | 87967420 | No Loss |
| 87967243 | No Loss | 87967296 | No Loss | 87967364 | No Loss | 87967421 | No Loss |
| 87967244 | No Loss | 87967297 | No Loss | 87967365 | No Loss | 87967423 | No Loss |
| 87967245 | No Loss | 87967298 | No Loss | 87967366 | No Loss | 87967424 | No Loss |
| 87967246 | No Loss | 87967300 | No Loss | 87967367 | No Loss | 87967426 | No Loss |
| 87967247 | No Loss | 87967301 | No Loss | 87967368 | No Loss | 87967427 | No Loss |
| 87967248 | No Loss | 87967302 | No Loss | 87967369 | No Loss | 87967428 | No Loss |
| 87967251 | No Loss | 87967303 | No Loss | 87967370 | No Loss | 87967429 | No Loss |
| 87967252 | No Loss | 87967305 | No Loss | 87967372 | No Loss | 87967430 | No Loss |
| 87967253 | No Loss | 87967306 | No Loss | 87967374 | No Loss | 87967431 | No Loss |
| 87967254 | No Loss | 87967307 | No Loss | 87967375 | No Loss | 87967432 | No Loss |
| 87967255 | No Loss | 87967308 | No Loss | 87967377 | No Loss | 87967433 | No Loss |
| 87967257 | No Loss | 87967309 | No Loss | 87967378 | No Loss | 87967434 | No Loss |
| 87967258 | No Loss | 87967310 | No Loss | 87967379 | No Loss | 87967435 | No Loss |
| 87967259 | No Loss | 87967311 | No Loss | 87967380 | No Loss | 87967437 | No Loss |
| 87967260 | No Loss | 87967314 | No Loss | 87967381 | No Loss | 87967438 | No Loss |
| 87967261 | No Loss | 87967315 | No Loss | 87967383 | No Loss | 87967440 | No Loss |
| 87967262 | No Loss | 87967316 | No Loss | 87967385 | No Loss | 87967441 | No Loss |
| 87967263 | No Loss | 87967321 | No Loss | 87967386 | No Loss | 87967442 | No Loss |
| 87967264 | No Loss | 87967322 | No Loss | 87967387 | No Loss | 87967443 | No Loss |
| 87967265 | No Loss | 87967323 | No Loss | 87967388 | No Loss | 87967444 | No Loss |
| 87967267 | No Loss | 87967324 | No Loss | 87967390 | No Loss | 87967445 | No Loss |
| 87967268 | No Loss | 87967325 | No Loss | 87967393 | No Loss | 87967446 | No Loss |
| 87967269 | No Loss | 87967326 | No Loss | 87967394 | No Loss | 87967447 | No Loss |
| 87967270 | No Loss | 87967328 | No Loss | 87967395 | No Loss | 87967448 | No Loss |
| 87967271 | No Loss | 87967330 | No Loss | 87967397 | No Loss | 87967450 | No Loss |
| 87967272 | No Loss | 87967331 | No Loss | 87967398 | No Loss | 87967451 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87967452 | No Loss | 87967506 | No Loss | 87967555 | No Loss | 87967609 | No Loss |
| 87967455 | No Loss | 87967507 | No Loss | 87967556 | No Loss | 87967610 | No Loss |
| 87967456 | No Loss | 87967508 | No Loss | 87967557 | No Loss | 87967612 | No Loss |
| 87967457 | No Loss | 87967509 | No Loss | 87967558 | No Loss | 87967614 | No Loss |
| 87967458 | No Loss | 87967510 | No Loss | 87967559 | No Loss | 87967615 | No Loss |
| 87967459 | No Loss | 87967511 | No Loss | 87967560 | No Loss | 87967616 | No Loss |
| 87967460 | No Loss | 87967512 | No Loss | 87967561 | No Loss | 87967617 | No Loss |
| 87967461 | No Loss | 87967513 | No Loss | 87967562 | No Loss | 87967618 | No Loss |
| 87967462 | No Loss | 87967514 | No Loss | 87967563 | No Loss | 87967620 | No Loss |
| 87967464 | No Loss | 87967515 | No Loss | 87967564 | No Loss | 87967621 | No Loss |
| 87967467 | No Loss | 87967516 | No Loss | 87967566 | No Loss | 87967623 | No Loss |
| 87967468 | No Loss | 87967517 | No Loss | 87967567 | No Loss | 87967626 | No Loss |
| 87967469 | No Loss | 87967518 | No Loss | 87967568 | No Loss | 87967627 | No Loss |
| 87967470 | No Loss | 87967519 | No Loss | 87967570 | No Loss | 87967628 | No Loss |
| 87967471 | No Loss | 87967520 | No Loss | 87967571 | No Loss | 87967629 | No Loss |
| 87967472 | No Loss | 87967522 | No Loss | 87967572 | No Loss | 87967631 | No Loss |
| 87967473 | No Loss | 87967523 | No Loss | 87967573 | No Loss | 87967633 | No Loss |
| 87967474 | No Loss | 87967524 | No Loss | 87967574 | No Loss | 87967634 | No Loss |
| 87967475 | No Loss | 87967525 | No Loss | 87967575 | No Loss | 87967635 | No Loss |
| 87967476 | No Loss | 87967526 | No Loss | 87967576 | No Loss | 87967636 | No Loss |
| 87967477 | No Loss | 87967527 | No Loss | 87967577 | No Loss | 87967637 | No Loss |
| 87967478 | No Loss | 87967528 | No Loss | 87967578 | No Loss | 87967638 | No Loss |
| 87967479 | No Loss | 87967529 | No Loss | 87967580 | No Loss | 87967639 | No Loss |
| 87967480 | No Loss | 87967530 | No Loss | 87967582 | No Loss | 87967640 | No Loss |
| 87967482 | No Loss | 87967532 | No Loss | 87967583 | No Loss | 87967641 | No Loss |
| 87967483 | No Loss | 87967533 | No Loss | 87967584 | No Loss | 87967642 | No Loss |
| 87967484 | No Loss | 87967534 | No Loss | 87967585 | No Loss | 87967643 | No Loss |
| 87967485 | No Loss | 87967535 | No Loss | 87967587 | No Loss | 87967646 | No Loss |
| 87967486 | No Loss | 87967536 | No Loss | 87967588 | No Loss | 87967647 | No Loss |
| 87967487 | No Loss | 87967537 | No Loss | 87967589 | No Loss | 87967650 | No Loss |
| 87967488 | No Loss | 87967539 | No Loss | 87967590 | No Loss | 87967651 | No Loss |
| 87967489 | No Loss | 87967540 | No Loss | 87967592 | No Loss | 87967652 | No Loss |
| 87967490 | No Loss | 87967541 | No Loss | 87967594 | No Loss | 87967653 | No Loss |
| 87967491 | No Loss | 87967542 | No Loss | 87967595 | No Loss | 87967656 | No Loss |
| 87967492 | No Loss | 87967543 | No Loss | 87967596 | No Loss | 87967657 | No Loss |
| 87967493 | No Loss | 87967544 | No Loss | 87967597 | No Loss | 87967658 | No Loss |
| 87967494 | No Loss | 87967545 | No Loss | 87967599 | No Loss | 87967659 | No Loss |
| 87967495 | No Loss | 87967546 | No Loss | 87967600 | No Loss | 87967660 | No Loss |
| 87967497 | No Loss | 87967547 | No Loss | 87967601 | No Loss | 87967661 | No Loss |
| 87967498 | No Loss | 87967548 | No Loss | 87967602 | No Loss | 87967662 | No Loss |
| 87967499 | No Loss | 87967549 | No Loss | 87967603 | No Loss | 87967663 | No Loss |
| 87967500 | No Loss | 87967550 | No Loss | 87967604 | No Loss | 87967664 | No Loss |
| 87967502 | No Loss | 87967551 | No Loss | 87967605 | No Loss | 87967665 | No Loss |
| 87967503 | No Loss | 87967552 | No Loss | 87967606 | No Loss | 87967666 | No Loss |
| 87967504 | No Loss | 87967553 | No Loss | 87967607 | No Loss | 87967667 | No Loss |
| 87967505 | No Loss | 87967554 | No Loss | 87967608 | No Loss | 87967668 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87967669 | No Loss | 87967724 | No Loss | 87967779 | No Loss | 87967835 | No Loss |
| 87967670 | No Loss | 87967726 | No Loss | 87967780 | No Loss | 87967836 | No Loss |
| 87967671 | No Loss | 87967727 | No Loss | 87967781 | No Loss | 87967837 | No Loss |
| 87967672 | No Loss | 87967728 | No Loss | 87967782 | No Loss | 87967838 | No Loss |
| 87967673 | No Loss | 87967729 | No Loss | 87967785 | No Loss | 87967839 | No Loss |
| 87967674 | No Loss | 87967730 | No Loss | 87967787 | No Loss | 87967840 | No Loss |
| 87967675 | No Loss | 87967731 | No Loss | 87967788 | No Loss | 87967841 | No Loss |
| 87967676 | No Loss | 87967732 | No Loss | 87967789 | No Loss | 87967842 | No Loss |
| 87967679 | No Loss | 87967733 | No Loss | 87967790 | No Loss | 87967843 | No Loss |
| 87967680 | No Loss | 87967734 | No Loss | 87967791 | No Loss | 87967844 | No Loss |
| 87967681 | No Loss | 87967735 | No Loss | 87967792 | No Loss | 87967845 | No Loss |
| 87967682 | No Loss | 87967738 | No Loss | 87967793 | No Loss | 87967846 | No Loss |
| 87967683 | No Loss | 87967739 | No Loss | 87967794 | No Loss | 87967847 | No Loss |
| 87967684 | No Loss | 87967740 | No Loss | 87967795 | No Loss | 87967848 | No Loss |
| 87967685 | No Loss | 87967741 | No Loss | 87967796 | No Loss | 87967849 | No Loss |
| 87967686 | No Loss | 87967743 | No Loss | 87967797 | No Loss | 87967851 | No Loss |
| 87967687 | No Loss | 87967744 | No Loss | 87967798 | No Loss | 87967852 | No Loss |
| 87967688 | No Loss | 87967745 | No Loss | 87967799 | No Loss | 87967853 | No Loss |
| 87967689 | No Loss | 87967746 | No Loss | 87967800 | No Loss | 87967854 | No Loss |
| 87967690 | No Loss | 87967747 | No Loss | 87967801 | No Loss | 87967856 | No Loss |
| 87967691 | No Loss | 87967748 | No Loss | 87967802 | No Loss | 87967857 | No Loss |
| 87967693 | No Loss | 87967749 | No Loss | 87967803 | No Loss | 87967858 | No Loss |
| 87967694 | No Loss | 87967750 | No Loss | 87967805 | No Loss | 87967859 | No Loss |
| 87967695 | No Loss | 87967751 | No Loss | 87967806 | No Loss | 87967860 | No Loss |
| 87967696 | No Loss | 87967752 | No Loss | 87967807 | No Loss | 87967862 | No Loss |
| 87967697 | No Loss | 87967753 | No Loss | 87967808 | No Loss | 87967863 | No Loss |
| 87967698 | No Loss | 87967754 | No Loss | 87967809 | No Loss | 87967865 | No Loss |
| 87967699 | No Loss | 87967755 | No Loss | 87967810 | No Loss | 87967867 | No Loss |
| 87967700 | No Loss | 87967756 | No Loss | 87967811 | No Loss | 87967869 | No Loss |
| 87967702 | No Loss | 87967758 | No Loss | 87967812 | No Loss | 87967870 | No Loss |
| 87967703 | No Loss | 87967760 | No Loss | 87967814 | No Loss | 87967871 | No Loss |
| 87967704 | No Loss | 87967761 | No Loss | 87967815 | No Loss | 87967872 | No Loss |
| 87967706 | No Loss | 87967762 | No Loss | 87967816 | No Loss | 87967874 | No Loss |
| 87967707 | No Loss | 87967763 | No Loss | 87967817 | No Loss | 87967875 | No Loss |
| 87967708 | No Loss | 87967765 | No Loss | 87967818 | No Loss | 87967876 | No Loss |
| 87967711 | No Loss | 87967766 | No Loss | 87967819 | No Loss | 87967877 | No Loss |
| 87967712 | No Loss | 87967767 | No Loss | 87967821 | No Loss | 87967878 | No Loss |
| 87967714 | No Loss | 87967768 | No Loss | 87967822 | No Loss | 87967879 | No Loss |
| 87967715 | No Loss | 87967770 | No Loss | 87967823 | No Loss | 87967881 | No Loss |
| 87967716 | No Loss | 87967771 | No Loss | 87967824 | No Loss | 87967882 | No Loss |
| 87967717 | No Loss | 87967772 | No Loss | 87967826 | No Loss | 87967884 | No Loss |
| 87967718 | No Loss | 87967773 | No Loss | 87967827 | No Loss | 87967885 | No Loss |
| 87967719 | No Loss | 87967774 | No Loss | 87967828 | No Loss | 87967886 | No Loss |
| 87967720 | No Loss | 87967775 | No Loss | 87967829 | No Loss | 87967887 | No Loss |
| 87967721 | No Loss | 87967777 | No Loss | 87967831 | No Loss | 87967888 | No Loss |
| 87967722 | No Loss | 87967778 | No Loss | 87967833 | No Loss | 87967889 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87967890 | No Loss | 87967949 | No Loss | 87968008 | No Loss | 87968066 | No Loss |
| 87967891 | No Loss | 87967950 | No Loss | 87968009 | No Loss | 87968067 | No Loss |
| 87967892 | No Loss | 87967951 | No Loss | 87968010 | No Loss | 87968068 | No Loss |
| 87967893 | No Loss | 87967952 | No Loss | 87968011 | No Loss | 87968069 | No Loss |
| 87967894 | No Loss | 87967953 | No Loss | 87968013 | No Loss | 87968071 | No Loss |
| 87967895 | No Loss | 87967954 | No Loss | 87968014 | No Loss | 87968072 | No Loss |
| 87967896 | No Loss | 87967955 | No Loss | 87968015 | No Loss | 87968073 | No Loss |
| 87967897 | No Loss | 87967956 | No Loss | 87968016 | No Loss | 87968074 | No Loss |
| 87967898 | No Loss | 87967957 | No Loss | 87968018 | No Loss | 87968075 | No Loss |
| 87967899 | No Loss | 87967958 | No Loss | 87968019 | No Loss | 87968076 | No Loss |
| 87967901 | No Loss | 87967959 | No Loss | 87968020 | No Loss | 87968077 | No Loss |
| 87967902 | No Loss | 87967962 | No Loss | 87968021 | No Loss | 87968078 | No Loss |
| 87967903 | No Loss | 87967963 | No Loss | 87968022 | No Loss | 87968079 | No Loss |
| 87967904 | No Loss | 87967964 | No Loss | 87968023 | No Loss | 87968081 | No Loss |
| 87967905 | No Loss | 87967965 | No Loss | 87968024 | No Loss | 87968083 | No Loss |
| 87967907 | No Loss | 87967967 | No Loss | 87968025 | No Loss | 87968084 | No Loss |
| 87967908 | No Loss | 87967968 | No Loss | 87968026 | No Loss | 87968085 | No Loss |
| 87967909 | No Loss | 87967969 | No Loss | 87968028 | No Loss | 87968086 | No Loss |
| 87967911 | No Loss | 87967971 | No Loss | 87968029 | No Loss | 87968087 | No Loss |
| 87967912 | No Loss | 87967972 | No Loss | 87968030 | No Loss | 87968088 | No Loss |
| 87967913 | No Loss | 87967973 | No Loss | 87968031 | No Loss | 87968089 | No Loss |
| 87967914 | No Loss | 87967974 | No Loss | 87968032 | No Loss | 87968091 | No Loss |
| 87967917 | No Loss | 87967976 | No Loss | 87968033 | No Loss | 87968092 | No Loss |
| 87967919 | No Loss | 87967978 | No Loss | 87968035 | No Loss | 87968093 | No Loss |
| 87967920 | No Loss | 87967979 | No Loss | 87968037 | No Loss | 87968094 | No Loss |
| 87967921 | No Loss | 87967980 | No Loss | 87968040 | No Loss | 87968095 | No Loss |
| 87967922 | No Loss | 87967983 | No Loss | 87968041 | No Loss | 87968096 | No Loss |
| 87967923 | No Loss | 87967984 | No Loss | 87968042 | No Loss | 87968097 | No Loss |
| 87967924 | No Loss | 87967987 | No Loss | 87968043 | No Loss | 87968099 | No Loss |
| 87967925 | No Loss | 87967989 | No Loss | 87968045 | No Loss | 87968100 | No Loss |
| 87967927 | No Loss | 87967991 | No Loss | 87968046 | No Loss | 87968101 | No Loss |
| 87967928 | No Loss | 87967992 | No Loss | 87968047 | No Loss | 87968102 | No Loss |
| 87967929 | No Loss | 87967993 | No Loss | 87968048 | No Loss | 87968103 | No Loss |
| 87967930 | No Loss | 87967994 | No Loss | 87968050 | No Loss | 87968104 | No Loss |
| 87967931 | No Loss | 87967995 | No Loss | 87968051 | No Loss | 87968105 | No Loss |
| 87967933 | No Loss | 87967996 | No Loss | 87968052 | No Loss | 87968106 | No Loss |
| 87967934 | No Loss | 87967997 | No Loss | 87968053 | No Loss | 87968108 | No Loss |
| 87967935 | No Loss | 87967998 | No Loss | 87968055 | No Loss | 87968109 | No Loss |
| 87967936 | No Loss | 87967999 | No Loss | 87968056 | No Loss | 87968110 | No Loss |
| 87967937 | No Loss | 87968000 | No Loss | 87968057 | No Loss | 87968111 | No Loss |
| 87967942 | No Loss | 87968001 | No Loss | 87968058 | No Loss | 87968112 | No Loss |
| 87967943 | No Loss | 87968002 | No Loss | 87968059 | No Loss | 87968113 | No Loss |
| 87967944 | No Loss | 87968003 | No Loss | 87968060 | No Loss | 87968114 | No Loss |
| 87967946 | No Loss | 87968004 | No Loss | 87968062 | No Loss | 87968115 | No Loss |
| 87967947 | No Loss | 87968005 | No Loss | 87968064 | No Loss | 87968116 | No Loss |
| 87967948 | No Loss | 87968006 | No Loss | 87968065 | No Loss | 87968117 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87968118 | No Loss | 87968179 | No Loss | 87968241 | No Loss | 87968297 | No Loss |
| 87968119 | No Loss | 87968181 | No Loss | 87968242 | No Loss | 87968298 | No Loss |
| 87968120 | No Loss | 87968182 | No Loss | 87968243 | No Loss | 87968301 | No Loss |
| 87968121 | No Loss | 87968183 | No Loss | 87968244 | No Loss | 87968303 | No Loss |
| 87968122 | No Loss | 87968186 | No Loss | 87968246 | No Loss | 87968304 | No Loss |
| 87968125 | No Loss | 87968188 | No Loss | 87968247 | No Loss | 87968306 | No Loss |
| 87968126 | No Loss | 87968189 | No Loss | 87968248 | No Loss | 87968307 | No Loss |
| 87968127 | No Loss | 87968190 | No Loss | 87968249 | No Loss | 87968308 | No Loss |
| 87968128 | No Loss | 87968193 | No Loss | 87968250 | No Loss | 87968309 | No Loss |
| 87968130 | No Loss | 87968196 | No Loss | 87968251 | No Loss | 87968310 | No Loss |
| 87968131 | No Loss | 87968197 | No Loss | 87968252 | No Loss | 87968312 | No Loss |
| 87968132 | No Loss | 87968198 | No Loss | 87968254 | No Loss | 87968313 | No Loss |
| 87968134 | No Loss | 87968199 | No Loss | 87968255 | No Loss | 87968315 | No Loss |
| 87968136 | No Loss | 87968201 | No Loss | 87968257 | No Loss | 87968316 | No Loss |
| 87968138 | No Loss | 87968202 | No Loss | 87968258 | No Loss | 87968317 | No Loss |
| 87968139 | No Loss | 87968203 | No Loss | 87968259 | No Loss | 87968318 | No Loss |
| 87968140 | No Loss | 87968205 | No Loss | 87968260 | No Loss | 87968319 | No Loss |
| 87968141 | No Loss | 87968206 | No Loss | 87968261 | No Loss | 87968320 | No Loss |
| 87968143 | No Loss | 87968209 | No Loss | 87968262 | No Loss | 87968321 | No Loss |
| 87968144 | No Loss | 87968210 | No Loss | 87968263 | No Loss | 87968322 | No Loss |
| 87968145 | No Loss | 87968211 | No Loss | 87968264 | No Loss | 87968325 | No Loss |
| 87968146 | No Loss | 87968212 | No Loss | 87968265 | No Loss | 87968327 | No Loss |
| 87968147 | No Loss | 87968213 | No Loss | 87968266 | No Loss | 87968328 | No Loss |
| 87968150 | No Loss | 87968214 | No Loss | 87968267 | No Loss | 87968330 | No Loss |
| 87968152 | No Loss | 87968215 | No Loss | 87968268 | No Loss | 87968331 | No Loss |
| 87968153 | No Loss | 87968217 | No Loss | 87968269 | No Loss | 87968332 | No Loss |
| 87968154 | No Loss | 87968218 | No Loss | 87968272 | No Loss | 87968333 | No Loss |
| 87968155 | No Loss | 87968219 | No Loss | 87968273 | No Loss | 87968334 | No Loss |
| 87968156 | No Loss | 87968220 | No Loss | 87968274 | No Loss | 87968335 | No Loss |
| 87968157 | No Loss | 87968221 | No Loss | 87968275 | No Loss | 87968336 | No Loss |
| 87968158 | No Loss | 87968222 | No Loss | 87968276 | No Loss | 87968337 | No Loss |
| 87968159 | No Loss | 87968223 | No Loss | 87968277 | No Loss | 87968338 | No Loss |
| 87968160 | No Loss | 87968224 | No Loss | 87968278 | No Loss | 87968340 | No Loss |
| 87968161 | No Loss | 87968225 | No Loss | 87968279 | No Loss | 87968342 | No Loss |
| 87968162 | No Loss | 87968227 | No Loss | 87968280 | No Loss | 87968343 | No Loss |
| 87968164 | No Loss | 87968229 | No Loss | 87968281 | No Loss | 87968344 | No Loss |
| 87968165 | No Loss | 87968230 | No Loss | 87968282 | No Loss | 87968345 | No Loss |
| 87968166 | No Loss | 87968231 | No Loss | 87968283 | No Loss | 87968346 | No Loss |
| 87968167 | No Loss | 87968232 | No Loss | 87968284 | No Loss | 87968347 | No Loss |
| 87968168 | No Loss | 87968233 | No Loss | 87968286 | No Loss | 87968348 | No Loss |
| 87968169 | No Loss | 87968234 | No Loss | 87968290 | No Loss | 87968350 | No Loss |
| 87968172 | No Loss | 87968235 | No Loss | 87968291 | No Loss | 87968351 | No Loss |
| 87968173 | No Loss | 87968237 | No Loss | 87968293 | No Loss | 87968353 | No Loss |
| 87968174 | No Loss | 87968238 | No Loss | 87968294 | No Loss | 87968354 | No Loss |
| 87968176 | No Loss | 87968239 | No Loss | 87968295 | No Loss | 87968355 | No Loss |
| 87968177 | No Loss | 87968240 | No Loss | 87968296 | No Loss | 87968357 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87968358 | No Loss | 87968417 | No Loss | 87968477 | No Loss | 87968539 | No Loss |
| 87968359 | No Loss | 87968418 | No Loss | 87968478 | No Loss | 87968540 | No Loss |
| 87968360 | No Loss | 87968419 | No Loss | 87968480 | No Loss | 87968541 | No Loss |
| 87968361 | No Loss | 87968420 | No Loss | 87968481 | No Loss | 87968542 | No Loss |
| 87968362 | No Loss | 87968421 | No Loss | 87968482 | No Loss | 87968543 | No Loss |
| 87968363 | No Loss | 87968422 | No Loss | 87968483 | No Loss | 87968545 | No Loss |
| 87968366 | No Loss | 87968423 | No Loss | 87968484 | No Loss | 87968546 | No Loss |
| 87968367 | No Loss | 87968424 | No Loss | 87968485 | No Loss | 87968547 | No Loss |
| 87968368 | No Loss | 87968425 | No Loss | 87968486 | No Loss | 87968548 | No Loss |
| 87968370 | No Loss | 87968426 | No Loss | 87968487 | No Loss | 87968549 | No Loss |
| 87968371 | No Loss | 87968427 | No Loss | 87968490 | No Loss | 87968550 | No Loss |
| 87968374 | No Loss | 87968429 | No Loss | 87968491 | No Loss | 87968551 | No Loss |
| 87968375 | No Loss | 87968430 | No Loss | 87968492 | No Loss | 87968552 | No Loss |
| 87968376 | No Loss | 87968431 | No Loss | 87968494 | No Loss | 87968555 | No Loss |
| 87968377 | No Loss | 87968433 | No Loss | 87968495 | No Loss | 87968556 | No Loss |
| 87968378 | No Loss | 87968436 | No Loss | 87968496 | No Loss | 87968557 | No Loss |
| 87968379 | No Loss | 87968437 | No Loss | 87968497 | No Loss | 87968559 | No Loss |
| 87968380 | No Loss | 87968438 | No Loss | 87968499 | No Loss | 87968560 | No Loss |
| 87968381 | No Loss | 87968439 | No Loss | 87968500 | No Loss | 87968561 | No Loss |
| 87968382 | No Loss | 87968440 | No Loss | 87968501 | No Loss | 87968563 | No Loss |
| 87968383 | No Loss | 87968442 | No Loss | 87968502 | No Loss | 87968564 | No Loss |
| 87968384 | No Loss | 87968444 | No Loss | 87968503 | No Loss | 87968566 | No Loss |
| 87968385 | No Loss | 87968445 | No Loss | 87968504 | No Loss | 87968568 | No Loss |
| 87968386 | No Loss | 87968446 | No Loss | 87968505 | No Loss | 87968569 | No Loss |
| 87968387 | No Loss | 87968447 | No Loss | 87968506 | No Loss | 87968571 | No Loss |
| 87968388 | No Loss | 87968448 | No Loss | 87968507 | No Loss | 87968572 | No Loss |
| 87968390 | No Loss | 87968449 | No Loss | 87968508 | No Loss | 87968574 | No Loss |
| 87968393 | No Loss | 87968450 | No Loss | 87968511 | No Loss | 87968575 | No Loss |
| 87968394 | No Loss | 87968452 | No Loss | 87968512 | No Loss | 87968576 | No Loss |
| 87968395 | No Loss | 87968453 | No Loss | 87968513 | No Loss | 87968577 | No Loss |
| 87968396 | No Loss | 87968455 | No Loss | 87968514 | No Loss | 87968578 | No Loss |
| 87968397 | No Loss | 87968456 | No Loss | 87968515 | No Loss | 87968579 | No Loss |
| 87968398 | No Loss | 87968458 | No Loss | 87968518 | No Loss | 87968580 | No Loss |
| 87968399 | No Loss | 87968459 | No Loss | 87968520 | No Loss | 87968581 | No Loss |
| 87968400 | No Loss | 87968460 | No Loss | 87968521 | No Loss | 87968583 | No Loss |
| 87968401 | No Loss | 87968461 | No Loss | 87968524 | No Loss | 87968584 | No Loss |
| 87968404 | No Loss | 87968462 | No Loss | 87968525 | No Loss | 87968585 | No Loss |
| 87968405 | No Loss | 87968463 | No Loss | 87968526 | No Loss | 87968586 | No Loss |
| 87968406 | No Loss | 87968464 | No Loss | 87968528 | No Loss | 87968587 | No Loss |
| 87968407 | No Loss | 87968466 | No Loss | 87968530 | No Loss | 87968588 | No Loss |
| 87968408 | No Loss | 87968467 | No Loss | 87968531 | No Loss | 87968589 | No Loss |
| 87968410 | No Loss | 87968468 | No Loss | 87968532 | No Loss | 87968590 | No Loss |
| 87968411 | No Loss | 87968472 | No Loss | 87968533 | No Loss | 87968595 | No Loss |
| 87968412 | No Loss | 87968474 | No Loss | 87968534 | No Loss | 87968596 | No Loss |
| 87968414 | No Loss | 87968475 | No Loss | 87968535 | No Loss | 87968597 | No Loss |
| 87968416 | No Loss | 87968476 | No Loss | 87968536 | No Loss | 87968598 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87968599 | No Loss | 87968648 | No Loss | 87968705 | No Loss | 87968763 | No Loss |
| 87968600 | No Loss | 87968649 | No Loss | 87968706 | No Loss | 87968764 | No Loss |
| 87968601 | No Loss | 87968652 | No Loss | 87968707 | No Loss | 87968765 | No Loss |
| 87968602 | No Loss | 87968653 | No Loss | 87968708 | No Loss | 87968766 | No Loss |
| 87968603 | No Loss | 87968654 | No Loss | 87968709 | No Loss | 87968767 | No Loss |
| 87968604 | No Loss | 87968656 | No Loss | 87968710 | No Loss | 87968769 | No Loss |
| 87968605 | No Loss | 87968657 | No Loss | 87968711 | No Loss | 87968770 | No Loss |
| 87968606 | No Loss | 87968658 | No Loss | 87968712 | No Loss | 87968772 | No Loss |
| 87968607 | No Loss | 87968659 | No Loss | 87968714 | No Loss | 87968773 | No Loss |
| 87968608 | No Loss | 87968660 | No Loss | 87968716 | No Loss | 87968774 | No Loss |
| 87968610 | No Loss | 87968661 | No Loss | 87968717 | No Loss | 87968775 | No Loss |
| 87968611 | No Loss | 87968662 | No Loss | 87968718 | No Loss | 87968776 | No Loss |
| 87968612 | No Loss | 87968663 | No Loss | 87968719 | No Loss | 87968777 | No Loss |
| 87968613 | No Loss | 87968664 | No Loss | 87968721 | No Loss | 87968778 | No Loss |
| 87968614 | No Loss | 87968667 | No Loss | 87968723 | No Loss | 87968779 | No Loss |
| 87968615 | No Loss | 87968668 | No Loss | 87968724 | No Loss | 87968780 | No Loss |
| 87968616 | No Loss | 87968669 | No Loss | 87968725 | No Loss | 87968781 | No Loss |
| 87968617 | No Loss | 87968671 | No Loss | 87968726 | No Loss | 87968782 | No Loss |
| 87968618 | No Loss | 87968672 | No Loss | 87968727 | No Loss | 87968783 | No Loss |
| 87968619 | No Loss | 87968674 | No Loss | 87968728 | No Loss | 87968784 | No Loss |
| 87968620 | No Loss | 87968675 | No Loss | 87968729 | No Loss | 87968785 | No Loss |
| 87968621 | No Loss | 87968676 | No Loss | 87968730 | No Loss | 87968787 | No Loss |
| 87968622 | No Loss | 87968677 | No Loss | 87968731 | No Loss | 87968789 | No Loss |
| 87968623 | No Loss | 87968678 | No Loss | 87968733 | No Loss | 87968792 | No Loss |
| 87968624 | No Loss | 87968679 | No Loss | 87968734 | No Loss | 87968793 | No Loss |
| 87968625 | No Loss | 87968680 | No Loss | 87968735 | No Loss | 87968794 | No Loss |
| 87968626 | No Loss | 87968681 | No Loss | 87968736 | No Loss | 87968795 | No Loss |
| 87968627 | No Loss | 87968682 | No Loss | 87968737 | No Loss | 87968797 | No Loss |
| 87968628 | No Loss | 87968683 | No Loss | 87968738 | No Loss | 87968799 | No Loss |
| 87968629 | No Loss | 87968684 | No Loss | 87968739 | No Loss | 87968801 | No Loss |
| 87968631 | No Loss | 87968685 | No Loss | 87968740 | No Loss | 87968802 | No Loss |
| 87968632 | No Loss | 87968686 | No Loss | 87968741 | No Loss | 87968803 | No Loss |
| 87968633 | No Loss | 87968687 | No Loss | 87968742 | No Loss | 87968804 | No Loss |
| 87968634 | No Loss | 87968689 | No Loss | 87968744 | No Loss | 87968809 | No Loss |
| 87968635 | No Loss | 87968690 | No Loss | 87968745 | No Loss | 87968810 | No Loss |
| 87968636 | No Loss | 87968691 | No Loss | 87968747 | No Loss | 87968811 | No Loss |
| 87968637 | No Loss | 87968694 | No Loss | 87968748 | No Loss | 87968812 | No Loss |
| 87968638 | No Loss | 87968695 | No Loss | 87968749 | No Loss | 87968813 | No Loss |
| 87968639 | No Loss | 87968696 | No Loss | 87968750 | No Loss | 87968814 | No Loss |
| 87968640 | No Loss | 87968697 | No Loss | 87968752 | No Loss | 87968815 | No Loss |
| 87968641 | No Loss | 87968698 | No Loss | 87968755 | No Loss | 87968816 | No Loss |
| 87968642 | No Loss | 87968699 | No Loss | 87968756 | No Loss | 87968818 | No Loss |
| 87968644 | No Loss | 87968701 | No Loss | 87968758 | No Loss | 87968819 | No Loss |
| 87968645 | No Loss | 87968702 | No Loss | 87968760 | No Loss | 87968822 | No Loss |
| 87968646 | No Loss | 87968703 | No Loss | 87968761 | No Loss | 87968824 | No Loss |
| 87968647 | No Loss | 87968704 | No Loss | 87968762 | No Loss | 87968825 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87968827 | No Loss | 87968880 | No Loss | 87968936 | No Loss | 87968986 | No Loss |
| 87968828 | No Loss | 87968881 | No Loss | 87968937 | No Loss | 87968987 | No Loss |
| 87968829 | No Loss | 87968882 | No Loss | 87968940 | No Loss | 87968988 | No Loss |
| 87968831 | No Loss | 87968883 | No Loss | 87968941 | No Loss | 87968989 | No Loss |
| 87968832 | No Loss | 87968884 | No Loss | 87968942 | No Loss | 87968990 | No Loss |
| 87968833 | No Loss | 87968885 | No Loss | 87968943 | No Loss | 87968991 | No Loss |
| 87968834 | No Loss | 87968886 | No Loss | 87968944 | No Loss | 87968992 | No Loss |
| 87968835 | No Loss | 87968888 | No Loss | 87968945 | No Loss | 87968993 | No Loss |
| 87968836 | No Loss | 87968890 | No Loss | 87968946 | No Loss | 87968996 | No Loss |
| 87968837 | No Loss | 87968892 | No Loss | 87968947 | No Loss | 87968997 | No Loss |
| 87968838 | No Loss | 87968894 | No Loss | 87968948 | No Loss | 87968999 | No Loss |
| 87968839 | No Loss | 87968895 | No Loss | 87968949 | No Loss | 87969000 | No Loss |
| 87968840 | No Loss | 87968896 | No Loss | 87968950 | No Loss | 87969001 | No Loss |
| 87968841 | No Loss | 87968897 | No Loss | 87968951 | No Loss | 87969002 | No Loss |
| 87968842 | No Loss | 87968898 | No Loss | 87968952 | No Loss | 87969003 | No Loss |
| 87968843 | No Loss | 87968899 | No Loss | 87968953 | No Loss | 87969004 | No Loss |
| 87968844 | No Loss | 87968900 | No Loss | 87968954 | No Loss | 87969005 | No Loss |
| 87968845 | No Loss | 87968901 | No Loss | 87968955 | No Loss | 87969006 | No Loss |
| 87968847 | No Loss | 87968902 | No Loss | 87968956 | No Loss | 87969008 | No Loss |
| 87968848 | No Loss | 87968903 | No Loss | 87968958 | No Loss | 87969009 | No Loss |
| 87968850 | No Loss | 87968904 | No Loss | 87968959 | No Loss | 87969010 | No Loss |
| 87968851 | No Loss | 87968905 | No Loss | 87968960 | No Loss | 87969011 | No Loss |
| 87968853 | No Loss | 87968906 | No Loss | 87968961 | No Loss | 87969012 | No Loss |
| 87968854 | No Loss | 87968908 | No Loss | 87968962 | No Loss | 87969013 | No Loss |
| 87968855 | No Loss | 87968909 | No Loss | 87968963 | No Loss | 87969014 | No Loss |
| 87968856 | No Loss | 87968910 | No Loss | 87968964 | No Loss | 87969015 | No Loss |
| 87968857 | No Loss | 87968912 | No Loss | 87968965 | No Loss | 87969017 | No Loss |
| 87968858 | No Loss | 87968913 | No Loss | 87968966 | No Loss | 87969018 | No Loss |
| 87968859 | No Loss | 87968914 | No Loss | 87968967 | No Loss | 87969019 | No Loss |
| 87968860 | No Loss | 87968915 | No Loss | 87968968 | No Loss | 87969020 | No Loss |
| 87968861 | No Loss | 87968916 | No Loss | 87968969 | No Loss | 87969023 | No Loss |
| 87968862 | No Loss | 87968917 | No Loss | 87968970 | No Loss | 87969024 | No Loss |
| 87968863 | No Loss | 87968918 | No Loss | 87968971 | No Loss | 87969025 | No Loss |
| 87968865 | No Loss | 87968919 | No Loss | 87968972 | No Loss | 87969026 | No Loss |
| 87968866 | No Loss | 87968921 | No Loss | 87968973 | No Loss | 87969027 | No Loss |
| 87968868 | No Loss | 87968923 | No Loss | 87968974 | No Loss | 87969029 | No Loss |
| 87968869 | No Loss | 87968924 | No Loss | 87968976 | No Loss | 87969030 | No Loss |
| 87968870 | No Loss | 87968925 | No Loss | 87968977 | No Loss | 87969031 | No Loss |
| 87968872 | No Loss | 87968926 | No Loss | 87968978 | No Loss | 87969032 | No Loss |
| 87968873 | No Loss | 87968927 | No Loss | 87968979 | No Loss | 87969033 | No Loss |
| 87968874 | No Loss | 87968928 | No Loss | 87968980 | No Loss | 87969034 | No Loss |
| 87968875 | No Loss | 87968929 | No Loss | 87968981 | No Loss | 87969035 | No Loss |
| 87968876 | No Loss | 87968931 | No Loss | 87968982 | No Loss | 87969036 | No Loss |
| 87968877 | No Loss | 87968932 | No Loss | 87968983 | No Loss | 87969038 | No Loss |
| 87968878 | No Loss | 87968934 | No Loss | 87968984 | No Loss | 87969039 | No Loss |
| 87968879 | No Loss | 87968935 | No Loss | 87968985 | No Loss | 87969040 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87969041 | No Loss | 87969102 | No Loss | 87969167 | No Loss | 87969220 | No Loss |
| 87969043 | No Loss | 87969104 | No Loss | 87969168 | No Loss | 87969221 | No Loss |
| 87969044 | No Loss | 87969105 | No Loss | 87969170 | No Loss | 87969222 | No Loss |
| 87969045 | No Loss | 87969107 | No Loss | 87969172 | No Loss | 87969224 | No Loss |
| 87969046 | No Loss | 87969108 | No Loss | 87969173 | No Loss | 87969226 | No Loss |
| 87969047 | No Loss | 87969109 | No Loss | 87969174 | No Loss | 87969227 | No Loss |
| 87969048 | No Loss | 87969114 | No Loss | 87969175 | No Loss | 87969228 | No Loss |
| 87969049 | No Loss | 87969115 | No Loss | 87969176 | No Loss | 87969229 | No Loss |
| 87969050 | No Loss | 87969116 | No Loss | 87969177 | No Loss | 87969230 | No Loss |
| 87969051 | No Loss | 87969119 | No Loss | 87969178 | No Loss | 87969231 | No Loss |
| 87969052 | No Loss | 87969121 | No Loss | 87969180 | No Loss | 87969232 | No Loss |
| 87969053 | No Loss | 87969123 | No Loss | 87969181 | No Loss | 87969233 | No Loss |
| 87969055 | No Loss | 87969124 | No Loss | 87969182 | No Loss | 87969235 | No Loss |
| 87969056 | No Loss | 87969125 | No Loss | 87969183 | No Loss | 87969237 | No Loss |
| 87969057 | No Loss | 87969126 | No Loss | 87969184 | No Loss | 87969238 | No Loss |
| 87969058 | No Loss | 87969127 | No Loss | 87969185 | No Loss | 87969239 | No Loss |
| 87969059 | No Loss | 87969128 | No Loss | 87969186 | No Loss | 87969240 | No Loss |
| 87969061 | No Loss | 87969130 | No Loss | 87969187 | No Loss | 87969242 | No Loss |
| 87969064 | No Loss | 87969131 | No Loss | 87969188 | No Loss | 87969243 | No Loss |
| 87969065 | No Loss | 87969132 | No Loss | 87969189 | No Loss | 87969244 | No Loss |
| 87969066 | No Loss | 87969133 | No Loss | 87969190 | No Loss | 87969245 | No Loss |
| 87969067 | No Loss | 87969134 | No Loss | 87969191 | No Loss | 87969246 | No Loss |
| 87969068 | No Loss | 87969135 | No Loss | 87969193 | No Loss | 87969247 | No Loss |
| 87969070 | No Loss | 87969136 | No Loss | 87969195 | No Loss | 87969249 | No Loss |
| 87969071 | No Loss | 87969137 | No Loss | 87969196 | No Loss | 87969250 | No Loss |
| 87969074 | No Loss | 87969138 | No Loss | 87969197 | No Loss | 87969251 | No Loss |
| 87969075 | No Loss | 87969139 | No Loss | 87969199 | No Loss | 87969252 | No Loss |
| 87969076 | No Loss | 87969140 | No Loss | 87969200 | No Loss | 87969254 | No Loss |
| 87969077 | No Loss | 87969141 | No Loss | 87969201 | No Loss | 87969255 | No Loss |
| 87969079 | No Loss | 87969142 | No Loss | 87969203 | No Loss | 87969256 | No Loss |
| 87969080 | No Loss | 87969143 | No Loss | 87969204 | No Loss | 87969257 | No Loss |
| 87969081 | No Loss | 87969144 | No Loss | 87969205 | No Loss | 87969258 | No Loss |
| 87969082 | No Loss | 87969145 | No Loss | 87969206 | No Loss | 87969259 | No Loss |
| 87969084 | No Loss | 87969146 | No Loss | 87969207 | No Loss | 87969260 | No Loss |
| 87969087 | No Loss | 87969148 | No Loss | 87969208 | No Loss | 87969263 | No Loss |
| 87969088 | No Loss | 87969149 | No Loss | 87969209 | No Loss | 87969264 | No Loss |
| 87969089 | No Loss | 87969150 | No Loss | 87969210 | No Loss | 87969265 | No Loss |
| 87969090 | No Loss | 87969152 | No Loss | 87969211 | No Loss | 87969266 | No Loss |
| 87969091 | No Loss | 87969153 | No Loss | 87969212 | No Loss | 87969268 | No Loss |
| 87969092 | No Loss | 87969154 | No Loss | 87969213 | No Loss | 87969269 | No Loss |
| 87969095 | No Loss | 87969156 | No Loss | 87969214 | No Loss | 87969270 | No Loss |
| 87969096 | No Loss | 87969157 | No Loss | 87969215 | No Loss | 87969272 | No Loss |
| 87969097 | No Loss | 87969159 | No Loss | 87969216 | No Loss | 87969273 | No Loss |
| 87969098 | No Loss | 87969160 | No Loss | 87969217 | No Loss | 87969274 | No Loss |
| 87969100 | No Loss | 87969163 | No Loss | 87969218 | No Loss | 87969275 | No Loss |
| 87969101 | No Loss | 87969164 | No Loss | 87969219 | No Loss | 87969279 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87969280 | No Loss | 87969334 | No Loss | 87969394 | No Loss | 87969450 | No Loss |
| 87969282 | No Loss | 87969335 | No Loss | 87969395 | No Loss | 87969451 | No Loss |
| 87969283 | No Loss | 87969336 | No Loss | 87969398 | No Loss | 87969453 | No Loss |
| 87969284 | No Loss | 87969337 | No Loss | 87969399 | No Loss | 87969454 | No Loss |
| 87969285 | No Loss | 87969338 | No Loss | 87969401 | No Loss | 87969455 | No Loss |
| 87969286 | No Loss | 87969339 | No Loss | 87969403 | No Loss | 87969456 | No Loss |
| 87969287 | No Loss | 87969340 | No Loss | 87969404 | No Loss | 87969457 | No Loss |
| 87969288 | No Loss | 87969341 | No Loss | 87969406 | No Loss | 87969458 | No Loss |
| 87969289 | No Loss | 87969342 | No Loss | 87969407 | No Loss | 87969460 | No Loss |
| 87969290 | No Loss | 87969343 | No Loss | 87969408 | No Loss | 87969462 | No Loss |
| 87969291 | No Loss | 87969345 | No Loss | 87969409 | No Loss | 87969463 | No Loss |
| 87969292 | No Loss | 87969346 | No Loss | 87969410 | No Loss | 87969464 | No Loss |
| 87969293 | No Loss | 87969347 | No Loss | 87969411 | No Loss | 87969465 | No Loss |
| 87969295 | No Loss | 87969348 | No Loss | 87969413 | No Loss | 87969466 | No Loss |
| 87969297 | No Loss | 87969349 | No Loss | 87969415 | No Loss | 87969467 | No Loss |
| 87969298 | No Loss | 87969352 | No Loss | 87969417 | No Loss | 87969468 | No Loss |
| 87969299 | No Loss | 87969353 | No Loss | 87969418 | No Loss | 87969469 | No Loss |
| 87969301 | No Loss | 87969354 | No Loss | 87969419 | No Loss | 87969471 | No Loss |
| 87969302 | No Loss | 87969355 | No Loss | 87969420 | No Loss | 87969472 | No Loss |
| 87969303 | No Loss | 87969356 | No Loss | 87969423 | No Loss | 87969473 | No Loss |
| 87969305 | No Loss | 87969357 | No Loss | 87969424 | No Loss | 87969474 | No Loss |
| 87969306 | No Loss | 87969358 | No Loss | 87969425 | No Loss | 87969475 | No Loss |
| 87969307 | No Loss | 87969359 | No Loss | 87969426 | No Loss | 87969477 | No Loss |
| 87969308 | No Loss | 87969360 | No Loss | 87969427 | No Loss | 87969478 | No Loss |
| 87969309 | No Loss | 87969361 | No Loss | 87969428 | No Loss | 87969479 | No Loss |
| 87969310 | No Loss | 87969362 | No Loss | 87969429 | No Loss | 87969480 | No Loss |
| 87969311 | No Loss | 87969363 | No Loss | 87969430 | No Loss | 87969481 | No Loss |
| 87969312 | No Loss | 87969367 | No Loss | 87969431 | No Loss | 87969482 | No Loss |
| 87969314 | No Loss | 87969368 | No Loss | 87969432 | No Loss | 87969483 | No Loss |
| 87969315 | No Loss | 87969370 | No Loss | 87969433 | No Loss | 87969484 | No Loss |
| 87969317 | No Loss | 87969371 | No Loss | 87969434 | No Loss | 87969485 | No Loss |
| 87969318 | No Loss | 87969372 | No Loss | 87969435 | No Loss | 87969487 | No Loss |
| 87969319 | No Loss | 87969373 | No Loss | 87969436 | No Loss | 87969488 | No Loss |
| 87969320 | No Loss | 87969375 | No Loss | 87969437 | No Loss | 87969489 | No Loss |
| 87969321 | No Loss | 87969377 | No Loss | 87969438 | No Loss | 87969490 | No Loss |
| 87969322 | No Loss | 87969378 | No Loss | 87969439 | No Loss | 87969491 | No Loss |
| 87969323 | No Loss | 87969379 | No Loss | 87969440 | No Loss | 87969492 | No Loss |
| 87969324 | No Loss | 87969382 | No Loss | 87969441 | No Loss | 87969493 | No Loss |
| 87969325 | No Loss | 87969383 | No Loss | 87969442 | No Loss | 87969494 | No Loss |
| 87969326 | No Loss | 87969384 | No Loss | 87969443 | No Loss | 87969495 | No Loss |
| 87969327 | No Loss | 87969385 | No Loss | 87969444 | No Loss | 87969496 | No Loss |
| 87969328 | No Loss | 87969389 | No Loss | 87969445 | No Loss | 87969497 | No Loss |
| 87969329 | No Loss | 87969390 | No Loss | 87969446 | No Loss | 87969498 | No Loss |
| 87969330 | No Loss | 87969391 | No Loss | 87969447 | No Loss | 87969500 | No Loss |
| 87969331 | No Loss | 87969392 | No Loss | 87969448 | No Loss | 87969501 | No Loss |
| 87969332 | No Loss | 87969393 | No Loss | 87969449 | No Loss | 87969502 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87969503 | No Loss | 87969561 | No Loss | 87969619 | No Loss | 87969674 | No Loss |
| 87969507 | No Loss | 87969563 | No Loss | 87969620 | No Loss | 87969675 | No Loss |
| 87969508 | No Loss | 87969564 | No Loss | 87969621 | No Loss | 87969676 | No Loss |
| 87969509 | No Loss | 87969565 | No Loss | 87969622 | No Loss | 87969677 | No Loss |
| 87969510 | No Loss | 87969566 | No Loss | 87969623 | No Loss | 87969679 | No Loss |
| 87969511 | No Loss | 87969568 | No Loss | 87969624 | No Loss | 87969680 | No Loss |
| 87969512 | No Loss | 87969569 | No Loss | 87969625 | No Loss | 87969682 | No Loss |
| 87969513 | No Loss | 87969570 | No Loss | 87969626 | No Loss | 87969684 | No Loss |
| 87969514 | No Loss | 87969571 | No Loss | 87969627 | No Loss | 87969686 | No Loss |
| 87969515 | No Loss | 87969572 | No Loss | 87969628 | No Loss | 87969687 | No Loss |
| 87969516 | No Loss | 87969576 | No Loss | 87969631 | No Loss | 87969688 | No Loss |
| 87969518 | No Loss | 87969577 | No Loss | 87969632 | No Loss | 87969689 | No Loss |
| 87969520 | No Loss | 87969578 | No Loss | 87969633 | No Loss | 87969690 | No Loss |
| 87969522 | No Loss | 87969579 | No Loss | 87969634 | No Loss | 87969691 | No Loss |
| 87969523 | No Loss | 87969580 | No Loss | 87969636 | No Loss | 87969692 | No Loss |
| 87969524 | No Loss | 87969581 | No Loss | 87969637 | No Loss | 87969693 | No Loss |
| 87969525 | No Loss | 87969582 | No Loss | 87969638 | No Loss | 87969694 | No Loss |
| 87969527 | No Loss | 87969584 | No Loss | 87969639 | No Loss | 87969695 | No Loss |
| 87969528 | No Loss | 87969585 | No Loss | 87969640 | No Loss | 87969696 | No Loss |
| 87969529 | No Loss | 87969586 | No Loss | 87969641 | No Loss | 87969697 | No Loss |
| 87969530 | No Loss | 87969587 | No Loss | 87969642 | No Loss | 87969698 | No Loss |
| 87969533 | No Loss | 87969588 | No Loss | 87969643 | No Loss | 87969699 | No Loss |
| 87969534 | No Loss | 87969589 | No Loss | 87969644 | No Loss | 87969701 | No Loss |
| 87969535 | No Loss | 87969590 | No Loss | 87969645 | No Loss | 87969702 | No Loss |
| 87969536 | No Loss | 87969591 | No Loss | 87969646 | No Loss | 87969703 | No Loss |
| 87969537 | No Loss | 87969592 | No Loss | 87969647 | No Loss | 87969704 | No Loss |
| 87969538 | No Loss | 87969593 | No Loss | 87969648 | No Loss | 87969705 | No Loss |
| 87969539 | No Loss | 87969594 | No Loss | 87969649 | No Loss | 87969706 | No Loss |
| 87969540 | No Loss | 87969595 | No Loss | 87969651 | No Loss | 87969707 | No Loss |
| 87969541 | No Loss | 87969596 | No Loss | 87969653 | No Loss | 87969709 | No Loss |
| 87969542 | No Loss | 87969599 | No Loss | 87969654 | No Loss | 87969710 | No Loss |
| 87969543 | No Loss | 87969600 | No Loss | 87969655 | No Loss | 87969711 | No Loss |
| 87969544 | No Loss | 87969601 | No Loss | 87969656 | No Loss | 87969712 | No Loss |
| 87969545 | No Loss | 87969602 | No Loss | 87969657 | No Loss | 87969713 | No Loss |
| 87969547 | No Loss | 87969603 | No Loss | 87969658 | No Loss | 87969714 | No Loss |
| 87969548 | No Loss | 87969605 | No Loss | 87969660 | No Loss | 87969715 | No Loss |
| 87969549 | No Loss | 87969606 | No Loss | 87969663 | No Loss | 87969716 | No Loss |
| 87969550 | No Loss | 87969607 | No Loss | 87969664 | No Loss | 87969717 | No Loss |
| 87969551 | No Loss | 87969608 | No Loss | 87969666 | No Loss | 87969718 | No Loss |
| 87969553 | No Loss | 87969610 | No Loss | 87969667 | No Loss | 87969722 | No Loss |
| 87969554 | No Loss | 87969611 | No Loss | 87969668 | No Loss | 87969723 | No Loss |
| 87969556 | No Loss | 87969612 | No Loss | 87969669 | No Loss | 87969726 | No Loss |
| 87969557 | No Loss | 87969613 | No Loss | 87969670 | No Loss | 87969727 | No Loss |
| 87969558 | No Loss | 87969616 | No Loss | 87969671 | No Loss | 87969728 | No Loss |
| 87969559 | No Loss | 87969617 | No Loss | 87969672 | No Loss | 87969729 | No Loss |
| 87969560 | No Loss | 87969618 | No Loss | 87969673 | No Loss | 87969730 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87969731 | No Loss | 87969785 | No Loss | 87969838 | No Loss | 87969889 | No Loss |
| 87969732 | No Loss | 87969786 | No Loss | 87969839 | No Loss | 87969890 | No Loss |
| 87969733 | No Loss | 87969787 | No Loss | 87969840 | No Loss | 87969891 | No Loss |
| 87969735 | No Loss | 87969788 | No Loss | 87969841 | No Loss | 87969892 | No Loss |
| 87969736 | No Loss | 87969790 | No Loss | 87969842 | No Loss | 87969893 | No Loss |
| 87969737 | No Loss | 87969791 | No Loss | 87969844 | No Loss | 87969894 | No Loss |
| 87969738 | No Loss | 87969792 | No Loss | 87969845 | No Loss | 87969895 | No Loss |
| 87969739 | No Loss | 87969793 | No Loss | 87969846 | No Loss | 87969896 | No Loss |
| 87969740 | No Loss | 87969794 | No Loss | 87969847 | No Loss | 87969898 | No Loss |
| 87969741 | No Loss | 87969795 | No Loss | 87969848 | No Loss | 87969899 | No Loss |
| 87969742 | No Loss | 87969796 | No Loss | 87969849 | No Loss | 87969900 | No Loss |
| 87969743 | No Loss | 87969797 | No Loss | 87969850 | No Loss | 87969901 | No Loss |
| 87969745 | No Loss | 87969798 | No Loss | 87969851 | No Loss | 87969902 | No Loss |
| 87969746 | No Loss | 87969799 | No Loss | 87969852 | No Loss | 87969903 | No Loss |
| 87969747 | No Loss | 87969800 | No Loss | 87969853 | No Loss | 87969904 | No Loss |
| 87969749 | No Loss | 87969801 | No Loss | 87969854 | No Loss | 87969905 | No Loss |
| 87969750 | No Loss | 87969803 | No Loss | 87969855 | No Loss | 87969906 | No Loss |
| 87969751 | No Loss | 87969804 | No Loss | 87969856 | No Loss | 87969908 | No Loss |
| 87969752 | No Loss | 87969805 | No Loss | 87969857 | No Loss | 87969909 | No Loss |
| 87969753 | No Loss | 87969806 | No Loss | 87969858 | No Loss | 87969910 | No Loss |
| 87969754 | No Loss | 87969808 | No Loss | 87969859 | No Loss | 87969912 | No Loss |
| 87969755 | No Loss | 87969809 | No Loss | 87969860 | No Loss | 87969914 | No Loss |
| 87969756 | No Loss | 87969810 | No Loss | 87969861 | No Loss | 87969915 | No Loss |
| 87969757 | No Loss | 87969811 | No Loss | 87969862 | No Loss | 87969917 | No Loss |
| 87969758 | No Loss | 87969813 | No Loss | 87969863 | No Loss | 87969919 | No Loss |
| 87969759 | No Loss | 87969814 | No Loss | 87969864 | No Loss | 87969920 | No Loss |
| 87969760 | No Loss | 87969815 | No Loss | 87969865 | No Loss | 87969921 | No Loss |
| 87969762 | No Loss | 87969816 | No Loss | 87969866 | No Loss | 87969922 | No Loss |
| 87969763 | No Loss | 87969817 | No Loss | 87969867 | No Loss | 87969923 | No Loss |
| 87969764 | No Loss | 87969818 | No Loss | 87969869 | No Loss | 87969924 | No Loss |
| 87969765 | No Loss | 87969820 | No Loss | 87969870 | No Loss | 87969925 | No Loss |
| 87969767 | No Loss | 87969821 | No Loss | 87969871 | No Loss | 87969926 | No Loss |
| 87969768 | No Loss | 87969822 | No Loss | 87969873 | No Loss | 87969927 | No Loss |
| 87969769 | No Loss | 87969823 | No Loss | 87969874 | No Loss | 87969929 | No Loss |
| 87969770 | No Loss | 87969824 | No Loss | 87969875 | No Loss | 87969930 | No Loss |
| 87969771 | No Loss | 87969826 | No Loss | 87969876 | No Loss | 87969931 | No Loss |
| 87969772 | No Loss | 87969827 | No Loss | 87969877 | No Loss | 87969932 | No Loss |
| 87969773 | No Loss | 87969828 | No Loss | 87969879 | No Loss | 87969933 | No Loss |
| 87969774 | No Loss | 87969829 | No Loss | 87969880 | No Loss | 87969936 | No Loss |
| 87969775 | No Loss | 87969830 | No Loss | 87969881 | No Loss | 87969937 | No Loss |
| 87969777 | No Loss | 87969832 | No Loss | 87969882 | No Loss | 87969940 | No Loss |
| 87969778 | No Loss | 87969833 | No Loss | 87969883 | No Loss | 87969941 | No Loss |
| 87969779 | No Loss | 87969834 | No Loss | 87969884 | No Loss | 87969944 | No Loss |
| 87969781 | No Loss | 87969835 | No Loss | 87969885 | No Loss | 87969945 | No Loss |
| 87969783 | No Loss | 87969836 | No Loss | 87969886 | No Loss | 87969946 | No Loss |
| 87969784 | No Loss | 87969837 | No Loss | 87969888 | No Loss | 87969947 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87969948 | No Loss | 87970001 | No Loss | 87970058 | No Loss | 87970114 | No Loss |
| 87969950 | No Loss | 87970003 | No Loss | 87970059 | No Loss | 87970115 | No Loss |
| 87969951 | No Loss | 87970005 | No Loss | 87970060 | No Loss | 87970116 | No Loss |
| 87969952 | No Loss | 87970007 | No Loss | 87970061 | No Loss | 87970117 | No Loss |
| 87969954 | No Loss | 87970008 | No Loss | 87970063 | No Loss | 87970120 | No Loss |
| 87969955 | No Loss | 87970009 | No Loss | 87970065 | No Loss | 87970122 | No Loss |
| 87969956 | No Loss | 87970010 | No Loss | 87970066 | No Loss | 87970123 | No Loss |
| 87969957 | No Loss | 87970012 | No Loss | 87970067 | No Loss | 87970124 | No Loss |
| 87969958 | No Loss | 87970013 | No Loss | 87970069 | No Loss | 87970125 | No Loss |
| 87969959 | No Loss | 87970015 | No Loss | 87970070 | No Loss | 87970126 | No Loss |
| 87969960 | No Loss | 87970016 | No Loss | 87970071 | No Loss | 87970127 | No Loss |
| 87969961 | No Loss | 87970018 | No Loss | 87970072 | No Loss | 87970128 | No Loss |
| 87969962 | No Loss | 87970020 | No Loss | 87970073 | No Loss | 87970129 | No Loss |
| 87969963 | No Loss | 87970021 | No Loss | 87970074 | No Loss | 87970130 | No Loss |
| 87969964 | No Loss | 87970022 | No Loss | 87970075 | No Loss | 87970132 | No Loss |
| 87969965 | No Loss | 87970023 | No Loss | 87970077 | No Loss | 87970134 | No Loss |
| 87969966 | No Loss | 87970025 | No Loss | 87970079 | No Loss | 87970135 | No Loss |
| 87969967 | No Loss | 87970026 | No Loss | 87970080 | No Loss | 87970137 | No Loss |
| 87969968 | No Loss | 87970027 | No Loss | 87970081 | No Loss | 87970139 | No Loss |
| 87969970 | No Loss | 87970028 | No Loss | 87970082 | No Loss | 87970140 | No Loss |
| 87969972 | No Loss | 87970029 | No Loss | 87970083 | No Loss | 87970141 | No Loss |
| 87969973 | No Loss | 87970030 | No Loss | 87970084 | No Loss | 87970142 | No Loss |
| 87969975 | No Loss | 87970031 | No Loss | 87970085 | No Loss | 87970144 | No Loss |
| 87969976 | No Loss | 87970032 | No Loss | 87970086 | No Loss | 87970145 | No Loss |
| 87969977 | No Loss | 87970033 | No Loss | 87970087 | No Loss | 87970146 | No Loss |
| 87969979 | No Loss | 87970034 | No Loss | 87970088 | No Loss | 87970147 | No Loss |
| 87969980 | No Loss | 87970035 | No Loss | 87970089 | No Loss | 87970148 | No Loss |
| 87969981 | No Loss | 87970037 | No Loss | 87970091 | No Loss | 87970149 | No Loss |
| 87969982 | No Loss | 87970039 | No Loss | 87970093 | No Loss | 87970151 | No Loss |
| 87969983 | No Loss | 87970040 | No Loss | 87970095 | No Loss | 87970152 | No Loss |
| 87969984 | No Loss | 87970041 | No Loss | 87970096 | No Loss | 87970154 | No Loss |
| 87969985 | No Loss | 87970042 | No Loss | 87970097 | No Loss | 87970155 | No Loss |
| 87969986 | No Loss | 87970043 | No Loss | 87970099 | No Loss | 87970156 | No Loss |
| 87969987 | No Loss | 87970044 | No Loss | 87970100 | No Loss | 87970157 | No Loss |
| 87969988 | No Loss | 87970045 | No Loss | 87970102 | No Loss | 87970158 | No Loss |
| 87969989 | No Loss | 87970046 | No Loss | 87970103 | No Loss | 87970159 | No Loss |
| 87969990 | No Loss | 87970047 | No Loss | 87970104 | No Loss | 87970161 | No Loss |
| 87969991 | No Loss | 87970048 | No Loss | 87970105 | No Loss | 87970162 | No Loss |
| 87969992 | No Loss | 87970050 | No Loss | 87970106 | No Loss | 87970163 | No Loss |
| 87969993 | No Loss | 87970051 | No Loss | 87970107 | No Loss | 87970164 | No Loss |
| 87969994 | No Loss | 87970052 | No Loss | 87970108 | No Loss | 87970165 | No Loss |
| 87969995 | No Loss | 87970053 | No Loss | 87970109 | No Loss | 87970167 | No Loss |
| 87969996 | No Loss | 87970054 | No Loss | 87970110 | No Loss | 87970168 | No Loss |
| 87969998 | No Loss | 87970055 | No Loss | 87970111 | No Loss | 87970169 | No Loss |
| 87969999 | No Loss | 87970056 | No Loss | 87970112 | No Loss | 87970170 | No Loss |
| 87970000 | No Loss | 87970057 | No Loss | 87970113 | No Loss | 87970171 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87970172 | No Loss | 87970220 | No Loss | 87970282 | No Loss | 87970338 | No Loss |
| 87970173 | No Loss | 87970221 | No Loss | 87970283 | No Loss | 87970339 | No Loss |
| 87970174 | No Loss | 87970222 | No Loss | 87970284 | No Loss | 87970340 | No Loss |
| 87970175 | No Loss | 87970223 | No Loss | 87970285 | No Loss | 87970341 | No Loss |
| 87970176 | No Loss | 87970224 | No Loss | 87970287 | No Loss | 87970343 | No Loss |
| 87970177 | No Loss | 87970227 | No Loss | 87970288 | No Loss | 87970344 | No Loss |
| 87970178 | No Loss | 87970229 | No Loss | 87970289 | No Loss | 87970345 | No Loss |
| 87970179 | No Loss | 87970230 | No Loss | 87970290 | No Loss | 87970346 | No Loss |
| 87970180 | No Loss | 87970231 | No Loss | 87970291 | No Loss | 87970347 | No Loss |
| 87970181 | No Loss | 87970232 | No Loss | 87970292 | No Loss | 87970348 | No Loss |
| 87970183 | No Loss | 87970233 | No Loss | 87970293 | No Loss | 87970349 | No Loss |
| 87970184 | No Loss | 87970234 | No Loss | 87970294 | No Loss | 87970350 | No Loss |
| 87970185 | No Loss | 87970235 | No Loss | 87970295 | No Loss | 87970351 | No Loss |
| 87970186 | No Loss | 87970236 | No Loss | 87970296 | No Loss | 87970352 | No Loss |
| 87970187 | No Loss | 87970237 | No Loss | 87970298 | No Loss | 87970353 | No Loss |
| 87970188 | No Loss | 87970239 | No Loss | 87970299 | No Loss | 87970354 | No Loss |
| 87970189 | No Loss | 87970240 | No Loss | 87970300 | No Loss | 87970355 | No Loss |
| 87970190 | No Loss | 87970241 | No Loss | 87970301 | No Loss | 87970356 | No Loss |
| 87970191 | No Loss | 87970244 | No Loss | 87970302 | No Loss | 87970358 | No Loss |
| 87970192 | No Loss | 87970245 | No Loss | 87970303 | No Loss | 87970359 | No Loss |
| 87970193 | No Loss | 87970246 | No Loss | 87970304 | No Loss | 87970362 | No Loss |
| 87970195 | No Loss | 87970247 | No Loss | 87970305 | No Loss | 87970363 | No Loss |
| 87970196 | No Loss | 87970248 | No Loss | 87970306 | No Loss | 87970364 | No Loss |
| 87970197 | No Loss | 87970249 | No Loss | 87970307 | No Loss | 87970365 | No Loss |
| 87970198 | No Loss | 87970251 | No Loss | 87970308 | No Loss | 87970366 | No Loss |
| 87970199 | No Loss | 87970252 | No Loss | 87970309 | No Loss | 87970367 | No Loss |
| 87970200 | No Loss | 87970254 | No Loss | 87970311 | No Loss | 87970369 | No Loss |
| 87970201 | No Loss | 87970255 | No Loss | 87970312 | No Loss | 87970371 | No Loss |
| 87970202 | No Loss | 87970256 | No Loss | 87970314 | No Loss | 87970372 | No Loss |
| 87970203 | No Loss | 87970257 | No Loss | 87970316 | No Loss | 87970373 | No Loss |
| 87970204 | No Loss | 87970258 | No Loss | 87970317 | No Loss | 87970374 | No Loss |
| 87970205 | No Loss | 87970259 | No Loss | 87970318 | No Loss | 87970375 | No Loss |
| 87970206 | No Loss | 87970260 | No Loss | 87970321 | No Loss | 87970376 | No Loss |
| 87970207 | No Loss | 87970261 | No Loss | 87970322 | No Loss | 87970377 | No Loss |
| 87970208 | No Loss | 87970263 | No Loss | 87970323 | No Loss | 87970378 | No Loss |
| 87970209 | No Loss | 87970266 | No Loss | 87970324 | No Loss | 87970379 | No Loss |
| 87970210 | No Loss | 87970269 | No Loss | 87970325 | No Loss | 87970381 | No Loss |
| 87970211 | No Loss | 87970270 | No Loss | 87970326 | No Loss | 87970382 | No Loss |
| 87970212 | No Loss | 87970271 | No Loss | 87970327 | No Loss | 87970383 | No Loss |
| 87970213 | No Loss | 87970273 | No Loss | 87970328 | No Loss | 87970384 | No Loss |
| 87970214 | No Loss | 87970274 | No Loss | 87970330 | No Loss | 87970385 | No Loss |
| 87970215 | No Loss | 87970275 | No Loss | 87970331 | No Loss | 87970386 | No Loss |
| 87970216 | No Loss | 87970276 | No Loss | 87970332 | No Loss | 87970387 | No Loss |
| 87970217 | No Loss | 87970277 | No Loss | 87970335 | No Loss | 87970388 | No Loss |
| 87970218 | No Loss | 87970278 | No Loss | 87970336 | No Loss | 87970389 | No Loss |
| 87970219 | No Loss | 87970279 | No Loss | 87970337 | No Loss | 87970390 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87970391 | No Loss | 87970448 | No Loss | 87970506 | No Loss | 87970567 | No Loss |
| 87970392 | No Loss | 87970449 | No Loss | 87970507 | No Loss | 87970568 | No Loss |
| 87970395 | No Loss | 87970452 | No Loss | 87970509 | No Loss | 87970569 | No Loss |
| 87970396 | No Loss | 87970453 | No Loss | 87970511 | No Loss | 87970570 | No Loss |
| 87970397 | No Loss | 87970454 | No Loss | 87970512 | No Loss | 87970571 | No Loss |
| 87970398 | No Loss | 87970455 | No Loss | 87970513 | No Loss | 87970574 | No Loss |
| 87970399 | No Loss | 87970456 | No Loss | 87970514 | No Loss | 87970575 | No Loss |
| 87970401 | No Loss | 87970457 | No Loss | 87970516 | No Loss | 87970576 | No Loss |
| 87970403 | No Loss | 87970459 | No Loss | 87970517 | No Loss | 87970577 | No Loss |
| 87970405 | No Loss | 87970460 | No Loss | 87970519 | No Loss | 87970578 | No Loss |
| 87970406 | No Loss | 87970461 | No Loss | 87970520 | No Loss | 87970579 | No Loss |
| 87970407 | No Loss | 87970462 | No Loss | 87970521 | No Loss | 87970580 | No Loss |
| 87970409 | No Loss | 87970463 | No Loss | 87970522 | No Loss | 87970581 | No Loss |
| 87970410 | No Loss | 87970464 | No Loss | 87970524 | No Loss | 87970582 | No Loss |
| 87970411 | No Loss | 87970465 | No Loss | 87970527 | No Loss | 87970583 | No Loss |
| 87970412 | No Loss | 87970466 | No Loss | 87970528 | No Loss | 87970585 | No Loss |
| 87970413 | No Loss | 87970469 | No Loss | 87970529 | No Loss | 87970586 | No Loss |
| 87970414 | No Loss | 87970471 | No Loss | 87970531 | No Loss | 87970587 | No Loss |
| 87970417 | No Loss | 87970472 | No Loss | 87970532 | No Loss | 87970588 | No Loss |
| 87970418 | No Loss | 87970473 | No Loss | 87970533 | No Loss | 87970589 | No Loss |
| 87970419 | No Loss | 87970474 | No Loss | 87970534 | No Loss | 87970590 | No Loss |
| 87970420 | No Loss | 87970475 | No Loss | 87970535 | No Loss | 87970592 | No Loss |
| 87970421 | No Loss | 87970477 | No Loss | 87970536 | No Loss | 87970594 | No Loss |
| 87970422 | No Loss | 87970478 | No Loss | 87970537 | No Loss | 87970595 | No Loss |
| 87970423 | No Loss | 87970479 | No Loss | 87970538 | No Loss | 87970597 | No Loss |
| 87970424 | No Loss | 87970480 | No Loss | 87970540 | No Loss | 87970598 | No Loss |
| 87970425 | No Loss | 87970481 | No Loss | 87970542 | No Loss | 87970599 | No Loss |
| 87970426 | No Loss | 87970483 | No Loss | 87970543 | No Loss | 87970600 | No Loss |
| 87970427 | No Loss | 87970484 | No Loss | 87970544 | No Loss | 87970603 | No Loss |
| 87970428 | No Loss | 87970485 | No Loss | 87970545 | No Loss | 87970604 | No Loss |
| 87970430 | No Loss | 87970487 | No Loss | 87970546 | No Loss | 87970605 | No Loss |
| 87970431 | No Loss | 87970488 | No Loss | 87970548 | No Loss | 87970606 | No Loss |
| 87970432 | No Loss | 87970489 | No Loss | 87970549 | No Loss | 87970607 | No Loss |
| 87970433 | No Loss | 87970490 | No Loss | 87970550 | No Loss | 87970608 | No Loss |
| 87970434 | No Loss | 87970492 | No Loss | 87970551 | No Loss | 87970609 | No Loss |
| 87970435 | No Loss | 87970493 | No Loss | 87970552 | No Loss | 87970610 | No Loss |
| 87970438 | No Loss | 87970494 | No Loss | 87970553 | No Loss | 87970612 | No Loss |
| 87970439 | No Loss | 87970495 | No Loss | 87970554 | No Loss | 87970613 | No Loss |
| 87970440 | No Loss | 87970496 | No Loss | 87970556 | No Loss | 87970614 | No Loss |
| 87970441 | No Loss | 87970497 | No Loss | 87970558 | No Loss | 87970615 | No Loss |
| 87970442 | No Loss | 87970498 | No Loss | 87970560 | No Loss | 87970620 | No Loss |
| 87970443 | No Loss | 87970499 | No Loss | 87970562 | No Loss | 87970621 | No Loss |
| 87970444 | No Loss | 87970500 | No Loss | 87970563 | No Loss | 87970622 | No Loss |
| 87970445 | No Loss | 87970501 | No Loss | 87970564 | No Loss | 87970623 | No Loss |
| 87970446 | No Loss | 87970502 | No Loss | 87970565 | No Loss | 87970624 | No Loss |
| 87970447 | No Loss | 87970504 | No Loss | 87970566 | No Loss | 87970625 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87970627 | No Loss | 87970688 | No Loss | 87970751 | No Loss | 87970811 | No Loss |
| 87970628 | No Loss | 87970690 | No Loss | 87970753 | No Loss | 87970812 | No Loss |
| 87970629 | No Loss | 87970691 | No Loss | 87970754 | No Loss | 87970813 | No Loss |
| 87970630 | No Loss | 87970694 | No Loss | 87970755 | No Loss | 87970815 | No Loss |
| 87970631 | No Loss | 87970695 | No Loss | 87970756 | No Loss | 87970816 | No Loss |
| 87970632 | No Loss | 87970696 | No Loss | 87970758 | No Loss | 87970817 | No Loss |
| 87970633 | No Loss | 87970697 | No Loss | 87970759 | No Loss | 87970818 | No Loss |
| 87970634 | No Loss | 87970698 | No Loss | 87970760 | No Loss | 87970819 | No Loss |
| 87970638 | No Loss | 87970699 | No Loss | 87970761 | No Loss | 87970821 | No Loss |
| 87970639 | No Loss | 87970701 | No Loss | 87970762 | No Loss | 87970823 | No Loss |
| 87970642 | No Loss | 87970703 | No Loss | 87970763 | No Loss | 87970824 | No Loss |
| 87970643 | No Loss | 87970704 | No Loss | 87970764 | No Loss | 87970825 | No Loss |
| 87970644 | No Loss | 87970706 | No Loss | 87970766 | No Loss | 87970827 | No Loss |
| 87970645 | No Loss | 87970707 | No Loss | 87970767 | No Loss | 87970828 | No Loss |
| 87970646 | No Loss | 87970709 | No Loss | 87970768 | No Loss | 87970829 | No Loss |
| 87970647 | No Loss | 87970711 | No Loss | 87970771 | No Loss | 87970830 | No Loss |
| 87970648 | No Loss | 87970712 | No Loss | 87970772 | No Loss | 87970832 | No Loss |
| 87970649 | No Loss | 87970713 | No Loss | 87970773 | No Loss | 87970834 | No Loss |
| 87970651 | No Loss | 87970714 | No Loss | 87970774 | No Loss | 87970835 | No Loss |
| 87970654 | No Loss | 87970715 | No Loss | 87970775 | No Loss | 87970836 | No Loss |
| 87970655 | No Loss | 87970716 | No Loss | 87970776 | No Loss | 87970837 | No Loss |
| 87970656 | No Loss | 87970717 | No Loss | 87970777 | No Loss | 87970838 | No Loss |
| 87970657 | No Loss | 87970719 | No Loss | 87970778 | No Loss | 87970839 | No Loss |
| 87970658 | No Loss | 87970721 | No Loss | 87970780 | No Loss | 87970840 | No Loss |
| 87970659 | No Loss | 87970723 | No Loss | 87970781 | No Loss | 87970841 | No Loss |
| 87970660 | No Loss | 87970724 | No Loss | 87970783 | No Loss | 87970842 | No Loss |
| 87970661 | No Loss | 87970726 | No Loss | 87970784 | No Loss | 87970843 | No Loss |
| 87970663 | No Loss | 87970727 | No Loss | 87970785 | No Loss | 87970844 | No Loss |
| 87970664 | No Loss | 87970729 | No Loss | 87970786 | No Loss | 87970845 | No Loss |
| 87970667 | No Loss | 87970731 | No Loss | 87970789 | No Loss | 87970846 | No Loss |
| 87970668 | No Loss | 87970733 | No Loss | 87970790 | No Loss | 87970847 | No Loss |
| 87970669 | No Loss | 87970734 | No Loss | 87970791 | No Loss | 87970848 | No Loss |
| 87970670 | No Loss | 87970736 | No Loss | 87970792 | No Loss | 87970850 | No Loss |
| 87970671 | No Loss | 87970737 | No Loss | 87970795 | No Loss | 87970851 | No Loss |
| 87970673 | No Loss | 87970738 | No Loss | 87970796 | No Loss | 87970852 | No Loss |
| 87970674 | No Loss | 87970739 | No Loss | 87970797 | No Loss | 87970853 | No Loss |
| 87970676 | No Loss | 87970740 | No Loss | 87970798 | No Loss | 87970854 | No Loss |
| 87970677 | No Loss | 87970741 | No Loss | 87970799 | No Loss | 87970855 | No Loss |
| 87970678 | No Loss | 87970742 | No Loss | 87970801 | No Loss | 87970856 | No Loss |
| 87970680 | No Loss | 87970743 | No Loss | 87970802 | No Loss | 87970857 | No Loss |
| 87970682 | No Loss | 87970744 | No Loss | 87970804 | No Loss | 87970858 | No Loss |
| 87970683 | No Loss | 87970745 | No Loss | 87970805 | No Loss | 87970859 | No Loss |
| 87970684 | No Loss | 87970746 | No Loss | 87970806 | No Loss | 87970860 | No Loss |
| 87970685 | No Loss | 87970747 | No Loss | 87970807 | No Loss | 87970862 | No Loss |
| 87970686 | No Loss | 87970748 | No Loss | 87970808 | No Loss | 87970863 | No Loss |
| 87970687 | No Loss | 87970750 | No Loss | 87970810 | No Loss | 87970864 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87970865 | No Loss | 87970920 | No Loss | 87970976 | No Loss | 87971034 | No Loss |
| 87970866 | No Loss | 87970921 | No Loss | 87970977 | No Loss | 87971035 | No Loss |
| 87970867 | No Loss | 87970922 | No Loss | 87970978 | No Loss | 87971036 | No Loss |
| 87970869 | No Loss | 87970923 | No Loss | 87970980 | No Loss | 87971037 | No Loss |
| 87970870 | No Loss | 87970924 | No Loss | 87970981 | No Loss | 87971038 | No Loss |
| 87970871 | No Loss | 87970925 | No Loss | 87970983 | No Loss | 87971044 | No Loss |
| 87970872 | No Loss | 87970926 | No Loss | 87970984 | No Loss | 87971045 | No Loss |
| 87970874 | No Loss | 87970927 | No Loss | 87970985 | No Loss | 87971046 | No Loss |
| 87970875 | No Loss | 87970928 | No Loss | 87970987 | No Loss | 87971047 | No Loss |
| 87970877 | No Loss | 87970929 | No Loss | 87970988 | No Loss | 87971048 | No Loss |
| 87970878 | No Loss | 87970931 | No Loss | 87970989 | No Loss | 87971049 | No Loss |
| 87970879 | No Loss | 87970933 | No Loss | 87970990 | No Loss | 87971050 | No Loss |
| 87970880 | No Loss | 87970934 | No Loss | 87970991 | No Loss | 87971051 | No Loss |
| 87970881 | No Loss | 87970935 | No Loss | 87970992 | No Loss | 87971052 | No Loss |
| 87970882 | No Loss | 87970937 | No Loss | 87970993 | No Loss | 87971053 | No Loss |
| 87970883 | No Loss | 87970938 | No Loss | 87970994 | No Loss | 87971054 | No Loss |
| 87970884 | No Loss | 87970939 | No Loss | 87970996 | No Loss | 87971055 | No Loss |
| 87970885 | No Loss | 87970940 | No Loss | 87970997 | No Loss | 87971057 | No Loss |
| 87970886 | No Loss | 87970941 | No Loss | 87970999 | No Loss | 87971058 | No Loss |
| 87970887 | No Loss | 87970942 | No Loss | 87971000 | No Loss | 87971060 | No Loss |
| 87970888 | No Loss | 87970943 | No Loss | 87971001 | No Loss | 87971061 | No Loss |
| 87970890 | No Loss | 87970944 | No Loss | 87971002 | No Loss | 87971062 | No Loss |
| 87970891 | No Loss | 87970945 | No Loss | 87971004 | No Loss | 87971063 | No Loss |
| 87970893 | No Loss | 87970946 | No Loss | 87971005 | No Loss | 87971064 | No Loss |
| 87970895 | No Loss | 87970947 | No Loss | 87971008 | No Loss | 87971067 | No Loss |
| 87970896 | No Loss | 87970948 | No Loss | 87971010 | No Loss | 87971068 | No Loss |
| 87970897 | No Loss | 87970949 | No Loss | 87971011 | No Loss | 87971069 | No Loss |
| 87970898 | No Loss | 87970950 | No Loss | 87971012 | No Loss | 87971070 | No Loss |
| 87970899 | No Loss | 87970953 | No Loss | 87971013 | No Loss | 87971071 | No Loss |
| 87970900 | No Loss | 87970954 | No Loss | 87971014 | No Loss | 87971072 | No Loss |
| 87970902 | No Loss | 87970955 | No Loss | 87971015 | No Loss | 87971075 | No Loss |
| 87970903 | No Loss | 87970956 | No Loss | 87971016 | No Loss | 87971076 | No Loss |
| 87970904 | No Loss | 87970957 | No Loss | 87971017 | No Loss | 87971077 | No Loss |
| 87970905 | No Loss | 87970958 | No Loss | 87971019 | No Loss | 87971078 | No Loss |
| 87970906 | No Loss | 87970959 | No Loss | 87971020 | No Loss | 87971079 | No Loss |
| 87970907 | No Loss | 87970961 | No Loss | 87971021 | No Loss | 87971080 | No Loss |
| 87970908 | No Loss | 87970963 | No Loss | 87971022 | No Loss | 87971081 | No Loss |
| 87970909 | No Loss | 87970964 | No Loss | 87971023 | No Loss | 87971082 | No Loss |
| 87970910 | No Loss | 87970965 | No Loss | 87971026 | No Loss | 87971084 | No Loss |
| 87970911 | No Loss | 87970967 | No Loss | 87971027 | No Loss | 87971086 | No Loss |
| 87970912 | No Loss | 87970968 | No Loss | 87971028 | No Loss | 87971087 | No Loss |
| 87970913 | No Loss | 87970969 | No Loss | 87971029 | No Loss | 87971088 | No Loss |
| 87970914 | No Loss | 87970970 | No Loss | 87971030 | No Loss | 87971090 | No Loss |
| 87970916 | No Loss | 87970971 | No Loss | 87971031 | No Loss | 87971093 | No Loss |
| 87970917 | No Loss | 87970972 | No Loss | 87971032 | No Loss | 87971094 | No Loss |
| 87970919 | No Loss | 87970975 | No Loss | 87971033 | No Loss | 87971095 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87971096 | No Loss | 87971154 | No Loss | 87971205 | No Loss | 87971264 | No Loss |
| 87971097 | No Loss | 87971155 | No Loss | 87971206 | No Loss | 87971265 | No Loss |
| 87971098 | No Loss | 87971156 | No Loss | 87971210 | No Loss | 87971266 | No Loss |
| 87971099 | No Loss | 87971157 | No Loss | 87971211 | No Loss | 87971268 | No Loss |
| 87971100 | No Loss | 87971158 | No Loss | 87971212 | No Loss | 87971269 | No Loss |
| 87971101 | No Loss | 87971159 | No Loss | 87971213 | No Loss | 87971270 | No Loss |
| 87971102 | No Loss | 87971160 | No Loss | 87971215 | No Loss | 87971271 | No Loss |
| 87971103 | No Loss | 87971161 | No Loss | 87971216 | No Loss | 87971273 | No Loss |
| 87971104 | No Loss | 87971162 | No Loss | 87971217 | No Loss | 87971275 | No Loss |
| 87971106 | No Loss | 87971163 | No Loss | 87971220 | No Loss | 87971276 | No Loss |
| 87971107 | No Loss | 87971164 | No Loss | 87971221 | No Loss | 87971278 | No Loss |
| 87971108 | No Loss | 87971165 | No Loss | 87971223 | No Loss | 87971279 | No Loss |
| 87971109 | No Loss | 87971168 | No Loss | 87971224 | No Loss | 87971280 | No Loss |
| 87971111 | No Loss | 87971169 | No Loss | 87971225 | No Loss | 87971281 | No Loss |
| 87971112 | No Loss | 87971170 | No Loss | 87971226 | No Loss | 87971282 | No Loss |
| 87971113 | No Loss | 87971171 | No Loss | 87971228 | No Loss | 87971284 | No Loss |
| 87971114 | No Loss | 87971172 | No Loss | 87971229 | No Loss | 87971285 | No Loss |
| 87971116 | No Loss | 87971173 | No Loss | 87971230 | No Loss | 87971286 | No Loss |
| 87971117 | No Loss | 87971174 | No Loss | 87971231 | No Loss | 87971287 | No Loss |
| 87971119 | No Loss | 87971175 | No Loss | 87971232 | No Loss | 87971288 | No Loss |
| 87971120 | No Loss | 87971177 | No Loss | 87971233 | No Loss | 87971289 | No Loss |
| 87971121 | No Loss | 87971178 | No Loss | 87971234 | No Loss | 87971290 | No Loss |
| 87971123 | No Loss | 87971179 | No Loss | 87971235 | No Loss | 87971291 | No Loss |
| 87971125 | No Loss | 87971180 | No Loss | 87971237 | No Loss | 87971292 | No Loss |
| 87971126 | No Loss | 87971181 | No Loss | 87971239 | No Loss | 87971293 | No Loss |
| 87971127 | No Loss | 87971182 | No Loss | 87971240 | No Loss | 87971294 | No Loss |
| 87971130 | No Loss | 87971183 | No Loss | 87971241 | No Loss | 87971295 | No Loss |
| 87971132 | No Loss | 87971184 | No Loss | 87971242 | No Loss | 87971296 | No Loss |
| 87971133 | No Loss | 87971185 | No Loss | 87971243 | No Loss | 87971297 | No Loss |
| 87971135 | No Loss | 87971186 | No Loss | 87971244 | No Loss | 87971298 | No Loss |
| 87971136 | No Loss | 87971187 | No Loss | 87971245 | No Loss | 87971299 | No Loss |
| 87971137 | No Loss | 87971189 | No Loss | 87971246 | No Loss | 87971300 | No Loss |
| 87971138 | No Loss | 87971190 | No Loss | 87971247 | No Loss | 87971302 | No Loss |
| 87971139 | No Loss | 87971191 | No Loss | 87971249 | No Loss | 87971303 | No Loss |
| 87971140 | No Loss | 87971192 | No Loss | 87971250 | No Loss | 87971304 | No Loss |
| 87971141 | No Loss | 87971193 | No Loss | 87971251 | No Loss | 87971305 | No Loss |
| 87971142 | No Loss | 87971194 | No Loss | 87971252 | No Loss | 87971306 | No Loss |
| 87971143 | No Loss | 87971195 | No Loss | 87971253 | No Loss | 87971307 | No Loss |
| 87971144 | No Loss | 87971197 | No Loss | 87971254 | No Loss | 87971308 | No Loss |
| 87971145 | No Loss | 87971198 | No Loss | 87971255 | No Loss | 87971309 | No Loss |
| 87971147 | No Loss | 87971199 | No Loss | 87971257 | No Loss | 87971311 | No Loss |
| 87971148 | No Loss | 87971200 | No Loss | 87971258 | No Loss | 87971312 | No Loss |
| 87971149 | No Loss | 87971201 | No Loss | 87971259 | No Loss | 87971313 | No Loss |
| 87971150 | No Loss | 87971202 | No Loss | 87971260 | No Loss | 87971314 | No Loss |
| 87971152 | No Loss | 87971203 | No Loss | 87971261 | No Loss | 87971315 | No Loss |
| 87971153 | No Loss | 87971204 | No Loss | 87971263 | No Loss | 87971316 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87971319 | No Loss | 87971380 | No Loss | 87971434 | No Loss | 87971495 | No Loss |
| 87971320 | No Loss | 87971381 | No Loss | 87971435 | No Loss | 87971496 | No Loss |
| 87971321 | No Loss | 87971382 | No Loss | 87971436 | No Loss | 87971497 | No Loss |
| 87971322 | No Loss | 87971383 | No Loss | 87971438 | No Loss | 87971498 | No Loss |
| 87971324 | No Loss | 87971385 | No Loss | 87971440 | No Loss | 87971499 | No Loss |
| 87971327 | No Loss | 87971386 | No Loss | 87971442 | No Loss | 87971501 | No Loss |
| 87971329 | No Loss | 87971387 | No Loss | 87971443 | No Loss | 87971502 | No Loss |
| 87971331 | No Loss | 87971388 | No Loss | 87971446 | No Loss | 87971503 | No Loss |
| 87971332 | No Loss | 87971389 | No Loss | 87971447 | No Loss | 87971505 | No Loss |
| 87971334 | No Loss | 87971390 | No Loss | 87971448 | No Loss | 87971507 | No Loss |
| 87971336 | No Loss | 87971391 | No Loss | 87971449 | No Loss | 87971508 | No Loss |
| 87971338 | No Loss | 87971393 | No Loss | 87971450 | No Loss | 87971509 | No Loss |
| 87971339 | No Loss | 87971394 | No Loss | 87971451 | No Loss | 87971510 | No Loss |
| 87971340 | No Loss | 87971395 | No Loss | 87971452 | No Loss | 87971511 | No Loss |
| 87971341 | No Loss | 87971397 | No Loss | 87971454 | No Loss | 87971513 | No Loss |
| 87971342 | No Loss | 87971398 | No Loss | 87971455 | No Loss | 87971514 | No Loss |
| 87971343 | No Loss | 87971399 | No Loss | 87971456 | No Loss | 87971515 | No Loss |
| 87971346 | No Loss | 87971400 | No Loss | 87971457 | No Loss | 87971516 | No Loss |
| 87971347 | No Loss | 87971401 | No Loss | 87971458 | No Loss | 87971517 | No Loss |
| 87971348 | No Loss | 87971402 | No Loss | 87971460 | No Loss | 87971518 | No Loss |
| 87971349 | No Loss | 87971403 | No Loss | 87971461 | No Loss | 87971519 | No Loss |
| 87971350 | No Loss | 87971404 | No Loss | 87971462 | No Loss | 87971521 | No Loss |
| 87971351 | No Loss | 87971405 | No Loss | 87971463 | No Loss | 87971522 | No Loss |
| 87971352 | No Loss | 87971406 | No Loss | 87971464 | No Loss | 87971523 | No Loss |
| 87971353 | No Loss | 87971407 | No Loss | 87971466 | No Loss | 87971527 | No Loss |
| 87971354 | No Loss | 87971408 | No Loss | 87971468 | No Loss | 87971528 | No Loss |
| 87971355 | No Loss | 87971409 | No Loss | 87971469 | No Loss | 87971529 | No Loss |
| 87971356 | No Loss | 87971411 | No Loss | 87971470 | No Loss | 87971530 | No Loss |
| 87971357 | No Loss | 87971412 | No Loss | 87971471 | No Loss | 87971531 | No Loss |
| 87971359 | No Loss | 87971413 | No Loss | 87971472 | No Loss | 87971532 | No Loss |
| 87971360 | No Loss | 87971414 | No Loss | 87971473 | No Loss | 87971534 | No Loss |
| 87971361 | No Loss | 87971415 | No Loss | 87971475 | No Loss | 87971535 | No Loss |
| 87971362 | No Loss | 87971416 | No Loss | 87971476 | No Loss | 87971536 | No Loss |
| 87971364 | No Loss | 87971418 | No Loss | 87971480 | No Loss | 87971538 | No Loss |
| 87971365 | No Loss | 87971419 | No Loss | 87971481 | No Loss | 87971539 | No Loss |
| 87971366 | No Loss | 87971420 | No Loss | 87971482 | No Loss | 87971540 | No Loss |
| 87971367 | No Loss | 87971421 | No Loss | 87971483 | No Loss | 87971543 | No Loss |
| 87971368 | No Loss | 87971424 | No Loss | 87971484 | No Loss | 87971544 | No Loss |
| 87971369 | No Loss | 87971426 | No Loss | 87971485 | No Loss | 87971545 | No Loss |
| 87971371 | No Loss | 87971427 | No Loss | 87971487 | No Loss | 87971546 | No Loss |
| 87971372 | No Loss | 87971428 | No Loss | 87971488 | No Loss | 87971547 | No Loss |
| 87971373 | No Loss | 87971429 | No Loss | 87971489 | No Loss | 87971548 | No Loss |
| 87971375 | No Loss | 87971430 | No Loss | 87971490 | No Loss | 87971549 | No Loss |
| 87971376 | No Loss | 87971431 | No Loss | 87971491 | No Loss | 87971552 | No Loss |
| 87971377 | No Loss | 87971432 | No Loss | 87971492 | No Loss | 87971553 | No Loss |
| 87971379 | No Loss | 87971433 | No Loss | 87971494 | No Loss | 87971555 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87971556 | No Loss | 87971605 | No Loss | 87971657 | No Loss | 87971711 | No Loss |
| 87971557 | No Loss | 87971606 | No Loss | 87971658 | No Loss | 87971712 | No Loss |
| 87971558 | No Loss | 87971607 | No Loss | 87971659 | No Loss | 87971713 | No Loss |
| 87971559 | No Loss | 87971608 | No Loss | 87971661 | No Loss | 87971714 | No Loss |
| 87971560 | No Loss | 87971609 | No Loss | 87971662 | No Loss | 87971715 | No Loss |
| 87971561 | No Loss | 87971610 | No Loss | 87971663 | No Loss | 87971716 | No Loss |
| 87971562 | No Loss | 87971611 | No Loss | 87971664 | No Loss | 87971717 | No Loss |
| 87971563 | No Loss | 87971612 | No Loss | 87971665 | No Loss | 87971718 | No Loss |
| 87971564 | No Loss | 87971613 | No Loss | 87971666 | No Loss | 87971719 | No Loss |
| 87971565 | No Loss | 87971614 | No Loss | 87971667 | No Loss | 87971720 | No Loss |
| 87971566 | No Loss | 87971615 | No Loss | 87971668 | No Loss | 87971721 | No Loss |
| 87971567 | No Loss | 87971616 | No Loss | 87971670 | No Loss | 87971722 | No Loss |
| 87971569 | No Loss | 87971617 | No Loss | 87971671 | No Loss | 87971724 | No Loss |
| 87971570 | No Loss | 87971618 | No Loss | 87971672 | No Loss | 87971725 | No Loss |
| 87971571 | No Loss | 87971619 | No Loss | 87971673 | No Loss | 87971726 | No Loss |
| 87971572 | No Loss | 87971620 | No Loss | 87971675 | No Loss | 87971727 | No Loss |
| 87971573 | No Loss | 87971622 | No Loss | 87971676 | No Loss | 87971728 | No Loss |
| 87971574 | No Loss | 87971623 | No Loss | 87971677 | No Loss | 87971729 | No Loss |
| 87971575 | No Loss | 87971624 | No Loss | 87971678 | No Loss | 87971731 | No Loss |
| 87971576 | No Loss | 87971625 | No Loss | 87971679 | No Loss | 87971732 | No Loss |
| 87971577 | No Loss | 87971628 | No Loss | 87971680 | No Loss | 87971733 | No Loss |
| 87971578 | No Loss | 87971629 | No Loss | 87971681 | No Loss | 87971735 | No Loss |
| 87971579 | No Loss | 87971631 | No Loss | 87971682 | No Loss | 87971737 | No Loss |
| 87971581 | No Loss | 87971632 | No Loss | 87971683 | No Loss | 87971738 | No Loss |
| 87971582 | No Loss | 87971633 | No Loss | 87971684 | No Loss | 87971739 | No Loss |
| 87971583 | No Loss | 87971635 | No Loss | 87971685 | No Loss | 87971741 | No Loss |
| 87971584 | No Loss | 87971636 | No Loss | 87971686 | No Loss | 87971742 | No Loss |
| 87971585 | No Loss | 87971637 | No Loss | 87971687 | No Loss | 87971743 | No Loss |
| 87971586 | No Loss | 87971638 | No Loss | 87971688 | No Loss | 87971744 | No Loss |
| 87971587 | No Loss | 87971639 | No Loss | 87971690 | No Loss | 87971745 | No Loss |
| 87971588 | No Loss | 87971640 | No Loss | 87971692 | No Loss | 87971746 | No Loss |
| 87971589 | No Loss | 87971641 | No Loss | 87971693 | No Loss | 87971747 | No Loss |
| 87971590 | No Loss | 87971642 | No Loss | 87971694 | No Loss | 87971750 | No Loss |
| 87971591 | No Loss | 87971643 | No Loss | 87971695 | No Loss | 87971751 | No Loss |
| 87971592 | No Loss | 87971644 | No Loss | 87971696 | No Loss | 87971752 | No Loss |
| 87971593 | No Loss | 87971645 | No Loss | 87971698 | No Loss | 87971753 | No Loss |
| 87971594 | No Loss | 87971647 | No Loss | 87971699 | No Loss | 87971754 | No Loss |
| 87971595 | No Loss | 87971648 | No Loss | 87971701 | No Loss | 87971755 | No Loss |
| 87971596 | No Loss | 87971649 | No Loss | 87971702 | No Loss | 87971758 | No Loss |
| 87971597 | No Loss | 87971650 | No Loss | 87971703 | No Loss | 87971759 | No Loss |
| 87971598 | No Loss | 87971651 | No Loss | 87971705 | No Loss | 87971761 | No Loss |
| 87971599 | No Loss | 87971652 | No Loss | 87971706 | No Loss | 87971762 | No Loss |
| 87971601 | No Loss | 87971653 | No Loss | 87971707 | No Loss | 87971763 | No Loss |
| 87971602 | No Loss | 87971654 | No Loss | 87971708 | No Loss | 87971764 | No Loss |
| 87971603 | No Loss | 87971655 | No Loss | 87971709 | No Loss | 87971765 | No Loss |
| 87971604 | No Loss | 87971656 | No Loss | 87971710 | No Loss | 87971766 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87971767 | No Loss | 87971820 | No Loss | 87971878 | No Loss | 87971931 | No Loss |
| 87971768 | No Loss | 87971822 | No Loss | 87971879 | No Loss | 87971933 | No Loss |
| 87971769 | No Loss | 87971824 | No Loss | 87971880 | No Loss | 87971934 | No Loss |
| 87971771 | No Loss | 87971825 | No Loss | 87971881 | No Loss | 87971935 | No Loss |
| 87971772 | No Loss | 87971826 | No Loss | 87971882 | No Loss | 87971936 | No Loss |
| 87971773 | No Loss | 87971827 | No Loss | 87971883 | No Loss | 87971937 | No Loss |
| 87971774 | No Loss | 87971828 | No Loss | 87971884 | No Loss | 87971938 | No Loss |
| 87971775 | No Loss | 87971830 | No Loss | 87971885 | No Loss | 87971939 | No Loss |
| 87971776 | No Loss | 87971832 | No Loss | 87971886 | No Loss | 87971940 | No Loss |
| 87971777 | No Loss | 87971835 | No Loss | 87971887 | No Loss | 87971942 | No Loss |
| 87971778 | No Loss | 87971836 | No Loss | 87971888 | No Loss | 87971945 | No Loss |
| 87971779 | No Loss | 87971837 | No Loss | 87971889 | No Loss | 87971946 | No Loss |
| 87971780 | No Loss | 87971838 | No Loss | 87971890 | No Loss | 87971947 | No Loss |
| 87971781 | No Loss | 87971839 | No Loss | 87971892 | No Loss | 87971948 | No Loss |
| 87971782 | No Loss | 87971840 | No Loss | 87971894 | No Loss | 87971949 | No Loss |
| 87971783 | No Loss | 87971841 | No Loss | 87971895 | No Loss | 87971950 | No Loss |
| 87971784 | No Loss | 87971842 | No Loss | 87971896 | No Loss | 87971951 | No Loss |
| 87971785 | No Loss | 87971843 | No Loss | 87971897 | No Loss | 87971952 | No Loss |
| 87971787 | No Loss | 87971844 | No Loss | 87971898 | No Loss | 87971954 | No Loss |
| 87971788 | No Loss | 87971845 | No Loss | 87971899 | No Loss | 87971955 | No Loss |
| 87971789 | No Loss | 87971846 | No Loss | 87971902 | No Loss | 87971956 | No Loss |
| 87971790 | No Loss | 87971848 | No Loss | 87971903 | No Loss | 87971957 | No Loss |
| 87971791 | No Loss | 87971849 | No Loss | 87971904 | No Loss | 87971959 | No Loss |
| 87971792 | No Loss | 87971850 | No Loss | 87971906 | No Loss | 87971960 | No Loss |
| 87971793 | No Loss | 87971851 | No Loss | 87971908 | No Loss | 87971961 | No Loss |
| 87971794 | No Loss | 87971852 | No Loss | 87971909 | No Loss | 87971963 | No Loss |
| 87971795 | No Loss | 87971853 | No Loss | 87971910 | No Loss | 87971964 | No Loss |
| 87971797 | No Loss | 87971854 | No Loss | 87971911 | No Loss | 87971965 | No Loss |
| 87971798 | No Loss | 87971855 | No Loss | 87971912 | No Loss | 87971966 | No Loss |
| 87971799 | No Loss | 87971856 | No Loss | 87971913 | No Loss | 87971967 | No Loss |
| 87971800 | No Loss | 87971858 | No Loss | 87971914 | No Loss | 87971968 | No Loss |
| 87971801 | No Loss | 87971859 | No Loss | 87971915 | No Loss | 87971969 | No Loss |
| 87971802 | No Loss | 87971860 | No Loss | 87971916 | No Loss | 87971970 | No Loss |
| 87971803 | No Loss | 87971861 | No Loss | 87971917 | No Loss | 87971971 | No Loss |
| 87971805 | No Loss | 87971863 | No Loss | 87971918 | No Loss | 87971972 | No Loss |
| 87971806 | No Loss | 87971864 | No Loss | 87971919 | No Loss | 87971973 | No Loss |
| 87971807 | No Loss | 87971865 | No Loss | 87971920 | No Loss | 87971974 | No Loss |
| 87971808 | No Loss | 87971866 | No Loss | 87971921 | No Loss | 87971975 | No Loss |
| 87971810 | No Loss | 87971867 | No Loss | 87971922 | No Loss | 87971976 | No Loss |
| 87971811 | No Loss | 87971869 | No Loss | 87971923 | No Loss | 87971977 | No Loss |
| 87971812 | No Loss | 87971872 | No Loss | 87971924 | No Loss | 87971978 | No Loss |
| 87971814 | No Loss | 87971873 | No Loss | 87971925 | No Loss | 87971979 | No Loss |
| 87971815 | No Loss | 87971874 | No Loss | 87971926 | No Loss | 87971980 | No Loss |
| 87971816 | No Loss | 87971875 | No Loss | 87971927 | No Loss | 87971981 | No Loss |
| 87971818 | No Loss | 87971876 | No Loss | 87971929 | No Loss | 87971982 | No Loss |
| 87971819 | No Loss | 87971877 | No Loss | 87971930 | No Loss | 87971983 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87971984 | No Loss | 87972030 | No Loss | 87972076 | No Loss | 87972122 | No Loss |
| 87971985 | No Loss | 87972031 | No Loss | 87972077 | No Loss | 87972123 | No Loss |
| 87971986 | No Loss | 87972032 | No Loss | 87972078 | No Loss | 87972124 | No Loss |
| 87971987 | No Loss | 87972033 | No Loss | 87972079 | No Loss | 87972125 | No Loss |
| 87971988 | No Loss | 87972034 | No Loss | 87972080 | No Loss | 87972126 | No Loss |
| 87971989 | No Loss | 87972035 | No Loss | 87972081 | No Loss | 87972127 | No Loss |
| 87971990 | No Loss | 87972036 | No Loss | 87972082 | No Loss | 87972128 | No Loss |
| 87971991 | No Loss | 87972037 | No Loss | 87972083 | No Loss | 87972129 | No Loss |
| 87971992 | No Loss | 87972038 | No Loss | 87972084 | No Loss | 87972130 | No Loss |
| 87971993 | No Loss | 87972039 | No Loss | 87972085 | No Loss | 87972131 | No Loss |
| 87971994 | No Loss | 87972040 | No Loss | 87972086 | No Loss | 87972132 | No Loss |
| 87971995 | No Loss | 87972041 | No Loss | 87972087 | No Loss | 87972133 | No Loss |
| 87971996 | No Loss | 87972042 | No Loss | 87972088 | No Loss | 87972134 | No Loss |
| 87971997 | No Loss | 87972043 | No Loss | 87972089 | No Loss | 87972135 | No Loss |
| 87971998 | No Loss | 87972044 | No Loss | 87972090 | No Loss | 87972136 | No Loss |
| 87971999 | No Loss | 87972045 | No Loss | 87972091 | No Loss | 87972137 | No Loss |
| 87972000 | No Loss | 87972046 | No Loss | 87972092 | No Loss | 87972138 | No Loss |
| 87972001 | No Loss | 87972047 | No Loss | 87972093 | No Loss | 87972139 | No Loss |
| 87972002 | No Loss | 87972048 | No Loss | 87972094 | No Loss | 87972140 | No Loss |
| 87972003 | No Loss | 87972049 | No Loss | 87972095 | No Loss | 87972141 | No Loss |
| 87972004 | No Loss | 87972050 | No Loss | 87972096 | No Loss | 87972142 | No Loss |
| 87972005 | No Loss | 87972051 | No Loss | 87972097 | No Loss | 87972143 | No Loss |
| 87972006 | No Loss | 87972052 | No Loss | 87972098 | No Loss | 87972144 | No Loss |
| 87972007 | No Loss | 87972053 | No Loss | 87972099 | No Loss | 87972145 | No Loss |
| 87972008 | No Loss | 87972054 | No Loss | 87972100 | No Loss | 87972146 | No Loss |
| 87972009 | No Loss | 87972055 | No Loss | 87972101 | No Loss | 87972147 | No Loss |
| 87972010 | No Loss | 87972056 | No Loss | 87972102 | No Loss | 87972148 | No Loss |
| 87972011 | No Loss | 87972057 | No Loss | 87972103 | No Loss | 87972149 | No Loss |
| 87972012 | No Loss | 87972058 | No Loss | 87972104 | No Loss | 87972150 | No Loss |
| 87972013 | No Loss | 87972059 | No Loss | 87972105 | No Loss | 87972151 | No Loss |
| 87972014 | No Loss | 87972060 | No Loss | 87972106 | No Loss | 87972152 | No Loss |
| 87972015 | No Loss | 87972061 | No Loss | 87972107 | No Loss | 87972153 | No Loss |
| 87972016 | No Loss | 87972062 | No Loss | 87972108 | No Loss | 87972154 | No Loss |
| 87972017 | No Loss | 87972063 | No Loss | 87972109 | No Loss | 87972155 | No Loss |
| 87972018 | No Loss | 87972064 | No Loss | 87972110 | No Loss | 87972156 | No Loss |
| 87972019 | No Loss | 87972065 | No Loss | 87972111 | No Loss | 87972157 | No Loss |
| 87972020 | No Loss | 87972066 | No Loss | 87972112 | No Loss | 87972158 | No Loss |
| 87972021 | No Loss | 87972067 | No Loss | 87972113 | No Loss | 87972159 | No Loss |
| 87972022 | No Loss | 87972068 | No Loss | 87972114 | No Loss | 87972160 | No Loss |
| 87972023 | No Loss | 87972069 | No Loss | 87972115 | No Loss | 87972161 | No Loss |
| 87972024 | No Loss | 87972070 | No Loss | 87972116 | No Loss | 87972162 | No Loss |
| 87972025 | No Loss | 87972071 | No Loss | 87972117 | No Loss | 87972163 | No Loss |
| 87972026 | No Loss | 87972072 | No Loss | 87972118 | No Loss | 87972164 | No Loss |
| 87972027 | No Loss | 87972073 | No Loss | 87972119 | No Loss | 87972165 | No Loss |
| 87972028 | No Loss | 87972074 | No Loss | 87972120 | No Loss | 87972166 | No Loss |
| 87972029 | No Loss | 87972075 | No Loss | 87972121 | No Loss | 87972167 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87972168 | No Loss | 87972214 | No Loss | 87972260 | No Loss | 87972306 | No Loss |
| 87972169 | No Loss | 87972215 | No Loss | 87972261 | No Loss | 87972307 | No Loss |
| 87972170 | No Loss | 87972216 | No Loss | 87972262 | No Loss | 87972308 | No Loss |
| 87972171 | No Loss | 87972217 | No Loss | 87972263 | No Loss | 87972309 | No Loss |
| 87972172 | No Loss | 87972218 | No Loss | 87972264 | No Loss | 87972310 | No Loss |
| 87972173 | No Loss | 87972219 | No Loss | 87972265 | No Loss | 87972311 | No Loss |
| 87972174 | No Loss | 87972220 | No Loss | 87972266 | No Loss | 87972312 | No Loss |
| 87972175 | No Loss | 87972221 | No Loss | 87972267 | No Loss | 87972313 | No Loss |
| 87972176 | No Loss | 87972222 | No Loss | 87972268 | No Loss | 87972314 | No Loss |
| 87972177 | No Loss | 87972223 | No Loss | 87972269 | No Loss | 87972315 | No Loss |
| 87972178 | No Loss | 87972224 | No Loss | 87972270 | No Loss | 87972316 | No Loss |
| 87972179 | No Loss | 87972225 | No Loss | 87972271 | No Loss | 87972317 | No Loss |
| 87972180 | No Loss | 87972226 | No Loss | 87972272 | No Loss | 87972318 | No Loss |
| 87972181 | No Loss | 87972227 | No Loss | 87972273 | No Loss | 87972319 | No Loss |
| 87972182 | No Loss | 87972228 | No Loss | 87972274 | No Loss | 87972320 | No Loss |
| 87972183 | No Loss | 87972229 | No Loss | 87972275 | No Loss | 87972321 | No Loss |
| 87972184 | No Loss | 87972230 | No Loss | 87972276 | No Loss | 87972322 | No Loss |
| 87972185 | No Loss | 87972231 | No Loss | 87972277 | No Loss | 87972323 | No Loss |
| 87972186 | No Loss | 87972232 | No Loss | 87972278 | No Loss | 87972324 | No Loss |
| 87972187 | No Loss | 87972233 | No Loss | 87972279 | No Loss | 87972325 | No Loss |
| 87972188 | No Loss | 87972234 | No Loss | 87972280 | No Loss | 87972326 | No Loss |
| 87972189 | No Loss | 87972235 | No Loss | 87972281 | No Loss | 87972327 | No Loss |
| 87972190 | No Loss | 87972236 | No Loss | 87972282 | No Loss | 87972328 | No Loss |
| 87972191 | No Loss | 87972237 | No Loss | 87972283 | No Loss | 87972329 | No Loss |
| 87972192 | No Loss | 87972238 | No Loss | 87972284 | No Loss | 87972330 | No Loss |
| 87972193 | No Loss | 87972239 | No Loss | 87972285 | No Loss | 87972331 | No Loss |
| 87972194 | No Loss | 87972240 | No Loss | 87972286 | No Loss | 87972332 | No Loss |
| 87972195 | No Loss | 87972241 | No Loss | 87972287 | No Loss | 87972333 | No Loss |
| 87972196 | No Loss | 87972242 | No Loss | 87972288 | No Loss | 87972334 | No Loss |
| 87972197 | No Loss | 87972243 | No Loss | 87972289 | No Loss | 87972335 | No Loss |
| 87972198 | No Loss | 87972244 | No Loss | 87972290 | No Loss | 87972336 | No Loss |
| 87972199 | No Loss | 87972245 | No Loss | 87972291 | No Loss | 87972337 | No Loss |
| 87972200 | No Loss | 87972246 | No Loss | 87972292 | No Loss | 87972338 | No Loss |
| 87972201 | No Loss | 87972247 | No Loss | 87972293 | No Loss | 87972339 | No Loss |
| 87972202 | No Loss | 87972248 | No Loss | 87972294 | No Loss | 87972340 | No Loss |
| 87972203 | No Loss | 87972249 | No Loss | 87972295 | No Loss | 87972341 | No Loss |
| 87972204 | No Loss | 87972250 | No Loss | 87972296 | No Loss | 87972342 | No Loss |
| 87972205 | No Loss | 87972251 | No Loss | 87972297 | No Loss | 87972343 | No Loss |
| 87972206 | No Loss | 87972252 | No Loss | 87972298 | No Loss | 87972344 | No Loss |
| 87972207 | No Loss | 87972253 | No Loss | 87972299 | No Loss | 87972345 | No Loss |
| 87972208 | No Loss | 87972254 | No Loss | 87972300 | No Loss | 87972346 | No Loss |
| 87972209 | No Loss | 87972255 | No Loss | 87972301 | No Loss | 87972347 | No Loss |
| 87972210 | No Loss | 87972256 | No Loss | 87972302 | No Loss | 87972348 | No Loss |
| 87972211 | No Loss | 87972257 | No Loss | 87972303 | No Loss | 87972349 | No Loss |
| 87972212 | No Loss | 87972258 | No Loss | 87972304 | No Loss | 87972350 | No Loss |
| 87972213 | No Loss | 87972259 | No Loss | 87972305 | No Loss | 87972351 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87972352 | No Loss | 87972398 | No Loss | 87972444 | No Loss | 87972511 | No Loss |
| 87972353 | No Loss | 87972399 | No Loss | 87972445 | No Loss | 87972512 | No Loss |
| 87972354 | No Loss | 87972400 | No Loss | 87972446 | No Loss | 87972515 | No Loss |
| 87972355 | No Loss | 87972401 | No Loss | 87972447 | No Loss | 87972517 | No Loss |
| 87972356 | No Loss | 87972402 | No Loss | 87972448 | No Loss | 87972518 | No Loss |
| 87972357 | No Loss | 87972403 | No Loss | 87972449 | No Loss | 87972520 | No Loss |
| 87972358 | No Loss | 87972404 | No Loss | 87972450 | No Loss | 87972524 | No Loss |
| 87972359 | No Loss | 87972405 | No Loss | 87972451 | No Loss | 87972526 | No Loss |
| 87972360 | No Loss | 87972406 | No Loss | 87972452 | No Loss | 87972527 | No Loss |
| 87972361 | No Loss | 87972407 | No Loss | 87972453 | No Loss | 87972531 | No Loss |
| 87972362 | No Loss | 87972408 | No Loss | 87972454 | No Loss | 87972534 | No Loss |
| 87972363 | No Loss | 87972409 | No Loss | 87972455 | No Loss | 87972536 | No Loss |
| 87972364 | No Loss | 87972410 | No Loss | 87972456 | No Loss | 87972537 | No Loss |
| 87972365 | No Loss | 87972411 | No Loss | 87972457 | No Loss | 87972538 | No Loss |
| 87972366 | No Loss | 87972412 | No Loss | 87972458 | No Loss | 87972542 | No Loss |
| 87972367 | No Loss | 87972413 | No Loss | 87972459 | No Loss | 87972543 | No Loss |
| 87972368 | No Loss | 87972414 | No Loss | 87972460 | No Loss | 87972544 | No Loss |
| 87972369 | No Loss | 87972415 | No Loss | 87972461 | No Loss | 87972545 | No Loss |
| 87972370 | No Loss | 87972416 | No Loss | 87972462 | No Loss | 87972547 | No Loss |
| 87972371 | No Loss | 87972417 | No Loss | 87972463 | No Loss | 87972548 | No Loss |
| 87972372 | No Loss | 87972418 | No Loss | 87972464 | No Loss | 87972550 | No Loss |
| 87972373 | No Loss | 87972419 | No Loss | 87972465 | No Loss | 87972555 | No Loss |
| 87972374 | No Loss | 87972420 | No Loss | 87972466 | No Loss | 87972556 | No Loss |
| 87972375 | No Loss | 87972421 | No Loss | 87972467 | No Loss | 87972558 | No Loss |
| 87972376 | No Loss | 87972422 | No Loss | 87972468 | No Loss | 87972562 | No Loss |
| 87972377 | No Loss | 87972423 | No Loss | 87972469 | No Loss | 87972567 | No Loss |
| 87972378 | No Loss | 87972424 | No Loss | 87972470 | No Loss | 87972568 | No Loss |
| 87972379 | No Loss | 87972425 | No Loss | 87972472 | No Loss | 87972570 | No Loss |
| 87972380 | No Loss | 87972426 | No Loss | 87972474 | No Loss | 87972571 | No Loss |
| 87972381 | No Loss | 87972427 | No Loss | 87972475 | No Loss | 87972572 | No Loss |
| 87972382 | No Loss | 87972428 | No Loss | 87972476 | No Loss | 87972573 | No Loss |
| 87972383 | No Loss | 87972429 | No Loss | 87972478 | No Loss | 87972577 | No Loss |
| 87972384 | No Loss | 87972430 | No Loss | 87972484 | No Loss | 87972579 | No Loss |
| 87972385 | No Loss | 87972431 | No Loss | 87972485 | No Loss | 87972580 | No Loss |
| 87972386 | No Loss | 87972432 | No Loss | 87972487 | No Loss | 87972581 | No Loss |
| 87972387 | No Loss | 87972433 | No Loss | 87972488 | No Loss | 87972582 | No Loss |
| 87972388 | No Loss | 87972434 | No Loss | 87972493 | No Loss | 87972583 | No Loss |
| 87972389 | No Loss | 87972435 | No Loss | 87972494 | No Loss | 87972585 | No Loss |
| 87972390 | No Loss | 87972436 | No Loss | 87972497 | No Loss | 87972586 | No Loss |
| 87972391 | No Loss | 87972437 | No Loss | 87972498 | No Loss | 87972587 | No Loss |
| 87972392 | No Loss | 87972438 | No Loss | 87972500 | No Loss | 87972588 | No Loss |
| 87972393 | No Loss | 87972439 | No Loss | 87972503 | No Loss | 87972589 | No Loss |
| 87972394 | No Loss | 87972440 | No Loss | 87972504 | No Loss | 87972592 | No Loss |
| 87972395 | No Loss | 87972441 | No Loss | 87972505 | No Loss | 87972593 | No Loss |
| 87972396 | No Loss | 87972442 | No Loss | 87972507 | No Loss | 87972594 | No Loss |
| 87972397 | No Loss | 87972443 | No Loss | 87972510 | No Loss | 87972595 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87972598 | No Loss | 87972654 | No Loss | 87972717 | No Loss | 87972771 | No Loss |
| 87972599 | No Loss | 87972655 | No Loss | 87972719 | No Loss | 87972773 | No Loss |
| 87972600 | No Loss | 87972656 | No Loss | 87972720 | No Loss | 87972774 | No Loss |
| 87972601 | No Loss | 87972658 | No Loss | 87972721 | No Loss | 87972777 | No Loss |
| 87972602 | No Loss | 87972659 | No Loss | 87972722 | No Loss | 87972778 | No Loss |
| 87972603 | No Loss | 87972660 | No Loss | 87972723 | No Loss | 87972779 | No Loss |
| 87972604 | No Loss | 87972663 | No Loss | 87972724 | No Loss | 87972780 | No Loss |
| 87972607 | No Loss | 87972664 | No Loss | 87972725 | No Loss | 87972782 | No Loss |
| 87972608 | No Loss | 87972665 | No Loss | 87972726 | No Loss | 87972783 | No Loss |
| 87972609 | No Loss | 87972666 | No Loss | 87972727 | No Loss | 87972787 | No Loss |
| 87972610 | No Loss | 87972667 | No Loss | 87972728 | No Loss | 87972788 | No Loss |
| 87972611 | No Loss | 87972669 | No Loss | 87972729 | No Loss | 87972790 | No Loss |
| 87972612 | No Loss | 87972670 | No Loss | 87972730 | No Loss | 87972791 | No Loss |
| 87972614 | No Loss | 87972671 | No Loss | 87972732 | No Loss | 87972792 | No Loss |
| 87972616 | No Loss | 87972672 | No Loss | 87972733 | No Loss | 87972793 | No Loss |
| 87972617 | No Loss | 87972673 | No Loss | 87972734 | No Loss | 87972794 | No Loss |
| 87972619 | No Loss | 87972674 | No Loss | 87972735 | No Loss | 87972795 | No Loss |
| 87972620 | No Loss | 87972675 | No Loss | 87972736 | No Loss | 87972796 | No Loss |
| 87972621 | No Loss | 87972676 | No Loss | 87972737 | No Loss | 87972797 | No Loss |
| 87972622 | No Loss | 87972677 | No Loss | 87972738 | No Loss | 87972798 | No Loss |
| 87972624 | No Loss | 87972678 | No Loss | 87972740 | No Loss | 87972800 | No Loss |
| 87972625 | No Loss | 87972679 | No Loss | 87972741 | No Loss | 87972801 | No Loss |
| 87972626 | No Loss | 87972680 | No Loss | 87972742 | No Loss | 87972804 | No Loss |
| 87972627 | No Loss | 87972681 | No Loss | 87972743 | No Loss | 87972807 | No Loss |
| 87972628 | No Loss | 87972682 | No Loss | 87972744 | No Loss | 87972808 | No Loss |
| 87972629 | No Loss | 87972684 | No Loss | 87972745 | No Loss | 87972809 | No Loss |
| 87972630 | No Loss | 87972685 | No Loss | 87972746 | No Loss | 87972810 | No Loss |
| 87972631 | No Loss | 87972686 | No Loss | 87972747 | No Loss | 87972811 | No Loss |
| 87972632 | No Loss | 87972687 | No Loss | 87972748 | No Loss | 87972812 | No Loss |
| 87972633 | No Loss | 87972688 | No Loss | 87972749 | No Loss | 87972814 | No Loss |
| 87972634 | No Loss | 87972690 | No Loss | 87972750 | No Loss | 87972815 | No Loss |
| 87972635 | No Loss | 87972691 | No Loss | 87972751 | No Loss | 87972816 | No Loss |
| 87972636 | No Loss | 87972692 | No Loss | 87972752 | No Loss | 87972818 | No Loss |
| 87972637 | No Loss | 87972693 | No Loss | 87972755 | No Loss | 87972819 | No Loss |
| 87972638 | No Loss | 87972694 | No Loss | 87972756 | No Loss | 87972820 | No Loss |
| 87972639 | No Loss | 87972697 | No Loss | 87972758 | No Loss | 87972821 | No Loss |
| 87972641 | No Loss | 87972699 | No Loss | 87972759 | No Loss | 87972822 | No Loss |
| 87972642 | No Loss | 87972700 | No Loss | 87972762 | No Loss | 87972823 | No Loss |
| 87972643 | No Loss | 87972701 | No Loss | 87972763 | No Loss | 87972824 | No Loss |
| 87972644 | No Loss | 87972704 | No Loss | 87972764 | No Loss | 87972825 | No Loss |
| 87972645 | No Loss | 87972705 | No Loss | 87972765 | No Loss | 87972826 | No Loss |
| 87972647 | No Loss | 87972708 | No Loss | 87972766 | No Loss | 87972830 | No Loss |
| 87972649 | No Loss | 87972711 | No Loss | 87972767 | No Loss | 87972831 | No Loss |
| 87972650 | No Loss | 87972712 | No Loss | 87972768 | No Loss | 87972832 | No Loss |
| 87972651 | No Loss | 87972715 | No Loss | 87972769 | No Loss | 87972833 | No Loss |
| 87972653 | No Loss | 87972716 | No Loss | 87972770 | No Loss | 87972834 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87972836 | No Loss | 87972890 | No Loss | 87972953 | No Loss | 87973010 | No Loss |
| 87972837 | No Loss | 87972891 | No Loss | 87972954 | No Loss | 87973011 | No Loss |
| 87972838 | No Loss | 87972892 | No Loss | 87972955 | No Loss | 87973013 | No Loss |
| 87972839 | No Loss | 87972893 | No Loss | 87972957 | No Loss | 87973015 | No Loss |
| 87972840 | No Loss | 87972895 | No Loss | 87972958 | No Loss | 87973016 | No Loss |
| 87972842 | No Loss | 87972897 | No Loss | 87972959 | No Loss | 87973019 | No Loss |
| 87972845 | No Loss | 87972898 | No Loss | 87972960 | No Loss | 87973020 | No Loss |
| 87972846 | No Loss | 87972900 | No Loss | 87972961 | No Loss | 87973021 | No Loss |
| 87972847 | No Loss | 87972901 | No Loss | 87972962 | No Loss | 87973022 | No Loss |
| 87972848 | No Loss | 87972903 | No Loss | 87972966 | No Loss | 87973023 | No Loss |
| 87972849 | No Loss | 87972904 | No Loss | 87972968 | No Loss | 87973024 | No Loss |
| 87972850 | No Loss | 87972905 | No Loss | 87972969 | No Loss | 87973025 | No Loss |
| 87972851 | No Loss | 87972907 | No Loss | 87972970 | No Loss | 87973026 | No Loss |
| 87972853 | No Loss | 87972908 | No Loss | 87972971 | No Loss | 87973027 | No Loss |
| 87972855 | No Loss | 87972910 | No Loss | 87972972 | No Loss | 87973028 | No Loss |
| 87972856 | No Loss | 87972914 | No Loss | 87972973 | No Loss | 87973029 | No Loss |
| 87972857 | No Loss | 87972915 | No Loss | 87972974 | No Loss | 87973031 | No Loss |
| 87972858 | No Loss | 87972916 | No Loss | 87972975 | No Loss | 87973033 | No Loss |
| 87972860 | No Loss | 87972917 | No Loss | 87972976 | No Loss | 87973035 | No Loss |
| 87972861 | No Loss | 87972918 | No Loss | 87972978 | No Loss | 87973036 | No Loss |
| 87972862 | No Loss | 87972919 | No Loss | 87972979 | No Loss | 87973038 | No Loss |
| 87972863 | No Loss | 87972920 | No Loss | 87972980 | No Loss | 87973039 | No Loss |
| 87972864 | No Loss | 87972921 | No Loss | 87972982 | No Loss | 87973041 | No Loss |
| 87972865 | No Loss | 87972922 | No Loss | 87972983 | No Loss | 87973042 | No Loss |
| 87972867 | No Loss | 87972923 | No Loss | 87972984 | No Loss | 87973043 | No Loss |
| 87972868 | No Loss | 87972924 | No Loss | 87972986 | No Loss | 87973045 | No Loss |
| 87972869 | No Loss | 87972926 | No Loss | 87972987 | No Loss | 87973046 | No Loss |
| 87972870 | No Loss | 87972927 | No Loss | 87972989 | No Loss | 87973047 | No Loss |
| 87972871 | No Loss | 87972928 | No Loss | 87972990 | No Loss | 87973048 | No Loss |
| 87972872 | No Loss | 87972929 | No Loss | 87972991 | No Loss | 87973049 | No Loss |
| 87972873 | No Loss | 87972931 | No Loss | 87972992 | No Loss | 87973050 | No Loss |
| 87972874 | No Loss | 87972932 | No Loss | 87972993 | No Loss | 87973051 | No Loss |
| 87972876 | No Loss | 87972934 | No Loss | 87972994 | No Loss | 87973052 | No Loss |
| 87972877 | No Loss | 87972935 | No Loss | 87972995 | No Loss | 87973053 | No Loss |
| 87972878 | No Loss | 87972936 | No Loss | 87972996 | No Loss | 87973054 | No Loss |
| 87972879 | No Loss | 87972938 | No Loss | 87972997 | No Loss | 87973055 | No Loss |
| 87972880 | No Loss | 87972939 | No Loss | 87972999 | No Loss | 87973056 | No Loss |
| 87972881 | No Loss | 87972940 | No Loss | 87973000 | No Loss | 87973057 | No Loss |
| 87972882 | No Loss | 87972942 | No Loss | 87973001 | No Loss | 87973060 | No Loss |
| 87972883 | No Loss | 87972943 | No Loss | 87973002 | No Loss | 87973061 | No Loss |
| 87972884 | No Loss | 87972945 | No Loss | 87973003 | No Loss | 87973062 | No Loss |
| 87972885 | No Loss | 87972946 | No Loss | 87973005 | No Loss | 87973063 | No Loss |
| 87972886 | No Loss | 87972949 | No Loss | 87973006 | No Loss | 87973064 | No Loss |
| 87972887 | No Loss | 87972950 | No Loss | 87973007 | No Loss | 87973065 | No Loss |
| 87972888 | No Loss | 87972951 | No Loss | 87973008 | No Loss | 87973067 | No Loss |
| 87972889 | No Loss | 87972952 | No Loss | 87973009 | No Loss | 87973069 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87973070 | No Loss | 87973126 | No Loss | 87973189 | No Loss | 87973244 | No Loss |
| 87973073 | No Loss | 87973127 | No Loss | 87973190 | No Loss | 87973245 | No Loss |
| 87973075 | No Loss | 87973128 | No Loss | 87973191 | No Loss | 87973248 | No Loss |
| 87973077 | No Loss | 87973131 | No Loss | 87973192 | No Loss | 87973249 | No Loss |
| 87973079 | No Loss | 87973132 | No Loss | 87973194 | No Loss | 87973250 | No Loss |
| 87973080 | No Loss | 87973135 | No Loss | 87973195 | No Loss | 87973252 | No Loss |
| 87973081 | No Loss | 87973138 | No Loss | 87973196 | No Loss | 87973253 | No Loss |
| 87973084 | No Loss | 87973139 | No Loss | 87973197 | No Loss | 87973254 | No Loss |
| 87973085 | No Loss | 87973140 | No Loss | 87973199 | No Loss | 87973255 | No Loss |
| 87973086 | No Loss | 87973141 | No Loss | 87973200 | No Loss | 87973256 | No Loss |
| 87973087 | No Loss | 87973142 | No Loss | 87973201 | No Loss | 87973257 | No Loss |
| 87973088 | No Loss | 87973143 | No Loss | 87973202 | No Loss | 87973258 | No Loss |
| 87973089 | No Loss | 87973145 | No Loss | 87973203 | No Loss | 87973259 | No Loss |
| 87973090 | No Loss | 87973146 | No Loss | 87973205 | No Loss | 87973260 | No Loss |
| 87973091 | No Loss | 87973147 | No Loss | 87973206 | No Loss | 87973261 | No Loss |
| 87973092 | No Loss | 87973150 | No Loss | 87973207 | No Loss | 87973262 | No Loss |
| 87973093 | No Loss | 87973151 | No Loss | 87973208 | No Loss | 87973263 | No Loss |
| 87973095 | No Loss | 87973152 | No Loss | 87973209 | No Loss | 87973264 | No Loss |
| 87973096 | No Loss | 87973153 | No Loss | 87973210 | No Loss | 87973265 | No Loss |
| 87973097 | No Loss | 87973154 | No Loss | 87973211 | No Loss | 87973267 | No Loss |
| 87973098 | No Loss | 87973156 | No Loss | 87973214 | No Loss | 87973268 | No Loss |
| 87973099 | No Loss | 87973157 | No Loss | 87973217 | No Loss | 87973269 | No Loss |
| 87973100 | No Loss | 87973158 | No Loss | 87973218 | No Loss | 87973271 | No Loss |
| 87973101 | No Loss | 87973159 | No Loss | 87973219 | No Loss | 87973272 | No Loss |
| 87973102 | No Loss | 87973161 | No Loss | 87973220 | No Loss | 87973273 | No Loss |
| 87973103 | No Loss | 87973162 | No Loss | 87973221 | No Loss | 87973274 | No Loss |
| 87973105 | No Loss | 87973163 | No Loss | 87973222 | No Loss | 87973275 | No Loss |
| 87973106 | No Loss | 87973164 | No Loss | 87973223 | No Loss | 87973277 | No Loss |
| 87973107 | No Loss | 87973165 | No Loss | 87973224 | No Loss | 87973278 | No Loss |
| 87973108 | No Loss | 87973166 | No Loss | 87973226 | No Loss | 87973279 | No Loss |
| 87973109 | No Loss | 87973167 | No Loss | 87973227 | No Loss | 87973280 | No Loss |
| 87973110 | No Loss | 87973169 | No Loss | 87973228 | No Loss | 87973281 | No Loss |
| 87973111 | No Loss | 87973170 | No Loss | 87973229 | No Loss | 87973282 | No Loss |
| 87973112 | No Loss | 87973171 | No Loss | 87973230 | No Loss | 87973284 | No Loss |
| 87973113 | No Loss | 87973173 | No Loss | 87973231 | No Loss | 87973285 | No Loss |
| 87973114 | No Loss | 87973175 | No Loss | 87973232 | No Loss | 87973286 | No Loss |
| 87973115 | No Loss | 87973176 | No Loss | 87973233 | No Loss | 87973287 | No Loss |
| 87973116 | No Loss | 87973177 | No Loss | 87973234 | No Loss | 87973288 | No Loss |
| 87973117 | No Loss | 87973178 | No Loss | 87973235 | No Loss | 87973289 | No Loss |
| 87973118 | No Loss | 87973179 | No Loss | 87973237 | No Loss | 87973290 | No Loss |
| 87973120 | No Loss | 87973180 | No Loss | 87973238 | No Loss | 87973292 | No Loss |
| 87973121 | No Loss | 87973181 | No Loss | 87973239 | No Loss | 87973293 | No Loss |
| 87973122 | No Loss | 87973185 | No Loss | 87973240 | No Loss | 87973294 | No Loss |
| 87973123 | No Loss | 87973186 | No Loss | 87973241 | No Loss | 87973296 | No Loss |
| 87973124 | No Loss | 87973187 | No Loss | 87973242 | No Loss | 87973298 | No Loss |
| 87973125 | No Loss | 87973188 | No Loss | 87973243 | No Loss | 87973299 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87973300 | No Loss | 87973350 | No Loss | 87973405 | No Loss | 87973455 | No Loss |
| 87973301 | No Loss | 87973351 | No Loss | 87973406 | No Loss | 87973456 | No Loss |
| 87973302 | No Loss | 87973352 | No Loss | 87973407 | No Loss | 87973458 | No Loss |
| 87973303 | No Loss | 87973353 | No Loss | 87973408 | No Loss | 87973459 | No Loss |
| 87973305 | No Loss | 87973354 | No Loss | 87973409 | No Loss | 87973460 | No Loss |
| 87973306 | No Loss | 87973355 | No Loss | 87973410 | No Loss | 87973461 | No Loss |
| 87973307 | No Loss | 87973360 | No Loss | 87973411 | No Loss | 87973462 | No Loss |
| 87973308 | No Loss | 87973361 | No Loss | 87973412 | No Loss | 87973464 | No Loss |
| 87973309 | No Loss | 87973362 | No Loss | 87973413 | No Loss | 87973465 | No Loss |
| 87973310 | No Loss | 87973363 | No Loss | 87973414 | No Loss | 87973466 | No Loss |
| 87973312 | No Loss | 87973364 | No Loss | 87973415 | No Loss | 87973468 | No Loss |
| 87973313 | No Loss | 87973365 | No Loss | 87973416 | No Loss | 87973469 | No Loss |
| 87973314 | No Loss | 87973366 | No Loss | 87973417 | No Loss | 87973471 | No Loss |
| 87973315 | No Loss | 87973367 | No Loss | 87973418 | No Loss | 87973473 | No Loss |
| 87973316 | No Loss | 87973368 | No Loss | 87973419 | No Loss | 87973474 | No Loss |
| 87973317 | No Loss | 87973369 | No Loss | 87973420 | No Loss | 87973475 | No Loss |
| 87973318 | No Loss | 87973371 | No Loss | 87973421 | No Loss | 87973476 | No Loss |
| 87973319 | No Loss | 87973372 | No Loss | 87973422 | No Loss | 87973477 | No Loss |
| 87973320 | No Loss | 87973374 | No Loss | 87973423 | No Loss | 87973478 | No Loss |
| 87973321 | No Loss | 87973375 | No Loss | 87973424 | No Loss | 87973481 | No Loss |
| 87973322 | No Loss | 87973376 | No Loss | 87973425 | No Loss | 87973483 | No Loss |
| 87973323 | No Loss | 87973377 | No Loss | 87973426 | No Loss | 87973486 | No Loss |
| 87973324 | No Loss | 87973378 | No Loss | 87973427 | No Loss | 87973487 | No Loss |
| 87973325 | No Loss | 87973379 | No Loss | 87973428 | No Loss | 87973489 | No Loss |
| 87973326 | No Loss | 87973381 | No Loss | 87973430 | No Loss | 87973490 | No Loss |
| 87973328 | No Loss | 87973383 | No Loss | 87973431 | No Loss | 87973491 | No Loss |
| 87973329 | No Loss | 87973385 | No Loss | 87973432 | No Loss | 87973492 | No Loss |
| 87973330 | No Loss | 87973386 | No Loss | 87973433 | No Loss | 87973494 | No Loss |
| 87973331 | No Loss | 87973387 | No Loss | 87973437 | No Loss | 87973495 | No Loss |
| 87973332 | No Loss | 87973388 | No Loss | 87973438 | No Loss | 87973496 | No Loss |
| 87973333 | No Loss | 87973389 | No Loss | 87973439 | No Loss | 87973497 | No Loss |
| 87973334 | No Loss | 87973390 | No Loss | 87973440 | No Loss | 87973499 | No Loss |
| 87973336 | No Loss | 87973391 | No Loss | 87973441 | No Loss | 87973500 | No Loss |
| 87973337 | No Loss | 87973392 | No Loss | 87973442 | No Loss | 87973502 | No Loss |
| 87973338 | No Loss | 87973393 | No Loss | 87973443 | No Loss | 87973503 | No Loss |
| 87973339 | No Loss | 87973394 | No Loss | 87973444 | No Loss | 87973505 | No Loss |
| 87973340 | No Loss | 87973395 | No Loss | 87973445 | No Loss | 87973506 | No Loss |
| 87973341 | No Loss | 87973396 | No Loss | 87973446 | No Loss | 87973507 | No Loss |
| 87973342 | No Loss | 87973397 | No Loss | 87973447 | No Loss | 87973509 | No Loss |
| 87973343 | No Loss | 87973398 | No Loss | 87973448 | No Loss | 87973512 | No Loss |
| 87973344 | No Loss | 87973399 | No Loss | 87973449 | No Loss | 87973513 | No Loss |
| 87973345 | No Loss | 87973400 | No Loss | 87973450 | No Loss | 87973514 | No Loss |
| 87973346 | No Loss | 87973401 | No Loss | 87973451 | No Loss | 87973515 | No Loss |
| 87973347 | No Loss | 87973402 | No Loss | 87973452 | No Loss | 87973516 | No Loss |
| 87973348 | No Loss | 87973403 | No Loss | 87973453 | No Loss | 87973517 | No Loss |
| 87973349 | No Loss | 87973404 | No Loss | 87973454 | No Loss | 87973518 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87973519 | No Loss | 87973579 | No Loss | 87973647 | No Loss | 87973718 | No Loss |
| 87973520 | No Loss | 87973581 | No Loss | 87973648 | No Loss | 87973720 | No Loss |
| 87973521 | No Loss | 87973582 | No Loss | 87973650 | No Loss | 87973721 | No Loss |
| 87973522 | No Loss | 87973584 | No Loss | 87973651 | No Loss | 87973722 | No Loss |
| 87973524 | No Loss | 87973586 | No Loss | 87973653 | No Loss | 87973723 | No Loss |
| 87973527 | No Loss | 87973588 | No Loss | 87973654 | No Loss | 87973724 | No Loss |
| 87973528 | No Loss | 87973589 | No Loss | 87973655 | No Loss | 87973725 | No Loss |
| 87973529 | No Loss | 87973590 | No Loss | 87973658 | No Loss | 87973726 | No Loss |
| 87973530 | No Loss | 87973592 | No Loss | 87973660 | No Loss | 87973728 | No Loss |
| 87973531 | No Loss | 87973593 | No Loss | 87973661 | No Loss | 87973731 | No Loss |
| 87973532 | No Loss | 87973595 | No Loss | 87973662 | No Loss | 87973732 | No Loss |
| 87973534 | No Loss | 87973598 | No Loss | 87973663 | No Loss | 87973733 | No Loss |
| 87973535 | No Loss | 87973599 | No Loss | 87973666 | No Loss | 87973734 | No Loss |
| 87973536 | No Loss | 87973602 | No Loss | 87973669 | No Loss | 87973737 | No Loss |
| 87973537 | No Loss | 87973603 | No Loss | 87973673 | No Loss | 87973738 | No Loss |
| 87973540 | No Loss | 87973604 | No Loss | 87973674 | No Loss | 87973739 | No Loss |
| 87973541 | No Loss | 87973607 | No Loss | 87973678 | No Loss | 87973740 | No Loss |
| 87973542 | No Loss | 87973608 | No Loss | 87973680 | No Loss | 87973741 | No Loss |
| 87973543 | No Loss | 87973609 | No Loss | 87973681 | No Loss | 87973742 | No Loss |
| 87973544 | No Loss | 87973613 | No Loss | 87973682 | No Loss | 87973743 | No Loss |
| 87973545 | No Loss | 87973614 | No Loss | 87973685 | No Loss | 87973744 | No Loss |
| 87973546 | No Loss | 87973615 | No Loss | 87973687 | No Loss | 87973746 | No Loss |
| 87973547 | No Loss | 87973616 | No Loss | 87973688 | No Loss | 87973747 | No Loss |
| 87973549 | No Loss | 87973617 | No Loss | 87973689 | No Loss | 87973750 | No Loss |
| 87973550 | No Loss | 87973618 | No Loss | 87973690 | No Loss | 87973751 | No Loss |
| 87973552 | No Loss | 87973619 | No Loss | 87973691 | No Loss | 87973752 | No Loss |
| 87973553 | No Loss | 87973620 | No Loss | 87973692 | No Loss | 87973754 | No Loss |
| 87973555 | No Loss | 87973621 | No Loss | 87973693 | No Loss | 87973755 | No Loss |
| 87973556 | No Loss | 87973622 | No Loss | 87973694 | No Loss | 87973756 | No Loss |
| 87973557 | No Loss | 87973624 | No Loss | 87973695 | No Loss | 87973757 | No Loss |
| 87973559 | No Loss | 87973625 | No Loss | 87973696 | No Loss | 87973758 | No Loss |
| 87973560 | No Loss | 87973626 | No Loss | 87973697 | No Loss | 87973761 | No Loss |
| 87973561 | No Loss | 87973628 | No Loss | 87973698 | No Loss | 87973762 | No Loss |
| 87973562 | No Loss | 87973629 | No Loss | 87973700 | No Loss | 87973763 | No Loss |
| 87973563 | No Loss | 87973630 | No Loss | 87973701 | No Loss | 87973764 | No Loss |
| 87973564 | No Loss | 87973631 | No Loss | 87973702 | No Loss | 87973765 | No Loss |
| 87973566 | No Loss | 87973632 | No Loss | 87973703 | No Loss | 87973766 | No Loss |
| 87973568 | No Loss | 87973633 | No Loss | 87973705 | No Loss | 87973767 | No Loss |
| 87973569 | No Loss | 87973634 | No Loss | 87973706 | No Loss | 87973769 | No Loss |
| 87973571 | No Loss | 87973635 | No Loss | 87973708 | No Loss | 87973770 | No Loss |
| 87973573 | No Loss | 87973638 | No Loss | 87973709 | No Loss | 87973771 | No Loss |
| 87973574 | No Loss | 87973640 | No Loss | 87973710 | No Loss | 87973773 | No Loss |
| 87973575 | No Loss | 87973641 | No Loss | 87973711 | No Loss | 87973774 | No Loss |
| 87973576 | No Loss | 87973642 | No Loss | 87973712 | No Loss | 87973775 | No Loss |
| 87973577 | No Loss | 87973643 | No Loss | 87973714 | No Loss | 87973776 | No Loss |
| 87973578 | No Loss | 87973645 | No Loss | 87973715 | No Loss | 87973777 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87973779 | No Loss | 87973846 | No Loss | 87973911 | No Loss | 87973985 | No Loss |
| 87973783 | No Loss | 87973848 | No Loss | 87973912 | No Loss | 87973988 | No Loss |
| 87973784 | No Loss | 87973850 | No Loss | 87973915 | No Loss | 87973989 | No Loss |
| 87973785 | No Loss | 87973851 | No Loss | 87973917 | No Loss | 87973990 | No Loss |
| 87973786 | No Loss | 87973852 | No Loss | 87973918 | No Loss | 87973992 | No Loss |
| 87973788 | No Loss | 87973855 | No Loss | 87973920 | No Loss | 87973995 | No Loss |
| 87973790 | No Loss | 87973857 | No Loss | 87973926 | No Loss | 87973996 | No Loss |
| 87973791 | No Loss | 87973858 | No Loss | 87973927 | No Loss | 87973997 | No Loss |
| 87973792 | No Loss | 87973859 | No Loss | 87973929 | No Loss | 87973998 | No Loss |
| 87973793 | No Loss | 87973860 | No Loss | 87973930 | No Loss | 87973999 | No Loss |
| 87973794 | No Loss | 87973861 | No Loss | 87973931 | No Loss | 87974000 | No Loss |
| 87973795 | No Loss | 87973862 | No Loss | 87973933 | No Loss | 87974001 | No Loss |
| 87973797 | No Loss | 87973863 | No Loss | 87973935 | No Loss | 87974002 | No Loss |
| 87973798 | No Loss | 87973864 | No Loss | 87973936 | No Loss | 87974003 | No Loss |
| 87973799 | No Loss | 87973865 | No Loss | 87973937 | No Loss | 87974004 | No Loss |
| 87973800 | No Loss | 87973866 | No Loss | 87973938 | No Loss | 87974005 | No Loss |
| 87973801 | No Loss | 87973868 | No Loss | 87973939 | No Loss | 87974006 | No Loss |
| 87973803 | No Loss | 87973869 | No Loss | 87973943 | No Loss | 87974007 | No Loss |
| 87973804 | No Loss | 87973872 | No Loss | 87973945 | No Loss | 87974008 | No Loss |
| 87973805 | No Loss | 87973873 | No Loss | 87973946 | No Loss | 87974009 | No Loss |
| 87973810 | No Loss | 87973874 | No Loss | 87973947 | No Loss | 87974010 | No Loss |
| 87973811 | No Loss | 87973875 | No Loss | 87973948 | No Loss | 87974011 | No Loss |
| 87973812 | No Loss | 87973876 | No Loss | 87973949 | No Loss | 87974013 | No Loss |
| 87973813 | No Loss | 87973879 | No Loss | 87973950 | No Loss | 87974014 | No Loss |
| 87973814 | No Loss | 87973881 | No Loss | 87973951 | No Loss | 87974015 | No Loss |
| 87973815 | No Loss | 87973882 | No Loss | 87973955 | No Loss | 87974016 | No Loss |
| 87973817 | No Loss | 87973883 | No Loss | 87973961 | No Loss | 87974017 | No Loss |
| 87973819 | No Loss | 87973885 | No Loss | 87973963 | No Loss | 87974018 | No Loss |
| 87973821 | No Loss | 87973886 | No Loss | 87973964 | No Loss | 87974019 | No Loss |
| 87973822 | No Loss | 87973887 | No Loss | 87973965 | No Loss | 87974020 | No Loss |
| 87973823 | No Loss | 87973890 | No Loss | 87973966 | No Loss | 87974021 | No Loss |
| 87973826 | No Loss | 87973891 | No Loss | 87973967 | No Loss | 87974022 | No Loss |
| 87973827 | No Loss | 87973892 | No Loss | 87973968 | No Loss | 87974023 | No Loss |
| 87973828 | No Loss | 87973894 | No Loss | 87973970 | No Loss | 87974024 | No Loss |
| 87973829 | No Loss | 87973895 | No Loss | 87973972 | No Loss | 87974025 | No Loss |
| 87973830 | No Loss | 87973896 | No Loss | 87973973 | No Loss | 87974026 | No Loss |
| 87973833 | No Loss | 87973897 | No Loss | 87973974 | No Loss | 87974027 | No Loss |
| 87973834 | No Loss | 87973900 | No Loss | 87973975 | No Loss | 87974028 | No Loss |
| 87973836 | No Loss | 87973901 | No Loss | 87973976 | No Loss | 87974029 | No Loss |
| 87973837 | No Loss | 87973902 | No Loss | 87973977 | No Loss | 87974030 | No Loss |
| 87973838 | No Loss | 87973903 | No Loss | 87973979 | No Loss | 87974031 | No Loss |
| 87973840 | No Loss | 87973906 | No Loss | 87973980 | No Loss | 87974032 | No Loss |
| 87973842 | No Loss | 87973907 | No Loss | 87973981 | No Loss | 87974033 | No Loss |
| 87973843 | No Loss | 87973908 | No Loss | 87973982 | No Loss | 87974034 | No Loss |
| 87973844 | No Loss | 87973909 | No Loss | 87973983 | No Loss | 87974035 | No Loss |
| 87973845 | No Loss | 87973910 | No Loss | 87973984 | No Loss | 87974036 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87974037 | No Loss | 87974083 | No Loss | 87974129 | No Loss | 87974175 | No Loss |
| 87974038 | No Loss | 87974084 | No Loss | 87974130 | No Loss | 87974176 | No Loss |
| 87974039 | No Loss | 87974085 | No Loss | 87974131 | No Loss | 87974177 | No Loss |
| 87974040 | No Loss | 87974086 | No Loss | 87974132 | No Loss | 87974178 | No Loss |
| 87974041 | No Loss | 87974087 | No Loss | 87974133 | No Loss | 87974179 | No Loss |
| 87974042 | No Loss | 87974088 | No Loss | 87974134 | No Loss | 87974180 | No Loss |
| 87974043 | No Loss | 87974089 | No Loss | 87974135 | No Loss | 87974181 | No Loss |
| 87974044 | No Loss | 87974090 | No Loss | 87974136 | No Loss | 87974182 | No Loss |
| 87974045 | No Loss | 87974091 | No Loss | 87974137 | No Loss | 87974183 | No Loss |
| 87974046 | No Loss | 87974092 | No Loss | 87974138 | No Loss | 87974184 | No Loss |
| 87974047 | No Loss | 87974093 | No Loss | 87974139 | No Loss | 87974185 | No Loss |
| 87974048 | No Loss | 87974094 | No Loss | 87974140 | No Loss | 87974186 | No Loss |
| 87974049 | No Loss | 87974095 | No Loss | 87974141 | No Loss | 87974187 | No Loss |
| 87974050 | No Loss | 87974096 | No Loss | 87974142 | No Loss | 87974188 | No Loss |
| 87974051 | No Loss | 87974097 | No Loss | 87974143 | No Loss | 87974189 | No Loss |
| 87974052 | No Loss | 87974098 | No Loss | 87974144 | No Loss | 87974190 | No Loss |
| 87974053 | No Loss | 87974099 | No Loss | 87974145 | No Loss | 87974191 | No Loss |
| 87974054 | No Loss | 87974100 | No Loss | 87974146 | No Loss | 87974192 | No Loss |
| 87974055 | No Loss | 87974101 | No Loss | 87974147 | No Loss | 87974193 | No Loss |
| 87974056 | No Loss | 87974102 | No Loss | 87974148 | No Loss | 87974194 | No Loss |
| 87974057 | No Loss | 87974103 | No Loss | 87974149 | No Loss | 87974195 | No Loss |
| 87974058 | No Loss | 87974104 | No Loss | 87974150 | No Loss | 87974196 | No Loss |
| 87974059 | No Loss | 87974105 | No Loss | 87974151 | No Loss | 87974197 | No Loss |
| 87974060 | No Loss | 87974106 | No Loss | 87974152 | No Loss | 87974198 | No Loss |
| 87974061 | No Loss | 87974107 | No Loss | 87974153 | No Loss | 87974199 | No Loss |
| 87974062 | No Loss | 87974108 | No Loss | 87974154 | No Loss | 87974200 | No Loss |
| 87974063 | No Loss | 87974109 | No Loss | 87974155 | No Loss | 87974201 | No Loss |
| 87974064 | No Loss | 87974110 | No Loss | 87974156 | No Loss | 87974202 | No Loss |
| 87974065 | No Loss | 87974111 | No Loss | 87974157 | No Loss | 87974203 | No Loss |
| 87974066 | No Loss | 87974112 | No Loss | 87974158 | No Loss | 87974204 | No Loss |
| 87974067 | No Loss | 87974113 | No Loss | 87974159 | No Loss | 87974205 | No Loss |
| 87974068 | No Loss | 87974114 | No Loss | 87974160 | No Loss | 87974206 | No Loss |
| 87974069 | No Loss | 87974115 | No Loss | 87974161 | No Loss | 87974207 | No Loss |
| 87974070 | No Loss | 87974116 | No Loss | 87974162 | No Loss | 87974208 | No Loss |
| 87974071 | No Loss | 87974117 | No Loss | 87974163 | No Loss | 87974209 | No Loss |
| 87974072 | No Loss | 87974118 | No Loss | 87974164 | No Loss | 87974210 | No Loss |
| 87974073 | No Loss | 87974119 | No Loss | 87974165 | No Loss | 87974211 | No Loss |
| 87974074 | No Loss | 87974120 | No Loss | 87974166 | No Loss | 87974212 | No Loss |
| 87974075 | No Loss | 87974121 | No Loss | 87974167 | No Loss | 87974213 | No Loss |
| 87974076 | No Loss | 87974122 | No Loss | 87974168 | No Loss | 87974214 | No Loss |
| 87974077 | No Loss | 87974123 | No Loss | 87974169 | No Loss | 87974215 | No Loss |
| 87974078 | No Loss | 87974124 | No Loss | 87974170 | No Loss | 87974216 | No Loss |
| 87974079 | No Loss | 87974125 | No Loss | 87974171 | No Loss | 87974217 | No Loss |
| 87974080 | No Loss | 87974126 | No Loss | 87974172 | No Loss | 87974218 | No Loss |
| 87974081 | No Loss | 87974127 | No Loss | 87974173 | No Loss | 87974219 | No Loss |
| 87974082 | No Loss | 87974128 | No Loss | 87974174 | No Loss | 87974220 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87974221 | No Loss | 87974267 | No Loss | 87974315 | No Loss | 87974373 | No Loss |
| 87974222 | No Loss | 87974268 | No Loss | 87974316 | No Loss | 87974374 | No Loss |
| 87974223 | No Loss | 87974269 | No Loss | 87974317 | No Loss | 87974375 | No Loss |
| 87974224 | No Loss | 87974270 | No Loss | 87974318 | No Loss | 87974377 | No Loss |
| 87974225 | No Loss | 87974271 | No Loss | 87974319 | No Loss | 87974378 | No Loss |
| 87974226 | No Loss | 87974272 | No Loss | 87974320 | No Loss | 87974379 | No Loss |
| 87974227 | No Loss | 87974273 | No Loss | 87974322 | No Loss | 87974380 | No Loss |
| 87974228 | No Loss | 87974274 | No Loss | 87974324 | No Loss | 87974381 | No Loss |
| 87974229 | No Loss | 87974275 | No Loss | 87974325 | No Loss | 87974382 | No Loss |
| 87974230 | No Loss | 87974276 | No Loss | 87974326 | No Loss | 87974383 | No Loss |
| 87974231 | No Loss | 87974277 | No Loss | 87974327 | No Loss | 87974384 | No Loss |
| 87974232 | No Loss | 87974278 | No Loss | 87974328 | No Loss | 87974385 | No Loss |
| 87974233 | No Loss | 87974279 | No Loss | 87974329 | No Loss | 87974386 | No Loss |
| 87974234 | No Loss | 87974280 | No Loss | 87974330 | No Loss | 87974387 | No Loss |
| 87974235 | No Loss | 87974281 | No Loss | 87974331 | No Loss | 87974390 | No Loss |
| 87974236 | No Loss | 87974282 | No Loss | 87974332 | No Loss | 87974391 | No Loss |
| 87974237 | No Loss | 87974283 | No Loss | 87974333 | No Loss | 87974392 | No Loss |
| 87974238 | No Loss | 87974284 | No Loss | 87974337 | No Loss | 87974395 | No Loss |
| 87974239 | No Loss | 87974285 | No Loss | 87974338 | No Loss | 87974396 | No Loss |
| 87974240 | No Loss | 87974286 | No Loss | 87974339 | No Loss | 87974397 | No Loss |
| 87974241 | No Loss | 87974287 | No Loss | 87974340 | No Loss | 87974398 | No Loss |
| 87974242 | No Loss | 87974288 | No Loss | 87974341 | No Loss | 87974399 | No Loss |
| 87974243 | No Loss | 87974289 | No Loss | 87974342 | No Loss | 87974400 | No Loss |
| 87974244 | No Loss | 87974290 | No Loss | 87974343 | No Loss | 87974402 | No Loss |
| 87974245 | No Loss | 87974291 | No Loss | 87974344 | No Loss | 87974403 | No Loss |
| 87974246 | No Loss | 87974292 | No Loss | 87974345 | No Loss | 87974404 | No Loss |
| 87974247 | No Loss | 87974293 | No Loss | 87974346 | No Loss | 87974406 | No Loss |
| 87974248 | No Loss | 87974294 | No Loss | 87974347 | No Loss | 87974407 | No Loss |
| 87974249 | No Loss | 87974295 | No Loss | 87974350 | No Loss | 87974408 | No Loss |
| 87974250 | No Loss | 87974296 | No Loss | 87974351 | No Loss | 87974409 | No Loss |
| 87974251 | No Loss | 87974297 | No Loss | 87974352 | No Loss | 87974411 | No Loss |
| 87974252 | No Loss | 87974298 | No Loss | 87974353 | No Loss | 87974412 | No Loss |
| 87974253 | No Loss | 87974299 | No Loss | 87974354 | No Loss | 87974413 | No Loss |
| 87974254 | No Loss | 87974300 | No Loss | 87974355 | No Loss | 87974414 | No Loss |
| 87974255 | No Loss | 87974301 | No Loss | 87974356 | No Loss | 87974416 | No Loss |
| 87974256 | No Loss | 87974302 | No Loss | 87974358 | No Loss | 87974417 | No Loss |
| 87974257 | No Loss | 87974303 | No Loss | 87974359 | No Loss | 87974419 | No Loss |
| 87974258 | No Loss | 87974304 | No Loss | 87974360 | No Loss | 87974420 | No Loss |
| 87974259 | No Loss | 87974305 | No Loss | 87974361 | No Loss | 87974421 | No Loss |
| 87974260 | No Loss | 87974306 | No Loss | 87974362 | No Loss | 87974422 | No Loss |
| 87974261 | No Loss | 87974307 | No Loss | 87974364 | No Loss | 87974424 | No Loss |
| 87974262 | No Loss | 87974308 | No Loss | 87974366 | No Loss | 87974425 | No Loss |
| 87974263 | No Loss | 87974309 | No Loss | 87974367 | No Loss | 87974426 | No Loss |
| 87974264 | No Loss | 87974310 | No Loss | 87974368 | No Loss | 87974430 | No Loss |
| 87974265 | No Loss | 87974311 | No Loss | 87974369 | No Loss | 87974431 | No Loss |
| 87974266 | No Loss | 87974314 | No Loss | 87974370 | No Loss | 87974432 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87974433 | No Loss | 87974487 | No Loss | 87974546 | No Loss | 87974602 | No Loss |
| 87974435 | No Loss | 87974488 | No Loss | 87974547 | No Loss | 87974603 | No Loss |
| 87974436 | No Loss | 87974490 | No Loss | 87974549 | No Loss | 87974604 | No Loss |
| 87974437 | No Loss | 87974491 | No Loss | 87974551 | No Loss | 87974605 | No Loss |
| 87974438 | No Loss | 87974493 | No Loss | 87974552 | No Loss | 87974606 | No Loss |
| 87974439 | No Loss | 87974495 | No Loss | 87974554 | No Loss | 87974607 | No Loss |
| 87974440 | No Loss | 87974496 | No Loss | 87974556 | No Loss | 87974608 | No Loss |
| 87974441 | No Loss | 87974497 | No Loss | 87974557 | No Loss | 87974609 | No Loss |
| 87974443 | No Loss | 87974498 | No Loss | 87974558 | No Loss | 87974611 | No Loss |
| 87974444 | No Loss | 87974499 | No Loss | 87974559 | No Loss | 87974617 | No Loss |
| 87974445 | No Loss | 87974500 | No Loss | 87974560 | No Loss | 87974618 | No Loss |
| 87974447 | No Loss | 87974501 | No Loss | 87974561 | No Loss | 87974619 | No Loss |
| 87974448 | No Loss | 87974502 | No Loss | 87974562 | No Loss | 87974620 | No Loss |
| 87974449 | No Loss | 87974503 | No Loss | 87974563 | No Loss | 87974621 | No Loss |
| 87974450 | No Loss | 87974505 | No Loss | 87974564 | No Loss | 87974622 | No Loss |
| 87974452 | No Loss | 87974506 | No Loss | 87974565 | No Loss | 87974623 | No Loss |
| 87974453 | No Loss | 87974508 | No Loss | 87974566 | No Loss | 87974624 | No Loss |
| 87974454 | No Loss | 87974509 | No Loss | 87974567 | No Loss | 87974625 | No Loss |
| 87974455 | No Loss | 87974510 | No Loss | 87974568 | No Loss | 87974628 | No Loss |
| 87974456 | No Loss | 87974512 | No Loss | 87974570 | No Loss | 87974629 | No Loss |
| 87974457 | No Loss | 87974513 | No Loss | 87974571 | No Loss | 87974630 | No Loss |
| 87974458 | No Loss | 87974517 | No Loss | 87974572 | No Loss | 87974631 | No Loss |
| 87974459 | No Loss | 87974518 | No Loss | 87974573 | No Loss | 87974634 | No Loss |
| 87974460 | No Loss | 87974519 | No Loss | 87974574 | No Loss | 87974635 | No Loss |
| 87974461 | No Loss | 87974520 | No Loss | 87974575 | No Loss | 87974636 | No Loss |
| 87974462 | No Loss | 87974521 | No Loss | 87974577 | No Loss | 87974637 | No Loss |
| 87974463 | No Loss | 87974522 | No Loss | 87974579 | No Loss | 87974638 | No Loss |
| 87974464 | No Loss | 87974523 | No Loss | 87974580 | No Loss | 87974639 | No Loss |
| 87974466 | No Loss | 87974524 | No Loss | 87974581 | No Loss | 87974640 | No Loss |
| 87974467 | No Loss | 87974525 | No Loss | 87974584 | No Loss | 87974641 | No Loss |
| 87974468 | No Loss | 87974526 | No Loss | 87974585 | No Loss | 87974644 | No Loss |
| 87974469 | No Loss | 87974527 | No Loss | 87974586 | No Loss | 87974645 | No Loss |
| 87974470 | No Loss | 87974528 | No Loss | 87974587 | No Loss | 87974646 | No Loss |
| 87974472 | No Loss | 87974529 | No Loss | 87974588 | No Loss | 87974647 | No Loss |
| 87974475 | No Loss | 87974530 | No Loss | 87974589 | No Loss | 87974649 | No Loss |
| 87974476 | No Loss | 87974531 | No Loss | 87974590 | No Loss | 87974650 | No Loss |
| 87974477 | No Loss | 87974532 | No Loss | 87974591 | No Loss | 87974652 | No Loss |
| 87974478 | No Loss | 87974533 | No Loss | 87974592 | No Loss | 87974653 | No Loss |
| 87974479 | No Loss | 87974534 | No Loss | 87974594 | No Loss | 87974654 | No Loss |
| 87974480 | No Loss | 87974537 | No Loss | 87974595 | No Loss | 87974656 | No Loss |
| 87974481 | No Loss | 87974538 | No Loss | 87974596 | No Loss | 87974657 | No Loss |
| 87974482 | No Loss | 87974540 | No Loss | 87974597 | No Loss | 87974659 | No Loss |
| 87974483 | No Loss | 87974541 | No Loss | 87974598 | No Loss | 87974660 | No Loss |
| 87974484 | No Loss | 87974542 | No Loss | 87974599 | No Loss | 87974661 | No Loss |
| 87974485 | No Loss | 87974543 | No Loss | 87974600 | No Loss | 87974662 | No Loss |
| 87974486 | No Loss | 87974544 | No Loss | 87974601 | No Loss | 87974664 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87974665 | No Loss | 87974717 | No Loss | 87974779 | No Loss | 87974841 | No Loss |
| 87974666 | No Loss | 87974718 | No Loss | 87974781 | No Loss | 87974843 | No Loss |
| 87974667 | No Loss | 87974720 | No Loss | 87974783 | No Loss | 87974844 | No Loss |
| 87974668 | No Loss | 87974721 | No Loss | 87974784 | No Loss | 87974845 | No Loss |
| 87974669 | No Loss | 87974722 | No Loss | 87974785 | No Loss | 87974846 | No Loss |
| 87974670 | No Loss | 87974723 | No Loss | 87974786 | No Loss | 87974847 | No Loss |
| 87974671 | No Loss | 87974724 | No Loss | 87974788 | No Loss | 87974848 | No Loss |
| 87974672 | No Loss | 87974726 | No Loss | 87974789 | No Loss | 87974849 | No Loss |
| 87974673 | No Loss | 87974727 | No Loss | 87974790 | No Loss | 87974850 | No Loss |
| 87974674 | No Loss | 87974729 | No Loss | 87974791 | No Loss | 87974851 | No Loss |
| 87974675 | No Loss | 87974730 | No Loss | 87974796 | No Loss | 87974852 | No Loss |
| 87974676 | No Loss | 87974733 | No Loss | 87974798 | No Loss | 87974853 | No Loss |
| 87974678 | No Loss | 87974734 | No Loss | 87974799 | No Loss | 87974854 | No Loss |
| 87974679 | No Loss | 87974735 | No Loss | 87974800 | No Loss | 87974855 | No Loss |
| 87974680 | No Loss | 87974736 | No Loss | 87974801 | No Loss | 87974856 | No Loss |
| 87974681 | No Loss | 87974737 | No Loss | 87974802 | No Loss | 87974857 | No Loss |
| 87974682 | No Loss | 87974738 | No Loss | 87974803 | No Loss | 87974858 | No Loss |
| 87974683 | No Loss | 87974740 | No Loss | 87974805 | No Loss | 87974859 | No Loss |
| 87974684 | No Loss | 87974741 | No Loss | 87974808 | No Loss | 87974860 | No Loss |
| 87974685 | No Loss | 87974742 | No Loss | 87974810 | No Loss | 87974861 | No Loss |
| 87974686 | No Loss | 87974744 | No Loss | 87974811 | No Loss | 87974862 | No Loss |
| 87974687 | No Loss | 87974746 | No Loss | 87974812 | No Loss | 87974863 | No Loss |
| 87974688 | No Loss | 87974748 | No Loss | 87974813 | No Loss | 87974864 | No Loss |
| 87974689 | No Loss | 87974751 | No Loss | 87974814 | No Loss | 87974865 | No Loss |
| 87974690 | No Loss | 87974752 | No Loss | 87974815 | No Loss | 87974866 | No Loss |
| 87974691 | No Loss | 87974753 | No Loss | 87974816 | No Loss | 87974867 | No Loss |
| 87974692 | No Loss | 87974754 | No Loss | 87974817 | No Loss | 87974868 | No Loss |
| 87974693 | No Loss | 87974755 | No Loss | 87974818 | No Loss | 87974869 | No Loss |
| 87974695 | No Loss | 87974756 | No Loss | 87974819 | No Loss | 87974871 | No Loss |
| 87974696 | No Loss | 87974757 | No Loss | 87974820 | No Loss | 87974872 | No Loss |
| 87974698 | No Loss | 87974758 | No Loss | 87974821 | No Loss | 87974873 | No Loss |
| 87974699 | No Loss | 87974761 | No Loss | 87974822 | No Loss | 87974874 | No Loss |
| 87974700 | No Loss | 87974764 | No Loss | 87974823 | No Loss | 87974875 | No Loss |
| 87974701 | No Loss | 87974765 | No Loss | 87974824 | No Loss | 87974876 | No Loss |
| 87974702 | No Loss | 87974766 | No Loss | 87974826 | No Loss | 87974877 | No Loss |
| 87974703 | No Loss | 87974768 | No Loss | 87974827 | No Loss | 87974878 | No Loss |
| 87974704 | No Loss | 87974769 | No Loss | 87974829 | No Loss | 87974879 | No Loss |
| 87974705 | No Loss | 87974770 | No Loss | 87974830 | No Loss | 87974880 | No Loss |
| 87974706 | No Loss | 87974771 | No Loss | 87974831 | No Loss | 87974881 | No Loss |
| 87974707 | No Loss | 87974772 | No Loss | 87974834 | No Loss | 87974882 | No Loss |
| 87974708 | No Loss | 87974773 | No Loss | 87974835 | No Loss | 87974884 | No Loss |
| 87974709 | No Loss | 87974774 | No Loss | 87974836 | No Loss | 87974885 | No Loss |
| 87974710 | No Loss | 87974775 | No Loss | 87974837 | No Loss | 87974888 | No Loss |
| 87974712 | No Loss | 87974776 | No Loss | 87974838 | No Loss | 87974889 | No Loss |
| 87974713 | No Loss | 87974777 | No Loss | 87974839 | No Loss | 87974890 | No Loss |
| 87974716 | No Loss | 87974778 | No Loss | 87974840 | No Loss | 87974891 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87974892 | No Loss | 87974944 | No Loss | 87975004 | No Loss | 87975065 | No Loss |
| 87974893 | No Loss | 87974945 | No Loss | 87975005 | No Loss | 87975067 | No Loss |
| 87974894 | No Loss | 87974947 | No Loss | 87975006 | No Loss | 87975069 | No Loss |
| 87974895 | No Loss | 87974949 | No Loss | 87975008 | No Loss | 87975070 | No Loss |
| 87974896 | No Loss | 87974950 | No Loss | 87975011 | No Loss | 87975071 | No Loss |
| 87974897 | No Loss | 87974951 | No Loss | 87975012 | No Loss | 87975073 | No Loss |
| 87974898 | No Loss | 87974954 | No Loss | 87975013 | No Loss | 87975074 | No Loss |
| 87974899 | No Loss | 87974955 | No Loss | 87975015 | No Loss | 87975075 | No Loss |
| 87974901 | No Loss | 87974956 | No Loss | 87975016 | No Loss | 87975078 | No Loss |
| 87974902 | No Loss | 87974957 | No Loss | 87975017 | No Loss | 87975079 | No Loss |
| 87974903 | No Loss | 87974958 | No Loss | 87975019 | No Loss | 87975080 | No Loss |
| 87974904 | No Loss | 87974959 | No Loss | 87975020 | No Loss | 87975081 | No Loss |
| 87974905 | No Loss | 87974960 | No Loss | 87975021 | No Loss | 87975082 | No Loss |
| 87974906 | No Loss | 87974961 | No Loss | 87975023 | No Loss | 87975083 | No Loss |
| 87974907 | No Loss | 87974962 | No Loss | 87975024 | No Loss | 87975084 | No Loss |
| 87974909 | No Loss | 87974963 | No Loss | 87975026 | No Loss | 87975085 | No Loss |
| 87974910 | No Loss | 87974964 | No Loss | 87975027 | No Loss | 87975086 | No Loss |
| 87974911 | No Loss | 87974965 | No Loss | 87975028 | No Loss | 87975087 | No Loss |
| 87974912 | No Loss | 87974966 | No Loss | 87975029 | No Loss | 87975088 | No Loss |
| 87974913 | No Loss | 87974967 | No Loss | 87975030 | No Loss | 87975089 | No Loss |
| 87974914 | No Loss | 87974969 | No Loss | 87975031 | No Loss | 87975090 | No Loss |
| 87974915 | No Loss | 87974970 | No Loss | 87975033 | No Loss | 87975091 | No Loss |
| 87974916 | No Loss | 87974971 | No Loss | 87975034 | No Loss | 87975092 | No Loss |
| 87974917 | No Loss | 87974972 | No Loss | 87975035 | No Loss | 87975093 | No Loss |
| 87974918 | No Loss | 87974974 | No Loss | 87975036 | No Loss | 87975095 | No Loss |
| 87974919 | No Loss | 87974975 | No Loss | 87975037 | No Loss | 87975096 | No Loss |
| 87974921 | No Loss | 87974977 | No Loss | 87975038 | No Loss | 87975098 | No Loss |
| 87974922 | No Loss | 87974978 | No Loss | 87975039 | No Loss | 87975099 | No Loss |
| 87974923 | No Loss | 87974981 | No Loss | 87975040 | No Loss | 87975100 | No Loss |
| 87974924 | No Loss | 87974984 | No Loss | 87975042 | No Loss | 87975102 | No Loss |
| 87974925 | No Loss | 87974985 | No Loss | 87975044 | No Loss | 87975103 | No Loss |
| 87974926 | No Loss | 87974986 | No Loss | 87975045 | No Loss | 87975104 | No Loss |
| 87974927 | No Loss | 87974987 | No Loss | 87975046 | No Loss | 87975105 | No Loss |
| 87974928 | No Loss | 87974988 | No Loss | 87975047 | No Loss | 87975107 | No Loss |
| 87974929 | No Loss | 87974990 | No Loss | 87975049 | No Loss | 87975108 | No Loss |
| 87974930 | No Loss | 87974991 | No Loss | 87975050 | No Loss | 87975109 | No Loss |
| 87974931 | No Loss | 87974992 | No Loss | 87975051 | No Loss | 87975110 | No Loss |
| 87974932 | No Loss | 87974993 | No Loss | 87975053 | No Loss | 87975111 | No Loss |
| 87974933 | No Loss | 87974994 | No Loss | 87975054 | No Loss | 87975112 | No Loss |
| 87974935 | No Loss | 87974995 | No Loss | 87975055 | No Loss | 87975113 | No Loss |
| 87974937 | No Loss | 87974996 | No Loss | 87975056 | No Loss | 87975114 | No Loss |
| 87974938 | No Loss | 87974997 | No Loss | 87975057 | No Loss | 87975115 | No Loss |
| 87974940 | No Loss | 87974998 | No Loss | 87975059 | No Loss | 87975118 | No Loss |
| 87974941 | No Loss | 87974999 | No Loss | 87975060 | No Loss | 87975120 | No Loss |
| 87974942 | No Loss | 87975000 | No Loss | 87975061 | No Loss | 87975122 | No Loss |
| 87974943 | No Loss | 87975003 | No Loss | 87975064 | No Loss | 87975124 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87975125 | No Loss | 87975194 | No Loss | 87975263 | No Loss | 87975329 | No Loss |
| 87975126 | No Loss | 87975195 | No Loss | 87975265 | No Loss | 87975330 | No Loss |
| 87975128 | No Loss | 87975196 | No Loss | 87975267 | No Loss | 87975331 | No Loss |
| 87975131 | No Loss | 87975197 | No Loss | 87975268 | No Loss | 87975333 | No Loss |
| 87975133 | No Loss | 87975198 | No Loss | 87975270 | No Loss | 87975334 | No Loss |
| 87975134 | No Loss | 87975203 | No Loss | 87975272 | No Loss | 87975335 | No Loss |
| 87975135 | No Loss | 87975205 | No Loss | 87975273 | No Loss | 87975336 | No Loss |
| 87975136 | No Loss | 87975206 | No Loss | 87975274 | No Loss | 87975337 | No Loss |
| 87975137 | No Loss | 87975207 | No Loss | 87975276 | No Loss | 87975338 | No Loss |
| 87975138 | No Loss | 87975209 | No Loss | 87975277 | No Loss | 87975341 | No Loss |
| 87975140 | No Loss | 87975212 | No Loss | 87975278 | No Loss | 87975342 | No Loss |
| 87975142 | No Loss | 87975215 | No Loss | 87975279 | No Loss | 87975343 | No Loss |
| 87975143 | No Loss | 87975216 | No Loss | 87975280 | No Loss | 87975344 | No Loss |
| 87975144 | No Loss | 87975217 | No Loss | 87975281 | No Loss | 87975345 | No Loss |
| 87975145 | No Loss | 87975219 | No Loss | 87975282 | No Loss | 87975346 | No Loss |
| 87975147 | No Loss | 87975220 | No Loss | 87975283 | No Loss | 87975347 | No Loss |
| 87975149 | No Loss | 87975223 | No Loss | 87975285 | No Loss | 87975348 | No Loss |
| 87975150 | No Loss | 87975224 | No Loss | 87975286 | No Loss | 87975349 | No Loss |
| 87975152 | No Loss | 87975225 | No Loss | 87975287 | No Loss | 87975350 | No Loss |
| 87975153 | No Loss | 87975226 | No Loss | 87975288 | No Loss | 87975351 | No Loss |
| 87975154 | No Loss | 87975228 | No Loss | 87975289 | No Loss | 87975352 | No Loss |
| 87975155 | No Loss | 87975229 | No Loss | 87975290 | No Loss | 87975353 | No Loss |
| 87975156 | No Loss | 87975230 | No Loss | 87975291 | No Loss | 87975354 | No Loss |
| 87975157 | No Loss | 87975231 | No Loss | 87975292 | No Loss | 87975355 | No Loss |
| 87975158 | No Loss | 87975232 | No Loss | 87975294 | No Loss | 87975356 | No Loss |
| 87975160 | No Loss | 87975233 | No Loss | 87975295 | No Loss | 87975357 | No Loss |
| 87975161 | No Loss | 87975235 | No Loss | 87975296 | No Loss | 87975358 | No Loss |
| 87975164 | No Loss | 87975236 | No Loss | 87975297 | No Loss | 87975359 | No Loss |
| 87975166 | No Loss | 87975237 | No Loss | 87975301 | No Loss | 87975360 | No Loss |
| 87975167 | No Loss | 87975238 | No Loss | 87975306 | No Loss | 87975361 | No Loss |
| 87975168 | No Loss | 87975240 | No Loss | 87975307 | No Loss | 87975362 | No Loss |
| 87975169 | No Loss | 87975241 | No Loss | 87975308 | No Loss | 87975363 | No Loss |
| 87975170 | No Loss | 87975242 | No Loss | 87975309 | No Loss | 87975364 | No Loss |
| 87975172 | No Loss | 87975243 | No Loss | 87975310 | No Loss | 87975365 | No Loss |
| 87975174 | No Loss | 87975244 | No Loss | 87975311 | No Loss | 87975366 | No Loss |
| 87975176 | No Loss | 87975245 | No Loss | 87975312 | No Loss | 87975367 | No Loss |
| 87975177 | No Loss | 87975246 | No Loss | 87975314 | No Loss | 87975368 | No Loss |
| 87975180 | No Loss | 87975249 | No Loss | 87975315 | No Loss | 87975369 | No Loss |
| 87975181 | No Loss | 87975251 | No Loss | 87975316 | No Loss | 87975370 | No Loss |
| 87975183 | No Loss | 87975252 | No Loss | 87975317 | No Loss | 87975371 | No Loss |
| 87975185 | No Loss | 87975255 | No Loss | 87975318 | No Loss | 87975372 | No Loss |
| 87975187 | No Loss | 87975257 | No Loss | 87975319 | No Loss | 87975373 | No Loss |
| 87975189 | No Loss | 87975259 | No Loss | 87975321 | No Loss | 87975374 | No Loss |
| 87975190 | No Loss | 87975260 | No Loss | 87975323 | No Loss | 87975375 | No Loss |
| 87975192 | No Loss | 87975261 | No Loss | 87975324 | No Loss | 87975376 | No Loss |
| 87975193 | No Loss | 87975262 | No Loss | 87975328 | No Loss | 87975380 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87975382 | No Loss | 87975437 | No Loss | 87975500 | No Loss | 87975546 | No Loss |
| 87975383 | No Loss | 87975438 | No Loss | 87975501 | No Loss | 87975547 | No Loss |
| 87975384 | No Loss | 87975439 | No Loss | 87975502 | No Loss | 87975548 | No Loss |
| 87975385 | No Loss | 87975442 | No Loss | 87975503 | No Loss | 87975549 | No Loss |
| 87975386 | No Loss | 87975444 | No Loss | 87975504 | No Loss | 87975550 | No Loss |
| 87975387 | No Loss | 87975447 | No Loss | 87975505 | No Loss | 87975551 | No Loss |
| 87975388 | No Loss | 87975448 | No Loss | 87975506 | No Loss | 87975552 | No Loss |
| 87975389 | No Loss | 87975449 | No Loss | 87975507 | No Loss | 87975553 | No Loss |
| 87975390 | No Loss | 87975450 | No Loss | 87975508 | No Loss | 87975554 | No Loss |
| 87975391 | No Loss | 87975457 | No Loss | 87975509 | No Loss | 87975555 | No Loss |
| 87975392 | No Loss | 87975458 | No Loss | 87975510 | No Loss | 87975556 | No Loss |
| 87975393 | No Loss | 87975459 | No Loss | 87975511 | No Loss | 87975557 | No Loss |
| 87975395 | No Loss | 87975460 | No Loss | 87975512 | No Loss | 87975558 | No Loss |
| 87975396 | No Loss | 87975463 | No Loss | 87975513 | No Loss | 87975559 | No Loss |
| 87975397 | No Loss | 87975465 | No Loss | 87975514 | No Loss | 87975560 | No Loss |
| 87975398 | No Loss | 87975467 | No Loss | 87975515 | No Loss | 87975561 | No Loss |
| 87975399 | No Loss | 87975468 | No Loss | 87975516 | No Loss | 87975562 | No Loss |
| 87975400 | No Loss | 87975469 | No Loss | 87975517 | No Loss | 87975563 | No Loss |
| 87975401 | No Loss | 87975470 | No Loss | 87975518 | No Loss | 87975564 | No Loss |
| 87975402 | No Loss | 87975471 | No Loss | 87975519 | No Loss | 87975565 | No Loss |
| 87975405 | No Loss | 87975474 | No Loss | 87975520 | No Loss | 87975566 | No Loss |
| 87975408 | No Loss | 87975475 | No Loss | 87975521 | No Loss | 87975567 | No Loss |
| 87975409 | No Loss | 87975476 | No Loss | 87975522 | No Loss | 87975568 | No Loss |
| 87975410 | No Loss | 87975477 | No Loss | 87975523 | No Loss | 87975569 | No Loss |
| 87975413 | No Loss | 87975478 | No Loss | 87975524 | No Loss | 87975570 | No Loss |
| 87975414 | No Loss | 87975479 | No Loss | 87975525 | No Loss | 87975571 | No Loss |
| 87975415 | No Loss | 87975480 | No Loss | 87975526 | No Loss | 87975572 | No Loss |
| 87975418 | No Loss | 87975481 | No Loss | 87975527 | No Loss | 87975573 | No Loss |
| 87975419 | No Loss | 87975482 | No Loss | 87975528 | No Loss | 87975574 | No Loss |
| 87975420 | No Loss | 87975483 | No Loss | 87975529 | No Loss | 87975575 | No Loss |
| 87975421 | No Loss | 87975484 | No Loss | 87975530 | No Loss | 87975576 | No Loss |
| 87975422 | No Loss | 87975485 | No Loss | 87975531 | No Loss | 87975577 | No Loss |
| 87975423 | No Loss | 87975486 | No Loss | 87975532 | No Loss | 87975578 | No Loss |
| 87975424 | No Loss | 87975487 | No Loss | 87975533 | No Loss | 87975579 | No Loss |
| 87975425 | No Loss | 87975488 | No Loss | 87975534 | No Loss | 87975580 | No Loss |
| 87975426 | No Loss | 87975489 | No Loss | 87975535 | No Loss | 87975581 | No Loss |
| 87975427 | No Loss | 87975490 | No Loss | 87975536 | No Loss | 87975582 | No Loss |
| 87975428 | No Loss | 87975491 | No Loss | 87975537 | No Loss | 87975583 | No Loss |
| 87975429 | No Loss | 87975492 | No Loss | 87975538 | No Loss | 87975584 | No Loss |
| 87975430 | No Loss | 87975493 | No Loss | 87975539 | No Loss | 87975585 | No Loss |
| 87975431 | No Loss | 87975494 | No Loss | 87975540 | No Loss | 87975586 | No Loss |
| 87975432 | No Loss | 87975495 | No Loss | 87975541 | No Loss | 87975587 | No Loss |
| 87975433 | No Loss | 87975496 | No Loss | 87975542 | No Loss | 87975588 | No Loss |
| 87975434 | No Loss | 87975497 | No Loss | 87975543 | No Loss | 87975589 | No Loss |
| 87975435 | No Loss | 87975498 | No Loss | 87975544 | No Loss | 87975590 | No Loss |
| 87975436 | No Loss | 87975499 | No Loss | 87975545 | No Loss | 87975591 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87975592 | No Loss | 87975644 | No Loss | 87975698 | No Loss | 87975751 | No Loss |
| 87975593 | No Loss | 87975645 | No Loss | 87975699 | No Loss | 87975753 | No Loss |
| 87975594 | No Loss | 87975648 | No Loss | 87975700 | No Loss | 87975754 | No Loss |
| 87975595 | No Loss | 87975649 | No Loss | 87975701 | No Loss | 87975756 | No Loss |
| 87975596 | No Loss | 87975651 | No Loss | 87975702 | No Loss | 87975757 | No Loss |
| 87975597 | No Loss | 87975654 | No Loss | 87975703 | No Loss | 87975758 | No Loss |
| 87975598 | No Loss | 87975655 | No Loss | 87975704 | No Loss | 87975759 | No Loss |
| 87975599 | No Loss | 87975656 | No Loss | 87975705 | No Loss | 87975760 | No Loss |
| 87975600 | No Loss | 87975657 | No Loss | 87975706 | No Loss | 87975762 | No Loss |
| 87975601 | No Loss | 87975658 | No Loss | 87975707 | No Loss | 87975765 | No Loss |
| 87975602 | No Loss | 87975660 | No Loss | 87975708 | No Loss | 87975766 | No Loss |
| 87975603 | No Loss | 87975661 | No Loss | 87975709 | No Loss | 87975767 | No Loss |
| 87975604 | No Loss | 87975662 | No Loss | 87975710 | No Loss | 87975768 | No Loss |
| 87975605 | No Loss | 87975663 | No Loss | 87975711 | No Loss | 87975769 | No Loss |
| 87975606 | No Loss | 87975664 | No Loss | 87975712 | No Loss | 87975770 | No Loss |
| 87975607 | No Loss | 87975665 | No Loss | 87975713 | No Loss | 87975771 | No Loss |
| 87975608 | No Loss | 87975666 | No Loss | 87975714 | No Loss | 87975772 | No Loss |
| 87975609 | No Loss | 87975667 | No Loss | 87975715 | No Loss | 87975774 | No Loss |
| 87975610 | No Loss | 87975668 | No Loss | 87975716 | No Loss | 87975775 | No Loss |
| 87975611 | No Loss | 87975669 | No Loss | 87975717 | No Loss | 87975779 | No Loss |
| 87975612 | No Loss | 87975670 | No Loss | 87975718 | No Loss | 87975780 | No Loss |
| 87975613 | No Loss | 87975671 | No Loss | 87975719 | No Loss | 87975781 | No Loss |
| 87975614 | No Loss | 87975672 | No Loss | 87975720 | No Loss | 87975782 | No Loss |
| 87975615 | No Loss | 87975673 | No Loss | 87975721 | No Loss | 87975783 | No Loss |
| 87975616 | No Loss | 87975674 | No Loss | 87975722 | No Loss | 87975784 | No Loss |
| 87975617 | No Loss | 87975675 | No Loss | 87975724 | No Loss | 87975787 | No Loss |
| 87975618 | No Loss | 87975676 | No Loss | 87975725 | No Loss | 87975788 | No Loss |
| 87975619 | No Loss | 87975677 | No Loss | 87975727 | No Loss | 87975789 | No Loss |
| 87975621 | No Loss | 87975678 | No Loss | 87975729 | No Loss | 87975790 | No Loss |
| 87975622 | No Loss | 87975679 | No Loss | 87975730 | No Loss | 87975791 | No Loss |
| 87975623 | No Loss | 87975680 | No Loss | 87975731 | No Loss | 87975792 | No Loss |
| 87975624 | No Loss | 87975681 | No Loss | 87975732 | No Loss | 87975793 | No Loss |
| 87975625 | No Loss | 87975682 | No Loss | 87975733 | No Loss | 87975795 | No Loss |
| 87975626 | No Loss | 87975683 | No Loss | 87975734 | No Loss | 87975796 | No Loss |
| 87975627 | No Loss | 87975684 | No Loss | 87975737 | No Loss | 87975797 | No Loss |
| 87975629 | No Loss | 87975685 | No Loss | 87975738 | No Loss | 87975798 | No Loss |
| 87975632 | No Loss | 87975687 | No Loss | 87975739 | No Loss | 87975799 | No Loss |
| 87975633 | No Loss | 87975688 | No Loss | 87975741 | No Loss | 87975800 | No Loss |
| 87975634 | No Loss | 87975689 | No Loss | 87975742 | No Loss | 87975801 | No Loss |
| 87975635 | No Loss | 87975690 | No Loss | 87975743 | No Loss | 87975803 | No Loss |
| 87975637 | No Loss | 87975691 | No Loss | 87975744 | No Loss | 87975804 | No Loss |
| 87975639 | No Loss | 87975692 | No Loss | 87975745 | No Loss | 87975805 | No Loss |
| 87975640 | No Loss | 87975693 | No Loss | 87975746 | No Loss | 87975806 | No Loss |
| 87975641 | No Loss | 87975694 | No Loss | 87975747 | No Loss | 87975807 | No Loss |
| 87975642 | No Loss | 87975696 | No Loss | 87975749 | No Loss | 87975808 | No Loss |
| 87975643 | No Loss | 87975697 | No Loss | 87975750 | No Loss | 87975809 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87975810 | No Loss | 87975861 | No Loss | 87975912 | No Loss | 87975974 | No Loss |
| 87975811 | No Loss | 87975862 | No Loss | 87975913 | No Loss | 87975975 | No Loss |
| 87975812 | No Loss | 87975863 | No Loss | 87975915 | No Loss | 87975977 | No Loss |
| 87975813 | No Loss | 87975864 | No Loss | 87975916 | No Loss | 87975978 | No Loss |
| 87975814 | No Loss | 87975865 | No Loss | 87975917 | No Loss | 87975979 | No Loss |
| 87975815 | No Loss | 87975866 | No Loss | 87975919 | No Loss | 87975980 | No Loss |
| 87975816 | No Loss | 87975867 | No Loss | 87975923 | No Loss | 87975981 | No Loss |
| 87975817 | No Loss | 87975868 | No Loss | 87975925 | No Loss | 87975982 | No Loss |
| 87975819 | No Loss | 87975869 | No Loss | 87975926 | No Loss | 87975983 | No Loss |
| 87975820 | No Loss | 87975870 | No Loss | 87975927 | No Loss | 87975984 | No Loss |
| 87975821 | No Loss | 87975871 | No Loss | 87975929 | No Loss | 87975985 | No Loss |
| 87975822 | No Loss | 87975872 | No Loss | 87975930 | No Loss | 87975986 | No Loss |
| 87975823 | No Loss | 87975873 | No Loss | 87975931 | No Loss | 87975988 | No Loss |
| 87975824 | No Loss | 87975874 | No Loss | 87975933 | No Loss | 87975989 | No Loss |
| 87975825 | No Loss | 87975875 | No Loss | 87975934 | No Loss | 87975991 | No Loss |
| 87975826 | No Loss | 87975876 | No Loss | 87975935 | No Loss | 87975993 | No Loss |
| 87975827 | No Loss | 87975877 | No Loss | 87975936 | No Loss | 87975994 | No Loss |
| 87975828 | No Loss | 87975878 | No Loss | 87975937 | No Loss | 87975998 | No Loss |
| 87975829 | No Loss | 87975879 | No Loss | 87975938 | No Loss | 87976000 | No Loss |
| 87975830 | No Loss | 87975880 | No Loss | 87975939 | No Loss | 87976001 | No Loss |
| 87975831 | No Loss | 87975881 | No Loss | 87975940 | No Loss | 87976002 | No Loss |
| 87975832 | No Loss | 87975882 | No Loss | 87975941 | No Loss | 87976003 | No Loss |
| 87975833 | No Loss | 87975883 | No Loss | 87975942 | No Loss | 87976006 | No Loss |
| 87975834 | No Loss | 87975884 | No Loss | 87975943 | No Loss | 87976008 | No Loss |
| 87975837 | No Loss | 87975885 | No Loss | 87975945 | No Loss | 87976009 | No Loss |
| 87975838 | No Loss | 87975887 | No Loss | 87975946 | No Loss | 87976011 | No Loss |
| 87975839 | No Loss | 87975888 | No Loss | 87975947 | No Loss | 87976012 | No Loss |
| 87975840 | No Loss | 87975889 | No Loss | 87975948 | No Loss | 87976013 | No Loss |
| 87975841 | No Loss | 87975891 | No Loss | 87975950 | No Loss | 87976014 | No Loss |
| 87975842 | No Loss | 87975892 | No Loss | 87975951 | No Loss | 87976016 | No Loss |
| 87975843 | No Loss | 87975893 | No Loss | 87975952 | No Loss | 87976017 | No Loss |
| 87975844 | No Loss | 87975894 | No Loss | 87975953 | No Loss | 87976018 | No Loss |
| 87975845 | No Loss | 87975895 | No Loss | 87975954 | No Loss | 87976019 | No Loss |
| 87975846 | No Loss | 87975896 | No Loss | 87975957 | No Loss | 87976020 | No Loss |
| 87975847 | No Loss | 87975897 | No Loss | 87975958 | No Loss | 87976021 | No Loss |
| 87975848 | No Loss | 87975898 | No Loss | 87975960 | No Loss | 87976022 | No Loss |
| 87975849 | No Loss | 87975899 | No Loss | 87975961 | No Loss | 87976023 | No Loss |
| 87975850 | No Loss | 87975900 | No Loss | 87975963 | No Loss | 87976024 | No Loss |
| 87975851 | No Loss | 87975901 | No Loss | 87975964 | No Loss | 87976025 | No Loss |
| 87975852 | No Loss | 87975902 | No Loss | 87975965 | No Loss | 87976026 | No Loss |
| 87975853 | No Loss | 87975903 | No Loss | 87975966 | No Loss | 87976027 | No Loss |
| 87975854 | No Loss | 87975905 | No Loss | 87975967 | No Loss | 87976028 | No Loss |
| 87975855 | No Loss | 87975907 | No Loss | 87975968 | No Loss | 87976029 | No Loss |
| 87975857 | No Loss | 87975908 | No Loss | 87975970 | No Loss | 87976030 | No Loss |
| 87975858 | No Loss | 87975909 | No Loss | 87975971 | No Loss | 87976031 | No Loss |
| 87975860 | No Loss | 87975911 | No Loss | 87975972 | No Loss | 87976032 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87976033 | No Loss | 87976079 | No Loss | 87976133 | No Loss | 87976187 | No Loss |
| 87976034 | No Loss | 87976080 | No Loss | 87976134 | No Loss | 87976188 | No Loss |
| 87976035 | No Loss | 87976081 | No Loss | 87976135 | No Loss | 87976191 | No Loss |
| 87976036 | No Loss | 87976082 | No Loss | 87976136 | No Loss | 87976192 | No Loss |
| 87976037 | No Loss | 87976083 | No Loss | 87976137 | No Loss | 87976193 | No Loss |
| 87976038 | No Loss | 87976084 | No Loss | 87976139 | No Loss | 87976194 | No Loss |
| 87976039 | No Loss | 87976085 | No Loss | 87976140 | No Loss | 87976195 | No Loss |
| 87976040 | No Loss | 87976086 | No Loss | 87976141 | No Loss | 87976197 | No Loss |
| 87976041 | No Loss | 87976087 | No Loss | 87976142 | No Loss | 87976198 | No Loss |
| 87976042 | No Loss | 87976088 | No Loss | 87976143 | No Loss | 87976201 | No Loss |
| 87976043 | No Loss | 87976089 | No Loss | 87976146 | No Loss | 87976202 | No Loss |
| 87976044 | No Loss | 87976090 | No Loss | 87976147 | No Loss | 87976203 | No Loss |
| 87976045 | No Loss | 87976091 | No Loss | 87976149 | No Loss | 87976204 | No Loss |
| 87976046 | No Loss | 87976092 | No Loss | 87976151 | No Loss | 87976205 | No Loss |
| 87976047 | No Loss | 87976093 | No Loss | 87976152 | No Loss | 87976206 | No Loss |
| 87976048 | No Loss | 87976094 | No Loss | 87976153 | No Loss | 87976207 | No Loss |
| 87976049 | No Loss | 87976095 | No Loss | 87976154 | No Loss | 87976208 | No Loss |
| 87976050 | No Loss | 87976096 | No Loss | 87976155 | No Loss | 87976210 | No Loss |
| 87976051 | No Loss | 87976098 | No Loss | 87976157 | No Loss | 87976211 | No Loss |
| 87976052 | No Loss | 87976099 | No Loss | 87976158 | No Loss | 87976213 | No Loss |
| 87976053 | No Loss | 87976100 | No Loss | 87976159 | No Loss | 87976214 | No Loss |
| 87976054 | No Loss | 87976101 | No Loss | 87976160 | No Loss | 87976216 | No Loss |
| 87976055 | No Loss | 87976102 | No Loss | 87976162 | No Loss | 87976217 | No Loss |
| 87976056 | No Loss | 87976103 | No Loss | 87976163 | No Loss | 87976220 | No Loss |
| 87976057 | No Loss | 87976104 | No Loss | 87976164 | No Loss | 87976221 | No Loss |
| 87976058 | No Loss | 87976107 | No Loss | 87976165 | No Loss | 87976222 | No Loss |
| 87976059 | No Loss | 87976110 | No Loss | 87976166 | No Loss | 87976223 | No Loss |
| 87976060 | No Loss | 87976111 | No Loss | 87976167 | No Loss | 87976224 | No Loss |
| 87976061 | No Loss | 87976112 | No Loss | 87976168 | No Loss | 87976225 | No Loss |
| 87976062 | No Loss | 87976113 | No Loss | 87976169 | No Loss | 87976226 | No Loss |
| 87976063 | No Loss | 87976114 | No Loss | 87976170 | No Loss | 87976227 | No Loss |
| 87976064 | No Loss | 87976115 | No Loss | 87976171 | No Loss | 87976228 | No Loss |
| 87976065 | No Loss | 87976116 | No Loss | 87976172 | No Loss | 87976229 | No Loss |
| 87976066 | No Loss | 87976117 | No Loss | 87976173 | No Loss | 87976230 | No Loss |
| 87976067 | No Loss | 87976118 | No Loss | 87976174 | No Loss | 87976232 | No Loss |
| 87976068 | No Loss | 87976119 | No Loss | 87976175 | No Loss | 87976233 | No Loss |
| 87976069 | No Loss | 87976120 | No Loss | 87976176 | No Loss | 87976234 | No Loss |
| 87976070 | No Loss | 87976121 | No Loss | 87976178 | No Loss | 87976236 | No Loss |
| 87976071 | No Loss | 87976123 | No Loss | 87976179 | No Loss | 87976237 | No Loss |
| 87976072 | No Loss | 87976124 | No Loss | 87976180 | No Loss | 87976238 | No Loss |
| 87976073 | No Loss | 87976126 | No Loss | 87976181 | No Loss | 87976239 | No Loss |
| 87976074 | No Loss | 87976127 | No Loss | 87976182 | No Loss | 87976240 | No Loss |
| 87976075 | No Loss | 87976128 | No Loss | 87976183 | No Loss | 87976241 | No Loss |
| 87976076 | No Loss | 87976129 | No Loss | 87976184 | No Loss | 87976242 | No Loss |
| 87976077 | No Loss | 87976130 | No Loss | 87976185 | No Loss | 87976243 | No Loss |
| 87976078 | No Loss | 87976132 | No Loss | 87976186 | No Loss | 87976244 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87976245 | No Loss | 87976298 | No Loss | 87976354 | No Loss | 87976416 | No Loss |
| 87976246 | No Loss | 87976299 | No Loss | 87976355 | No Loss | 87976417 | No Loss |
| 87976247 | No Loss | 87976300 | No Loss | 87976356 | No Loss | 87976418 | No Loss |
| 87976248 | No Loss | 87976301 | No Loss | 87976357 | No Loss | 87976419 | No Loss |
| 87976249 | No Loss | 87976302 | No Loss | 87976361 | No Loss | 87976420 | No Loss |
| 87976252 | No Loss | 87976303 | No Loss | 87976362 | No Loss | 87976421 | No Loss |
| 87976253 | No Loss | 87976305 | No Loss | 87976363 | No Loss | 87976422 | No Loss |
| 87976254 | No Loss | 87976306 | No Loss | 87976364 | No Loss | 87976423 | No Loss |
| 87976255 | No Loss | 87976307 | No Loss | 87976366 | No Loss | 87976424 | No Loss |
| 87976256 | No Loss | 87976308 | No Loss | 87976368 | No Loss | 87976425 | No Loss |
| 87976258 | No Loss | 87976309 | No Loss | 87976369 | No Loss | 87976426 | No Loss |
| 87976259 | No Loss | 87976310 | No Loss | 87976370 | No Loss | 87976427 | No Loss |
| 87976261 | No Loss | 87976312 | No Loss | 87976371 | No Loss | 87976430 | No Loss |
| 87976262 | No Loss | 87976313 | No Loss | 87976372 | No Loss | 87976431 | No Loss |
| 87976263 | No Loss | 87976314 | No Loss | 87976373 | No Loss | 87976432 | No Loss |
| 87976264 | No Loss | 87976315 | No Loss | 87976374 | No Loss | 87976433 | No Loss |
| 87976265 | No Loss | 87976317 | No Loss | 87976376 | No Loss | 87976434 | No Loss |
| 87976266 | No Loss | 87976318 | No Loss | 87976378 | No Loss | 87976435 | No Loss |
| 87976267 | No Loss | 87976319 | No Loss | 87976379 | No Loss | 87976436 | No Loss |
| 87976268 | No Loss | 87976320 | No Loss | 87976380 | No Loss | 87976437 | No Loss |
| 87976269 | No Loss | 87976322 | No Loss | 87976381 | No Loss | 87976439 | No Loss |
| 87976270 | No Loss | 87976323 | No Loss | 87976382 | No Loss | 87976440 | No Loss |
| 87976272 | No Loss | 87976324 | No Loss | 87976384 | No Loss | 87976441 | No Loss |
| 87976273 | No Loss | 87976325 | No Loss | 87976385 | No Loss | 87976443 | No Loss |
| 87976274 | No Loss | 87976327 | No Loss | 87976387 | No Loss | 87976444 | No Loss |
| 87976275 | No Loss | 87976328 | No Loss | 87976388 | No Loss | 87976445 | No Loss |
| 87976276 | No Loss | 87976329 | No Loss | 87976389 | No Loss | 87976446 | No Loss |
| 87976277 | No Loss | 87976331 | No Loss | 87976391 | No Loss | 87976447 | No Loss |
| 87976278 | No Loss | 87976332 | No Loss | 87976393 | No Loss | 87976448 | No Loss |
| 87976279 | No Loss | 87976333 | No Loss | 87976394 | No Loss | 87976449 | No Loss |
| 87976280 | No Loss | 87976334 | No Loss | 87976395 | No Loss | 87976450 | No Loss |
| 87976281 | No Loss | 87976335 | No Loss | 87976396 | No Loss | 87976451 | No Loss |
| 87976282 | No Loss | 87976336 | No Loss | 87976397 | No Loss | 87976452 | No Loss |
| 87976283 | No Loss | 87976337 | No Loss | 87976399 | No Loss | 87976453 | No Loss |
| 87976284 | No Loss | 87976338 | No Loss | 87976400 | No Loss | 87976454 | No Loss |
| 87976285 | No Loss | 87976339 | No Loss | 87976401 | No Loss | 87976455 | No Loss |
| 87976286 | No Loss | 87976340 | No Loss | 87976402 | No Loss | 87976456 | No Loss |
| 87976287 | No Loss | 87976343 | No Loss | 87976403 | No Loss | 87976457 | No Loss |
| 87976288 | No Loss | 87976344 | No Loss | 87976404 | No Loss | 87976458 | No Loss |
| 87976289 | No Loss | 87976345 | No Loss | 87976405 | No Loss | 87976459 | No Loss |
| 87976291 | No Loss | 87976346 | No Loss | 87976406 | No Loss | 87976460 | No Loss |
| 87976292 | No Loss | 87976347 | No Loss | 87976407 | No Loss | 87976461 | No Loss |
| 87976293 | No Loss | 87976350 | No Loss | 87976409 | No Loss | 87976462 | No Loss |
| 87976294 | No Loss | 87976351 | No Loss | 87976410 | No Loss | 87976463 | No Loss |
| 87976295 | No Loss | 87976352 | No Loss | 87976411 | No Loss | 87976464 | No Loss |
| 87976297 | No Loss | 87976353 | No Loss | 87976415 | No Loss | 87976465 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87976466 | No Loss | 87976514 | No Loss | 87976568 | No Loss | 87976625 | No Loss |
| 87976467 | No Loss | 87976515 | No Loss | 87976569 | No Loss | 87976626 | No Loss |
| 87976468 | No Loss | 87976516 | No Loss | 87976570 | No Loss | 87976628 | No Loss |
| 87976469 | No Loss | 87976517 | No Loss | 87976571 | No Loss | 87976629 | No Loss |
| 87976470 | No Loss | 87976518 | No Loss | 87976572 | No Loss | 87976632 | No Loss |
| 87976471 | No Loss | 87976519 | No Loss | 87976573 | No Loss | 87976634 | No Loss |
| 87976472 | No Loss | 87976520 | No Loss | 87976575 | No Loss | 87976635 | No Loss |
| 87976473 | No Loss | 87976521 | No Loss | 87976576 | No Loss | 87976636 | No Loss |
| 87976474 | No Loss | 87976522 | No Loss | 87976577 | No Loss | 87976637 | No Loss |
| 87976475 | No Loss | 87976523 | No Loss | 87976578 | No Loss | 87976638 | No Loss |
| 87976476 | No Loss | 87976524 | No Loss | 87976579 | No Loss | 87976639 | No Loss |
| 87976477 | No Loss | 87976525 | No Loss | 87976580 | No Loss | 87976642 | No Loss |
| 87976478 | No Loss | 87976527 | No Loss | 87976581 | No Loss | 87976643 | No Loss |
| 87976479 | No Loss | 87976528 | No Loss | 87976583 | No Loss | 87976644 | No Loss |
| 87976480 | No Loss | 87976529 | No Loss | 87976585 | No Loss | 87976645 | No Loss |
| 87976481 | No Loss | 87976530 | No Loss | 87976587 | No Loss | 87976646 | No Loss |
| 87976482 | No Loss | 87976532 | No Loss | 87976588 | No Loss | 87976647 | No Loss |
| 87976483 | No Loss | 87976533 | No Loss | 87976589 | No Loss | 87976648 | No Loss |
| 87976484 | No Loss | 87976534 | No Loss | 87976590 | No Loss | 87976649 | No Loss |
| 87976485 | No Loss | 87976535 | No Loss | 87976591 | No Loss | 87976650 | No Loss |
| 87976486 | No Loss | 87976536 | No Loss | 87976593 | No Loss | 87976652 | No Loss |
| 87976487 | No Loss | 87976537 | No Loss | 87976594 | No Loss | 87976653 | No Loss |
| 87976488 | No Loss | 87976538 | No Loss | 87976595 | No Loss | 87976654 | No Loss |
| 87976489 | No Loss | 87976539 | No Loss | 87976596 | No Loss | 87976655 | No Loss |
| 87976490 | No Loss | 87976540 | No Loss | 87976597 | No Loss | 87976656 | No Loss |
| 87976491 | No Loss | 87976541 | No Loss | 87976598 | No Loss | 87976657 | No Loss |
| 87976492 | No Loss | 87976542 | No Loss | 87976600 | No Loss | 87976659 | No Loss |
| 87976493 | No Loss | 87976543 | No Loss | 87976602 | No Loss | 87976660 | No Loss |
| 87976494 | No Loss | 87976544 | No Loss | 87976603 | No Loss | 87976661 | No Loss |
| 87976495 | No Loss | 87976545 | No Loss | 87976604 | No Loss | 87976662 | No Loss |
| 87976496 | No Loss | 87976546 | No Loss | 87976605 | No Loss | 87976663 | No Loss |
| 87976498 | No Loss | 87976548 | No Loss | 87976607 | No Loss | 87976664 | No Loss |
| 87976499 | No Loss | 87976549 | No Loss | 87976608 | No Loss | 87976665 | No Loss |
| 87976500 | No Loss | 87976550 | No Loss | 87976609 | No Loss | 87976666 | No Loss |
| 87976501 | No Loss | 87976551 | No Loss | 87976610 | No Loss | 87976667 | No Loss |
| 87976502 | No Loss | 87976554 | No Loss | 87976611 | No Loss | 87976668 | No Loss |
| 87976503 | No Loss | 87976555 | No Loss | 87976612 | No Loss | 87976669 | No Loss |
| 87976504 | No Loss | 87976556 | No Loss | 87976613 | No Loss | 87976670 | No Loss |
| 87976505 | No Loss | 87976558 | No Loss | 87976615 | No Loss | 87976671 | No Loss |
| 87976506 | No Loss | 87976560 | No Loss | 87976616 | No Loss | 87976672 | No Loss |
| 87976507 | No Loss | 87976561 | No Loss | 87976617 | No Loss | 87976673 | No Loss |
| 87976508 | No Loss | 87976563 | No Loss | 87976618 | No Loss | 87976674 | No Loss |
| 87976509 | No Loss | 87976564 | No Loss | 87976619 | No Loss | 87976675 | No Loss |
| 87976510 | No Loss | 87976565 | No Loss | 87976620 | No Loss | 87976676 | No Loss |
| 87976512 | No Loss | 87976566 | No Loss | 87976621 | No Loss | 87976677 | No Loss |
| 87976513 | No Loss | 87976567 | No Loss | 87976623 | No Loss | 87976679 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87976680 | No Loss | 87976738 | No Loss | 87976800 | No Loss | 87976850 | No Loss |
| 87976681 | No Loss | 87976739 | No Loss | 87976801 | No Loss | 87976851 | No Loss |
| 87976682 | No Loss | 87976740 | No Loss | 87976802 | No Loss | 87976852 | No Loss |
| 87976683 | No Loss | 87976741 | No Loss | 87976803 | No Loss | 87976853 | No Loss |
| 87976684 | No Loss | 87976743 | No Loss | 87976804 | No Loss | 87976854 | No Loss |
| 87976685 | No Loss | 87976744 | No Loss | 87976806 | No Loss | 87976855 | No Loss |
| 87976686 | No Loss | 87976745 | No Loss | 87976807 | No Loss | 87976857 | No Loss |
| 87976687 | No Loss | 87976746 | No Loss | 87976808 | No Loss | 87976858 | No Loss |
| 87976690 | No Loss | 87976747 | No Loss | 87976809 | No Loss | 87976860 | No Loss |
| 87976691 | No Loss | 87976748 | No Loss | 87976810 | No Loss | 87976861 | No Loss |
| 87976693 | No Loss | 87976749 | No Loss | 87976811 | No Loss | 87976862 | No Loss |
| 87976695 | No Loss | 87976752 | No Loss | 87976812 | No Loss | 87976863 | No Loss |
| 87976696 | No Loss | 87976753 | No Loss | 87976813 | No Loss | 87976864 | No Loss |
| 87976697 | No Loss | 87976754 | No Loss | 87976814 | No Loss | 87976865 | No Loss |
| 87976698 | No Loss | 87976755 | No Loss | 87976815 | No Loss | 87976866 | No Loss |
| 87976699 | No Loss | 87976756 | No Loss | 87976816 | No Loss | 87976867 | No Loss |
| 87976700 | No Loss | 87976757 | No Loss | 87976817 | No Loss | 87976868 | No Loss |
| 87976702 | No Loss | 87976758 | No Loss | 87976818 | No Loss | 87976869 | No Loss |
| 87976703 | No Loss | 87976760 | No Loss | 87976820 | No Loss | 87976870 | No Loss |
| 87976704 | No Loss | 87976761 | No Loss | 87976821 | No Loss | 87976871 | No Loss |
| 87976706 | No Loss | 87976762 | No Loss | 87976822 | No Loss | 87976872 | No Loss |
| 87976707 | No Loss | 87976767 | No Loss | 87976824 | No Loss | 87976873 | No Loss |
| 87976708 | No Loss | 87976769 | No Loss | 87976825 | No Loss | 87976874 | No Loss |
| 87976709 | No Loss | 87976770 | No Loss | 87976826 | No Loss | 87976875 | No Loss |
| 87976710 | No Loss | 87976771 | No Loss | 87976827 | No Loss | 87976876 | No Loss |
| 87976711 | No Loss | 87976773 | No Loss | 87976828 | No Loss | 87976877 | No Loss |
| 87976712 | No Loss | 87976774 | No Loss | 87976829 | No Loss | 87976878 | No Loss |
| 87976714 | No Loss | 87976775 | No Loss | 87976830 | No Loss | 87976879 | No Loss |
| 87976715 | No Loss | 87976777 | No Loss | 87976831 | No Loss | 87976880 | No Loss |
| 87976716 | No Loss | 87976778 | No Loss | 87976832 | No Loss | 87976881 | No Loss |
| 87976717 | No Loss | 87976779 | No Loss | 87976833 | No Loss | 87976883 | No Loss |
| 87976718 | No Loss | 87976781 | No Loss | 87976834 | No Loss | 87976884 | No Loss |
| 87976720 | No Loss | 87976783 | No Loss | 87976835 | No Loss | 87976885 | No Loss |
| 87976721 | No Loss | 87976785 | No Loss | 87976836 | No Loss | 87976886 | No Loss |
| 87976722 | No Loss | 87976786 | No Loss | 87976837 | No Loss | 87976887 | No Loss |
| 87976723 | No Loss | 87976787 | No Loss | 87976838 | No Loss | 87976888 | No Loss |
| 87976724 | No Loss | 87976788 | No Loss | 87976839 | No Loss | 87976890 | No Loss |
| 87976725 | No Loss | 87976789 | No Loss | 87976840 | No Loss | 87976891 | No Loss |
| 87976726 | No Loss | 87976790 | No Loss | 87976841 | No Loss | 87976892 | No Loss |
| 87976727 | No Loss | 87976792 | No Loss | 87976842 | No Loss | 87976893 | No Loss |
| 87976728 | No Loss | 87976793 | No Loss | 87976843 | No Loss | 87976894 | No Loss |
| 87976730 | No Loss | 87976794 | No Loss | 87976844 | No Loss | 87976895 | No Loss |
| 87976731 | No Loss | 87976796 | No Loss | 87976845 | No Loss | 87976896 | No Loss |
| 87976734 | No Loss | 87976797 | No Loss | 87976846 | No Loss | 87976897 | No Loss |
| 87976735 | No Loss | 87976798 | No Loss | 87976847 | No Loss | 87976898 | No Loss |
| 87976736 | No Loss | 87976799 | No Loss | 87976848 | No Loss | 87976899 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87976900 | No Loss | 87976956 | No Loss | 87977010 | No Loss | 87977068 | No Loss |
| 87976901 | No Loss | 87976957 | No Loss | 87977012 | No Loss | 87977069 | No Loss |
| 87976902 | No Loss | 87976958 | No Loss | 87977014 | No Loss | 87977070 | No Loss |
| 87976903 | No Loss | 87976959 | No Loss | 87977015 | No Loss | 87977071 | No Loss |
| 87976907 | No Loss | 87976961 | No Loss | 87977016 | No Loss | 87977072 | No Loss |
| 87976908 | No Loss | 87976962 | No Loss | 87977017 | No Loss | 87977073 | No Loss |
| 87976909 | No Loss | 87976963 | No Loss | 87977018 | No Loss | 87977074 | No Loss |
| 87976910 | No Loss | 87976965 | No Loss | 87977019 | No Loss | 87977076 | No Loss |
| 87976911 | No Loss | 87976967 | No Loss | 87977020 | No Loss | 87977077 | No Loss |
| 87976912 | No Loss | 87976968 | No Loss | 87977021 | No Loss | 87977078 | No Loss |
| 87976913 | No Loss | 87976969 | No Loss | 87977022 | No Loss | 87977079 | No Loss |
| 87976914 | No Loss | 87976970 | No Loss | 87977023 | No Loss | 87977082 | No Loss |
| 87976915 | No Loss | 87976971 | No Loss | 87977024 | No Loss | 87977083 | No Loss |
| 87976916 | No Loss | 87976972 | No Loss | 87977025 | No Loss | 87977084 | No Loss |
| 87976917 | No Loss | 87976973 | No Loss | 87977026 | No Loss | 87977085 | No Loss |
| 87976919 | No Loss | 87976974 | No Loss | 87977027 | No Loss | 87977086 | No Loss |
| 87976920 | No Loss | 87976975 | No Loss | 87977028 | No Loss | 87977087 | No Loss |
| 87976921 | No Loss | 87976976 | No Loss | 87977029 | No Loss | 87977088 | No Loss |
| 87976923 | No Loss | 87976977 | No Loss | 87977031 | No Loss | 87977089 | No Loss |
| 87976924 | No Loss | 87976978 | No Loss | 87977032 | No Loss | 87977090 | No Loss |
| 87976926 | No Loss | 87976979 | No Loss | 87977033 | No Loss | 87977091 | No Loss |
| 87976927 | No Loss | 87976980 | No Loss | 87977036 | No Loss | 87977092 | No Loss |
| 87976928 | No Loss | 87976981 | No Loss | 87977038 | No Loss | 87977093 | No Loss |
| 87976929 | No Loss | 87976982 | No Loss | 87977039 | No Loss | 87977094 | No Loss |
| 87976930 | No Loss | 87976983 | No Loss | 87977040 | No Loss | 87977095 | No Loss |
| 87976931 | No Loss | 87976984 | No Loss | 87977041 | No Loss | 87977098 | No Loss |
| 87976932 | No Loss | 87976985 | No Loss | 87977042 | No Loss | 87977099 | No Loss |
| 87976933 | No Loss | 87976986 | No Loss | 87977043 | No Loss | 87977101 | No Loss |
| 87976934 | No Loss | 87976987 | No Loss | 87977047 | No Loss | 87977103 | No Loss |
| 87976935 | No Loss | 87976988 | No Loss | 87977048 | No Loss | 87977105 | No Loss |
| 87976936 | No Loss | 87976989 | No Loss | 87977049 | No Loss | 87977106 | No Loss |
| 87976937 | No Loss | 87976990 | No Loss | 87977051 | No Loss | 87977107 | No Loss |
| 87976939 | No Loss | 87976992 | No Loss | 87977052 | No Loss | 87977108 | No Loss |
| 87976940 | No Loss | 87976993 | No Loss | 87977054 | No Loss | 87977112 | No Loss |
| 87976941 | No Loss | 87976995 | No Loss | 87977055 | No Loss | 87977113 | No Loss |
| 87976942 | No Loss | 87976996 | No Loss | 87977056 | No Loss | 87977114 | No Loss |
| 87976944 | No Loss | 87976998 | No Loss | 87977057 | No Loss | 87977115 | No Loss |
| 87976945 | No Loss | 87976999 | No Loss | 87977058 | No Loss | 87977116 | No Loss |
| 87976946 | No Loss | 87977002 | No Loss | 87977059 | No Loss | 87977117 | No Loss |
| 87976947 | No Loss | 87977003 | No Loss | 87977060 | No Loss | 87977123 | No Loss |
| 87976948 | No Loss | 87977004 | No Loss | 87977061 | No Loss | 87977124 | No Loss |
| 87976949 | No Loss | 87977005 | No Loss | 87977062 | No Loss | 87977125 | No Loss |
| 87976950 | No Loss | 87977006 | No Loss | 87977063 | No Loss | 87977126 | No Loss |
| 87976952 | No Loss | 87977007 | No Loss | 87977064 | No Loss | 87977128 | No Loss |
| 87976954 | No Loss | 87977008 | No Loss | 87977065 | No Loss | 87977129 | No Loss |
| 87976955 | No Loss | 87977009 | No Loss | 87977066 | No Loss | 87977130 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87977131 | No Loss | 87977181 | No Loss | 87977252 | No Loss | 87977299 | No Loss |
| 87977132 | No Loss | 87977182 | No Loss | 87977253 | No Loss | 87977300 | No Loss |
| 87977133 | No Loss | 87977183 | No Loss | 87977255 | No Loss | 87977301 | No Loss |
| 87977134 | No Loss | 87977184 | No Loss | 87977256 | No Loss | 87977302 | No Loss |
| 87977135 | No Loss | 87977188 | No Loss | 87977257 | No Loss | 87977303 | No Loss |
| 87977136 | No Loss | 87977189 | No Loss | 87977258 | No Loss | 87977304 | No Loss |
| 87977137 | No Loss | 87977191 | No Loss | 87977259 | No Loss | 87977305 | No Loss |
| 87977138 | No Loss | 87977192 | No Loss | 87977260 | No Loss | 87977306 | No Loss |
| 87977139 | No Loss | 87977193 | No Loss | 87977261 | No Loss | 87977307 | No Loss |
| 87977140 | No Loss | 87977195 | No Loss | 87977262 | No Loss | 87977308 | No Loss |
| 87977141 | No Loss | 87977197 | No Loss | 87977263 | No Loss | 87977309 | No Loss |
| 87977142 | No Loss | 87977198 | No Loss | 87977264 | No Loss | 87977310 | No Loss |
| 87977143 | No Loss | 87977199 | No Loss | 87977265 | No Loss | 87977311 | No Loss |
| 87977144 | No Loss | 87977200 | No Loss | 87977266 | No Loss | 87977312 | No Loss |
| 87977145 | No Loss | 87977201 | No Loss | 87977267 | No Loss | 87977313 | No Loss |
| 87977146 | No Loss | 87977202 | No Loss | 87977268 | No Loss | 87977314 | No Loss |
| 87977147 | No Loss | 87977204 | No Loss | 87977269 | No Loss | 87977315 | No Loss |
| 87977149 | No Loss | 87977205 | No Loss | 87977270 | No Loss | 87977316 | No Loss |
| 87977150 | No Loss | 87977206 | No Loss | 87977271 | No Loss | 87977317 | No Loss |
| 87977151 | No Loss | 87977207 | No Loss | 87977272 | No Loss | 87977319 | No Loss |
| 87977152 | No Loss | 87977211 | No Loss | 87977273 | No Loss | 87977320 | No Loss |
| 87977153 | No Loss | 87977212 | No Loss | 87977274 | No Loss | 87977321 | No Loss |
| 87977154 | No Loss | 87977216 | No Loss | 87977275 | No Loss | 87977323 | No Loss |
| 87977155 | No Loss | 87977217 | No Loss | 87977276 | No Loss | 87977324 | No Loss |
| 87977156 | No Loss | 87977218 | No Loss | 87977277 | No Loss | 87977325 | No Loss |
| 87977157 | No Loss | 87977219 | No Loss | 87977278 | No Loss | 87977327 | No Loss |
| 87977158 | No Loss | 87977220 | No Loss | 87977279 | No Loss | 87977328 | No Loss |
| 87977159 | No Loss | 87977222 | No Loss | 87977280 | No Loss | 87977331 | No Loss |
| 87977160 | No Loss | 87977224 | No Loss | 87977281 | No Loss | 87977332 | No Loss |
| 87977161 | No Loss | 87977225 | No Loss | 87977282 | No Loss | 87977333 | No Loss |
| 87977162 | No Loss | 87977226 | No Loss | 87977283 | No Loss | 87977334 | No Loss |
| 87977163 | No Loss | 87977227 | No Loss | 87977284 | No Loss | 87977337 | No Loss |
| 87977164 | No Loss | 87977229 | No Loss | 87977285 | No Loss | 87977338 | No Loss |
| 87977165 | No Loss | 87977230 | No Loss | 87977286 | No Loss | 87977340 | No Loss |
| 87977166 | No Loss | 87977231 | No Loss | 87977287 | No Loss | 87977342 | No Loss |
| 87977168 | No Loss | 87977233 | No Loss | 87977288 | No Loss | 87977343 | No Loss |
| 87977169 | No Loss | 87977234 | No Loss | 87977289 | No Loss | 87977345 | No Loss |
| 87977170 | No Loss | 87977236 | No Loss | 87977290 | No Loss | 87977347 | No Loss |
| 87977171 | No Loss | 87977238 | No Loss | 87977291 | No Loss | 87977348 | No Loss |
| 87977172 | No Loss | 87977242 | No Loss | 87977292 | No Loss | 87977349 | No Loss |
| 87977174 | No Loss | 87977243 | No Loss | 87977293 | No Loss | 87977351 | No Loss |
| 87977175 | No Loss | 87977247 | No Loss | 87977294 | No Loss | 87977352 | No Loss |
| 87977176 | No Loss | 87977248 | No Loss | 87977295 | No Loss | 87977353 | No Loss |
| 87977177 | No Loss | 87977249 | No Loss | 87977296 | No Loss | 87977356 | No Loss |
| 87977178 | No Loss | 87977250 | No Loss | 87977297 | No Loss | 87977357 | No Loss |
| 87977180 | No Loss | 87977251 | No Loss | 87977298 | No Loss | 87977360 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87977361 | No Loss | 87977425 | No Loss | 87977488 | No Loss | 87977555 | No Loss |
| 87977362 | No Loss | 87977426 | No Loss | 87977491 | No Loss | 87977559 | No Loss |
| 87977365 | No Loss | 87977428 | No Loss | 87977494 | No Loss | 87977560 | No Loss |
| 87977367 | No Loss | 87977429 | No Loss | 87977495 | No Loss | 87977561 | No Loss |
| 87977368 | No Loss | 87977431 | No Loss | 87977496 | No Loss | 87977562 | No Loss |
| 87977369 | No Loss | 87977433 | No Loss | 87977497 | No Loss | 87977564 | No Loss |
| 87977370 | No Loss | 87977434 | No Loss | 87977498 | No Loss | 87977565 | No Loss |
| 87977371 | No Loss | 87977436 | No Loss | 87977499 | No Loss | 87977566 | No Loss |
| 87977372 | No Loss | 87977437 | No Loss | 87977500 | No Loss | 87977568 | No Loss |
| 87977375 | No Loss | 87977438 | No Loss | 87977501 | No Loss | 87977569 | No Loss |
| 87977376 | No Loss | 87977442 | No Loss | 87977502 | No Loss | 87977570 | No Loss |
| 87977378 | No Loss | 87977443 | No Loss | 87977504 | No Loss | 87977572 | No Loss |
| 87977379 | No Loss | 87977444 | No Loss | 87977505 | No Loss | 87977573 | No Loss |
| 87977380 | No Loss | 87977445 | No Loss | 87977507 | No Loss | 87977575 | No Loss |
| 87977381 | No Loss | 87977446 | No Loss | 87977509 | No Loss | 87977576 | No Loss |
| 87977382 | No Loss | 87977448 | No Loss | 87977510 | No Loss | 87977577 | No Loss |
| 87977384 | No Loss | 87977450 | No Loss | 87977511 | No Loss | 87977578 | No Loss |
| 87977385 | No Loss | 87977451 | No Loss | 87977512 | No Loss | 87977579 | No Loss |
| 87977386 | No Loss | 87977455 | No Loss | 87977514 | No Loss | 87977581 | No Loss |
| 87977388 | No Loss | 87977456 | No Loss | 87977515 | No Loss | 87977582 | No Loss |
| 87977390 | No Loss | 87977457 | No Loss | 87977516 | No Loss | 87977583 | No Loss |
| 87977391 | No Loss | 87977459 | No Loss | 87977517 | No Loss | 87977584 | No Loss |
| 87977392 | No Loss | 87977460 | No Loss | 87977519 | No Loss | 87977586 | No Loss |
| 87977395 | No Loss | 87977461 | No Loss | 87977520 | No Loss | 87977589 | No Loss |
| 87977396 | No Loss | 87977463 | No Loss | 87977521 | No Loss | 87977590 | No Loss |
| 87977397 | No Loss | 87977464 | No Loss | 87977522 | No Loss | 87977592 | No Loss |
| 87977398 | No Loss | 87977465 | No Loss | 87977523 | No Loss | 87977593 | No Loss |
| 87977400 | No Loss | 87977466 | No Loss | 87977526 | No Loss | 87977595 | No Loss |
| 87977401 | No Loss | 87977467 | No Loss | 87977527 | No Loss | 87977597 | No Loss |
| 87977402 | No Loss | 87977468 | No Loss | 87977528 | No Loss | 87977598 | No Loss |
| 87977405 | No Loss | 87977469 | No Loss | 87977529 | No Loss | 87977601 | No Loss |
| 87977406 | No Loss | 87977470 | No Loss | 87977530 | No Loss | 87977602 | No Loss |
| 87977409 | No Loss | 87977472 | No Loss | 87977532 | No Loss | 87977603 | No Loss |
| 87977410 | No Loss | 87977473 | No Loss | 87977535 | No Loss | 87977605 | No Loss |
| 87977411 | No Loss | 87977474 | No Loss | 87977536 | No Loss | 87977607 | No Loss |
| 87977412 | No Loss | 87977476 | No Loss | 87977539 | No Loss | 87977608 | No Loss |
| 87977413 | No Loss | 87977477 | No Loss | 87977541 | No Loss | 87977609 | No Loss |
| 87977414 | No Loss | 87977478 | No Loss | 87977542 | No Loss | 87977611 | No Loss |
| 87977415 | No Loss | 87977479 | No Loss | 87977544 | No Loss | 87977612 | No Loss |
| 87977416 | No Loss | 87977480 | No Loss | 87977545 | No Loss | 87977613 | No Loss |
| 87977417 | No Loss | 87977481 | No Loss | 87977546 | No Loss | 87977614 | No Loss |
| 87977419 | No Loss | 87977482 | No Loss | 87977547 | No Loss | 87977615 | No Loss |
| 87977420 | No Loss | 87977484 | No Loss | 87977549 | No Loss | 87977616 | No Loss |
| 87977422 | No Loss | 87977485 | No Loss | 87977550 | No Loss | 87977617 | No Loss |
| 87977423 | No Loss | 87977486 | No Loss | 87977551 | No Loss | 87977618 | No Loss |
| 87977424 | No Loss | 87977487 | No Loss | 87977553 | No Loss | 87977619 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87977621 | No Loss | 87977697 | No Loss | 87977754 | No Loss | 87977805 | No Loss |
| 87977623 | No Loss | 87977698 | No Loss | 87977755 | No Loss | 87977807 | No Loss |
| 87977624 | No Loss | 87977701 | No Loss | 87977756 | No Loss | 87977809 | No Loss |
| 87977625 | No Loss | 87977702 | No Loss | 87977757 | No Loss | 87977810 | No Loss |
| 87977626 | No Loss | 87977704 | No Loss | 87977758 | No Loss | 87977812 | No Loss |
| 87977627 | No Loss | 87977705 | No Loss | 87977760 | No Loss | 87977814 | No Loss |
| 87977628 | No Loss | 87977706 | No Loss | 87977761 | No Loss | 87977816 | No Loss |
| 87977629 | No Loss | 87977707 | No Loss | 87977762 | No Loss | 87977817 | No Loss |
| 87977630 | No Loss | 87977708 | No Loss | 87977763 | No Loss | 87977818 | No Loss |
| 87977631 | No Loss | 87977709 | No Loss | 87977764 | No Loss | 87977820 | No Loss |
| 87977632 | No Loss | 87977710 | No Loss | 87977765 | No Loss | 87977821 | No Loss |
| 87977633 | No Loss | 87977711 | No Loss | 87977766 | No Loss | 87977822 | No Loss |
| 87977634 | No Loss | 87977712 | No Loss | 87977767 | No Loss | 87977823 | No Loss |
| 87977635 | No Loss | 87977713 | No Loss | 87977769 | No Loss | 87977824 | No Loss |
| 87977637 | No Loss | 87977714 | No Loss | 87977770 | No Loss | 87977825 | No Loss |
| 87977638 | No Loss | 87977715 | No Loss | 87977771 | No Loss | 87977826 | No Loss |
| 87977639 | No Loss | 87977717 | No Loss | 87977772 | No Loss | 87977827 | No Loss |
| 87977640 | No Loss | 87977719 | No Loss | 87977773 | No Loss | 87977829 | No Loss |
| 87977641 | No Loss | 87977720 | No Loss | 87977774 | No Loss | 87977830 | No Loss |
| 87977649 | No Loss | 87977721 | No Loss | 87977775 | No Loss | 87977831 | No Loss |
| 87977651 | No Loss | 87977722 | No Loss | 87977776 | No Loss | 87977832 | No Loss |
| 87977652 | No Loss | 87977723 | No Loss | 87977778 | No Loss | 87977833 | No Loss |
| 87977653 | No Loss | 87977724 | No Loss | 87977779 | No Loss | 87977834 | No Loss |
| 87977657 | No Loss | 87977725 | No Loss | 87977780 | No Loss | 87977835 | No Loss |
| 87977659 | No Loss | 87977726 | No Loss | 87977781 | No Loss | 87977836 | No Loss |
| 87977660 | No Loss | 87977727 | No Loss | 87977782 | No Loss | 87977837 | No Loss |
| 87977661 | No Loss | 87977728 | No Loss | 87977783 | No Loss | 87977838 | No Loss |
| 87977662 | No Loss | 87977729 | No Loss | 87977784 | No Loss | 87977839 | No Loss |
| 87977663 | No Loss | 87977730 | No Loss | 87977785 | No Loss | 87977840 | No Loss |
| 87977666 | No Loss | 87977732 | No Loss | 87977787 | No Loss | 87977841 | No Loss |
| 87977667 | No Loss | 87977733 | No Loss | 87977788 | No Loss | 87977843 | No Loss |
| 87977668 | No Loss | 87977734 | No Loss | 87977790 | No Loss | 87977844 | No Loss |
| 87977671 | No Loss | 87977735 | No Loss | 87977791 | No Loss | 87977846 | No Loss |
| 87977673 | No Loss | 87977737 | No Loss | 87977792 | No Loss | 87977847 | No Loss |
| 87977674 | No Loss | 87977739 | No Loss | 87977793 | No Loss | 87977848 | No Loss |
| 87977675 | No Loss | 87977740 | No Loss | 87977794 | No Loss | 87977849 | No Loss |
| 87977676 | No Loss | 87977741 | No Loss | 87977795 | No Loss | 87977850 | No Loss |
| 87977678 | No Loss | 87977742 | No Loss | 87977796 | No Loss | 87977851 | No Loss |
| 87977680 | No Loss | 87977743 | No Loss | 87977797 | No Loss | 87977852 | No Loss |
| 87977681 | No Loss | 87977744 | No Loss | 87977798 | No Loss | 87977853 | No Loss |
| 87977684 | No Loss | 87977746 | No Loss | 87977799 | No Loss | 87977854 | No Loss |
| 87977686 | No Loss | 87977747 | No Loss | 87977800 | No Loss | 87977855 | No Loss |
| 87977689 | No Loss | 87977748 | No Loss | 87977801 | No Loss | 87977856 | No Loss |
| 87977690 | No Loss | 87977749 | No Loss | 87977802 | No Loss | 87977857 | No Loss |
| 87977693 | No Loss | 87977750 | No Loss | 87977803 | No Loss | 87977858 | No Loss |
| 87977696 | No Loss | 87977752 | No Loss | 87977804 | No Loss | 87977859 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87977860 | No Loss | 87977909 | No Loss | 87977957 | No Loss | 87978004 | No Loss |
| 87977861 | No Loss | 87977910 | No Loss | 87977958 | No Loss | 87978005 | No Loss |
| 87977862 | No Loss | 87977911 | No Loss | 87977959 | No Loss | 87978006 | No Loss |
| 87977863 | No Loss | 87977912 | No Loss | 87977960 | No Loss | 87978007 | No Loss |
| 87977864 | No Loss | 87977913 | No Loss | 87977961 | No Loss | 87978008 | No Loss |
| 87977865 | No Loss | 87977914 | No Loss | 87977962 | No Loss | 87978009 | No Loss |
| 87977866 | No Loss | 87977915 | No Loss | 87977963 | No Loss | 87978010 | No Loss |
| 87977867 | No Loss | 87977916 | No Loss | 87977964 | No Loss | 87978011 | No Loss |
| 87977868 | No Loss | 87977917 | No Loss | 87977965 | No Loss | 87978012 | No Loss |
| 87977869 | No Loss | 87977919 | No Loss | 87977966 | No Loss | 87978013 | No Loss |
| 87977870 | No Loss | 87977920 | No Loss | 87977967 | No Loss | 87978014 | No Loss |
| 87977871 | No Loss | 87977921 | No Loss | 87977968 | No Loss | 87978015 | No Loss |
| 87977872 | No Loss | 87977922 | No Loss | 87977969 | No Loss | 87978016 | No Loss |
| 87977874 | No Loss | 87977923 | No Loss | 87977970 | No Loss | 87978017 | No Loss |
| 87977875 | No Loss | 87977924 | No Loss | 87977971 | No Loss | 87978018 | No Loss |
| 87977876 | No Loss | 87977925 | No Loss | 87977972 | No Loss | 87978019 | No Loss |
| 87977877 | No Loss | 87977926 | No Loss | 87977973 | No Loss | 87978020 | No Loss |
| 87977878 | No Loss | 87977927 | No Loss | 87977974 | No Loss | 87978021 | No Loss |
| 87977879 | No Loss | 87977928 | No Loss | 87977975 | No Loss | 87978022 | No Loss |
| 87977880 | No Loss | 87977929 | No Loss | 87977976 | No Loss | 87978023 | No Loss |
| 87977881 | No Loss | 87977930 | No Loss | 87977977 | No Loss | 87978024 | No Loss |
| 87977882 | No Loss | 87977931 | No Loss | 87977978 | No Loss | 87978025 | No Loss |
| 87977883 | No Loss | 87977932 | No Loss | 87977979 | No Loss | 87978026 | No Loss |
| 87977884 | No Loss | 87977933 | No Loss | 87977980 | No Loss | 87978027 | No Loss |
| 87977885 | No Loss | 87977934 | No Loss | 87977981 | No Loss | 87978028 | No Loss |
| 87977887 | No Loss | 87977935 | No Loss | 87977982 | No Loss | 87978029 | No Loss |
| 87977888 | No Loss | 87977936 | No Loss | 87977983 | No Loss | 87978030 | No Loss |
| 87977889 | No Loss | 87977937 | No Loss | 87977984 | No Loss | 87978031 | No Loss |
| 87977891 | No Loss | 87977938 | No Loss | 87977985 | No Loss | 87978032 | No Loss |
| 87977892 | No Loss | 87977939 | No Loss | 87977986 | No Loss | 87978033 | No Loss |
| 87977893 | No Loss | 87977940 | No Loss | 87977987 | No Loss | 87978034 | No Loss |
| 87977894 | No Loss | 87977941 | No Loss | 87977988 | No Loss | 87978035 | No Loss |
| 87977895 | No Loss | 87977942 | No Loss | 87977989 | No Loss | 87978036 | No Loss |
| 87977896 | No Loss | 87977943 | No Loss | 87977990 | No Loss | 87978037 | No Loss |
| 87977897 | No Loss | 87977944 | No Loss | 87977991 | No Loss | 87978038 | No Loss |
| 87977898 | No Loss | 87977945 | No Loss | 87977992 | No Loss | 87978039 | No Loss |
| 87977899 | No Loss | 87977946 | No Loss | 87977993 | No Loss | 87978040 | No Loss |
| 87977900 | No Loss | 87977948 | No Loss | 87977994 | No Loss | 87978041 | No Loss |
| 87977901 | No Loss | 87977949 | No Loss | 87977996 | No Loss | 87978042 | No Loss |
| 87977902 | No Loss | 87977950 | No Loss | 87977997 | No Loss | 87978043 | No Loss |
| 87977903 | No Loss | 87977951 | No Loss | 87977998 | No Loss | 87978044 | No Loss |
| 87977904 | No Loss | 87977952 | No Loss | 87977999 | No Loss | 87978045 | No Loss |
| 87977905 | No Loss | 87977953 | No Loss | 87978000 | No Loss | 87978046 | No Loss |
| 87977906 | No Loss | 87977954 | No Loss | 87978001 | No Loss | 87978047 | No Loss |
| 87977907 | No Loss | 87977955 | No Loss | 87978002 | No Loss | 87978048 | No Loss |
| 87977908 | No Loss | 87977956 | No Loss | 87978003 | No Loss | 87978049 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87978050 | No Loss | 87978096 | No Loss | 87978142 | No Loss | 87978188 | No Loss |
| 87978051 | No Loss | 87978097 | No Loss | 87978143 | No Loss | 87978189 | No Loss |
| 87978052 | No Loss | 87978098 | No Loss | 87978144 | No Loss | 87978190 | No Loss |
| 87978053 | No Loss | 87978099 | No Loss | 87978145 | No Loss | 87978191 | No Loss |
| 87978054 | No Loss | 87978100 | No Loss | 87978146 | No Loss | 87978192 | No Loss |
| 87978055 | No Loss | 87978101 | No Loss | 87978147 | No Loss | 87978193 | No Loss |
| 87978056 | No Loss | 87978102 | No Loss | 87978148 | No Loss | 87978194 | No Loss |
| 87978057 | No Loss | 87978103 | No Loss | 87978149 | No Loss | 87978195 | No Loss |
| 87978058 | No Loss | 87978104 | No Loss | 87978150 | No Loss | 87978196 | No Loss |
| 87978059 | No Loss | 87978105 | No Loss | 87978151 | No Loss | 87978197 | No Loss |
| 87978060 | No Loss | 87978106 | No Loss | 87978152 | No Loss | 87978198 | No Loss |
| 87978061 | No Loss | 87978107 | No Loss | 87978153 | No Loss | 87978199 | No Loss |
| 87978062 | No Loss | 87978108 | No Loss | 87978154 | No Loss | 87978200 | No Loss |
| 87978063 | No Loss | 87978109 | No Loss | 87978155 | No Loss | 87978201 | No Loss |
| 87978064 | No Loss | 87978110 | No Loss | 87978156 | No Loss | 87978202 | No Loss |
| 87978065 | No Loss | 87978111 | No Loss | 87978157 | No Loss | 87978203 | No Loss |
| 87978066 | No Loss | 87978112 | No Loss | 87978158 | No Loss | 87978204 | No Loss |
| 87978067 | No Loss | 87978113 | No Loss | 87978159 | No Loss | 87978205 | No Loss |
| 87978068 | No Loss | 87978114 | No Loss | 87978160 | No Loss | 87978206 | No Loss |
| 87978069 | No Loss | 87978115 | No Loss | 87978161 | No Loss | 87978207 | No Loss |
| 87978070 | No Loss | 87978116 | No Loss | 87978162 | No Loss | 87978208 | No Loss |
| 87978071 | No Loss | 87978117 | No Loss | 87978163 | No Loss | 87978209 | No Loss |
| 87978072 | No Loss | 87978118 | No Loss | 87978164 | No Loss | 87978210 | No Loss |
| 87978073 | No Loss | 87978119 | No Loss | 87978165 | No Loss | 87978211 | No Loss |
| 87978074 | No Loss | 87978120 | No Loss | 87978166 | No Loss | 87978212 | No Loss |
| 87978075 | No Loss | 87978121 | No Loss | 87978167 | No Loss | 87978213 | No Loss |
| 87978076 | No Loss | 87978122 | No Loss | 87978168 | No Loss | 87978214 | No Loss |
| 87978077 | No Loss | 87978123 | No Loss | 87978169 | No Loss | 87978215 | No Loss |
| 87978078 | No Loss | 87978124 | No Loss | 87978170 | No Loss | 87978216 | No Loss |
| 87978079 | No Loss | 87978125 | No Loss | 87978171 | No Loss | 87978217 | No Loss |
| 87978080 | No Loss | 87978126 | No Loss | 87978172 | No Loss | 87978218 | No Loss |
| 87978081 | No Loss | 87978127 | No Loss | 87978173 | No Loss | 87978219 | No Loss |
| 87978082 | No Loss | 87978128 | No Loss | 87978174 | No Loss | 87978220 | No Loss |
| 87978083 | No Loss | 87978129 | No Loss | 87978175 | No Loss | 87978221 | No Loss |
| 87978084 | No Loss | 87978130 | No Loss | 87978176 | No Loss | 87978222 | No Loss |
| 87978085 | No Loss | 87978131 | No Loss | 87978177 | No Loss | 87978223 | No Loss |
| 87978086 | No Loss | 87978132 | No Loss | 87978178 | No Loss | 87978224 | No Loss |
| 87978087 | No Loss | 87978133 | No Loss | 87978179 | No Loss | 87978225 | No Loss |
| 87978088 | No Loss | 87978134 | No Loss | 87978180 | No Loss | 87978226 | No Loss |
| 87978089 | No Loss | 87978135 | No Loss | 87978181 | No Loss | 87978227 | No Loss |
| 87978090 | No Loss | 87978136 | No Loss | 87978182 | No Loss | 87978228 | No Loss |
| 87978091 | No Loss | 87978137 | No Loss | 87978183 | No Loss | 87978229 | No Loss |
| 87978092 | No Loss | 87978138 | No Loss | 87978184 | No Loss | 87978230 | No Loss |
| 87978093 | No Loss | 87978139 | No Loss | 87978185 | No Loss | 87978231 | No Loss |
| 87978094 | No Loss | 87978140 | No Loss | 87978186 | No Loss | 87978232 | No Loss |
| 87978095 | No Loss | 87978141 | No Loss | 87978187 | No Loss | 87978233 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87978234 | No Loss | 87978280 | No Loss | 87978326 | No Loss | 87978372 | No Loss |
| 87978235 | No Loss | 87978281 | No Loss | 87978327 | No Loss | 87978373 | No Loss |
| 87978236 | No Loss | 87978282 | No Loss | 87978328 | No Loss | 87978374 | No Loss |
| 87978237 | No Loss | 87978283 | No Loss | 87978329 | No Loss | 87978375 | No Loss |
| 87978238 | No Loss | 87978284 | No Loss | 87978330 | No Loss | 87978376 | No Loss |
| 87978239 | No Loss | 87978285 | No Loss | 87978331 | No Loss | 87978377 | No Loss |
| 87978240 | No Loss | 87978286 | No Loss | 87978332 | No Loss | 87978378 | No Loss |
| 87978241 | No Loss | 87978287 | No Loss | 87978333 | No Loss | 87978379 | No Loss |
| 87978242 | No Loss | 87978288 | No Loss | 87978334 | No Loss | 87978380 | No Loss |
| 87978243 | No Loss | 87978289 | No Loss | 87978335 | No Loss | 87978381 | No Loss |
| 87978244 | No Loss | 87978290 | No Loss | 87978336 | No Loss | 87978382 | No Loss |
| 87978245 | No Loss | 87978291 | No Loss | 87978337 | No Loss | 87978383 | No Loss |
| 87978246 | No Loss | 87978292 | No Loss | 87978338 | No Loss | 87978384 | No Loss |
| 87978247 | No Loss | 87978293 | No Loss | 87978339 | No Loss | 87978385 | No Loss |
| 87978248 | No Loss | 87978294 | No Loss | 87978340 | No Loss | 87978386 | No Loss |
| 87978249 | No Loss | 87978295 | No Loss | 87978341 | No Loss | 87978387 | No Loss |
| 87978250 | No Loss | 87978296 | No Loss | 87978342 | No Loss | 87978388 | No Loss |
| 87978251 | No Loss | 87978297 | No Loss | 87978343 | No Loss | 87978389 | No Loss |
| 87978252 | No Loss | 87978298 | No Loss | 87978344 | No Loss | 87978390 | No Loss |
| 87978253 | No Loss | 87978299 | No Loss | 87978345 | No Loss | 87978391 | No Loss |
| 87978254 | No Loss | 87978300 | No Loss | 87978346 | No Loss | 87978392 | No Loss |
| 87978255 | No Loss | 87978301 | No Loss | 87978347 | No Loss | 87978393 | No Loss |
| 87978256 | No Loss | 87978302 | No Loss | 87978348 | No Loss | 87978394 | No Loss |
| 87978257 | No Loss | 87978303 | No Loss | 87978349 | No Loss | 87978395 | No Loss |
| 87978258 | No Loss | 87978304 | No Loss | 87978350 | No Loss | 87978396 | No Loss |
| 87978259 | No Loss | 87978305 | No Loss | 87978351 | No Loss | 87978397 | No Loss |
| 87978260 | No Loss | 87978306 | No Loss | 87978352 | No Loss | 87978398 | No Loss |
| 87978261 | No Loss | 87978307 | No Loss | 87978353 | No Loss | 87978399 | No Loss |
| 87978262 | No Loss | 87978308 | No Loss | 87978354 | No Loss | 87978400 | No Loss |
| 87978263 | No Loss | 87978309 | No Loss | 87978355 | No Loss | 87978401 | No Loss |
| 87978264 | No Loss | 87978310 | No Loss | 87978356 | No Loss | 87978402 | No Loss |
| 87978265 | No Loss | 87978311 | No Loss | 87978357 | No Loss | 87978403 | No Loss |
| 87978266 | No Loss | 87978312 | No Loss | 87978358 | No Loss | 87978404 | No Loss |
| 87978267 | No Loss | 87978313 | No Loss | 87978359 | No Loss | 87978405 | No Loss |
| 87978268 | No Loss | 87978314 | No Loss | 87978360 | No Loss | 87978406 | No Loss |
| 87978269 | No Loss | 87978315 | No Loss | 87978361 | No Loss | 87978407 | No Loss |
| 87978270 | No Loss | 87978316 | No Loss | 87978362 | No Loss | 87978408 | No Loss |
| 87978271 | No Loss | 87978317 | No Loss | 87978363 | No Loss | 87978409 | No Loss |
| 87978272 | No Loss | 87978318 | No Loss | 87978364 | No Loss | 87978410 | No Loss |
| 87978273 | No Loss | 87978319 | No Loss | 87978365 | No Loss | 87978411 | No Loss |
| 87978274 | No Loss | 87978320 | No Loss | 87978366 | No Loss | 87978412 | No Loss |
| 87978275 | No Loss | 87978321 | No Loss | 87978367 | No Loss | 87978413 | No Loss |
| 87978276 | No Loss | 87978322 | No Loss | 87978368 | No Loss | 87978414 | No Loss |
| 87978277 | No Loss | 87978323 | No Loss | 87978369 | No Loss | 87978415 | No Loss |
| 87978278 | No Loss | 87978324 | No Loss | 87978370 | No Loss | 87978416 | No Loss |
| 87978279 | No Loss | 87978325 | No Loss | 87978371 | No Loss | 87978417 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87978418 | No Loss | 87978464 | No Loss | 87978510 | No Loss | 87978556 | No Loss |
| 87978419 | No Loss | 87978465 | No Loss | 87978511 | No Loss | 87978557 | No Loss |
| 87978420 | No Loss | 87978466 | No Loss | 87978512 | No Loss | 87978558 | No Loss |
| 87978421 | No Loss | 87978467 | No Loss | 87978513 | No Loss | 87978559 | No Loss |
| 87978422 | No Loss | 87978468 | No Loss | 87978514 | No Loss | 87978560 | No Loss |
| 87978423 | No Loss | 87978469 | No Loss | 87978515 | No Loss | 87978561 | No Loss |
| 87978424 | No Loss | 87978470 | No Loss | 87978516 | No Loss | 87978562 | No Loss |
| 87978425 | No Loss | 87978471 | No Loss | 87978517 | No Loss | 87978563 | No Loss |
| 87978426 | No Loss | 87978472 | No Loss | 87978518 | No Loss | 87978564 | No Loss |
| 87978427 | No Loss | 87978473 | No Loss | 87978519 | No Loss | 87978565 | No Loss |
| 87978428 | No Loss | 87978474 | No Loss | 87978520 | No Loss | 87978566 | No Loss |
| 87978429 | No Loss | 87978475 | No Loss | 87978521 | No Loss | 87978567 | No Loss |
| 87978430 | No Loss | 87978476 | No Loss | 87978522 | No Loss | 87978568 | No Loss |
| 87978431 | No Loss | 87978477 | No Loss | 87978523 | No Loss | 87978569 | No Loss |
| 87978432 | No Loss | 87978478 | No Loss | 87978524 | No Loss | 87978570 | No Loss |
| 87978433 | No Loss | 87978479 | No Loss | 87978525 | No Loss | 87978571 | No Loss |
| 87978434 | No Loss | 87978480 | No Loss | 87978526 | No Loss | 87978572 | No Loss |
| 87978435 | No Loss | 87978481 | No Loss | 87978527 | No Loss | 87978573 | No Loss |
| 87978436 | No Loss | 87978482 | No Loss | 87978528 | No Loss | 87978574 | No Loss |
| 87978437 | No Loss | 87978483 | No Loss | 87978529 | No Loss | 87978575 | No Loss |
| 87978438 | No Loss | 87978484 | No Loss | 87978530 | No Loss | 87978576 | No Loss |
| 87978439 | No Loss | 87978485 | No Loss | 87978531 | No Loss | 87978577 | No Loss |
| 87978440 | No Loss | 87978486 | No Loss | 87978532 | No Loss | 87978578 | No Loss |
| 87978441 | No Loss | 87978487 | No Loss | 87978533 | No Loss | 87978579 | No Loss |
| 87978442 | No Loss | 87978488 | No Loss | 87978534 | No Loss | 87978580 | No Loss |
| 87978443 | No Loss | 87978489 | No Loss | 87978535 | No Loss | 87978581 | No Loss |
| 87978444 | No Loss | 87978490 | No Loss | 87978536 | No Loss | 87978582 | No Loss |
| 87978445 | No Loss | 87978491 | No Loss | 87978537 | No Loss | 87978583 | No Loss |
| 87978446 | No Loss | 87978492 | No Loss | 87978538 | No Loss | 87978584 | No Loss |
| 87978447 | No Loss | 87978493 | No Loss | 87978539 | No Loss | 87978585 | No Loss |
| 87978448 | No Loss | 87978494 | No Loss | 87978540 | No Loss | 87978586 | No Loss |
| 87978449 | No Loss | 87978495 | No Loss | 87978541 | No Loss | 87978587 | No Loss |
| 87978450 | No Loss | 87978496 | No Loss | 87978542 | No Loss | 87978588 | No Loss |
| 87978451 | No Loss | 87978497 | No Loss | 87978543 | No Loss | 87978589 | No Loss |
| 87978452 | No Loss | 87978498 | No Loss | 87978544 | No Loss | 87978590 | No Loss |
| 87978453 | No Loss | 87978499 | No Loss | 87978545 | No Loss | 87978591 | No Loss |
| 87978454 | No Loss | 87978500 | No Loss | 87978546 | No Loss | 87978592 | No Loss |
| 87978455 | No Loss | 87978501 | No Loss | 87978547 | No Loss | 87978593 | No Loss |
| 87978456 | No Loss | 87978502 | No Loss | 87978548 | No Loss | 87978594 | No Loss |
| 87978457 | No Loss | 87978503 | No Loss | 87978549 | No Loss | 87978595 | No Loss |
| 87978458 | No Loss | 87978504 | No Loss | 87978550 | No Loss | 87978596 | No Loss |
| 87978459 | No Loss | 87978505 | No Loss | 87978551 | No Loss | 87978597 | No Loss |
| 87978460 | No Loss | 87978506 | No Loss | 87978552 | No Loss | 87978598 | No Loss |
| 87978461 | No Loss | 87978507 | No Loss | 87978553 | No Loss | 87978599 | No Loss |
| 87978462 | No Loss | 87978508 | No Loss | 87978554 | No Loss | 87978600 | No Loss |
| 87978463 | No Loss | 87978509 | No Loss | 87978555 | No Loss | 87978601 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87978602 | No Loss | 87978648 | No Loss | 87978694 | No Loss | 87978740 | No Loss |
| 87978603 | No Loss | 87978649 | No Loss | 87978695 | No Loss | 87978741 | No Loss |
| 87978604 | No Loss | 87978650 | No Loss | 87978696 | No Loss | 87978742 | No Loss |
| 87978605 | No Loss | 87978651 | No Loss | 87978697 | No Loss | 87978743 | No Loss |
| 87978606 | No Loss | 87978652 | No Loss | 87978698 | No Loss | 87978744 | No Loss |
| 87978607 | No Loss | 87978653 | No Loss | 87978699 | No Loss | 87978745 | No Loss |
| 87978608 | No Loss | 87978654 | No Loss | 87978700 | No Loss | 87978746 | No Loss |
| 87978609 | No Loss | 87978655 | No Loss | 87978701 | No Loss | 87978747 | No Loss |
| 87978610 | No Loss | 87978656 | No Loss | 87978702 | No Loss | 87978748 | No Loss |
| 87978611 | No Loss | 87978657 | No Loss | 87978703 | No Loss | 87978749 | No Loss |
| 87978612 | No Loss | 87978658 | No Loss | 87978704 | No Loss | 87978750 | No Loss |
| 87978613 | No Loss | 87978659 | No Loss | 87978705 | No Loss | 87978751 | No Loss |
| 87978614 | No Loss | 87978660 | No Loss | 87978706 | No Loss | 87978752 | No Loss |
| 87978615 | No Loss | 87978661 | No Loss | 87978707 | No Loss | 87978753 | No Loss |
| 87978616 | No Loss | 87978662 | No Loss | 87978708 | No Loss | 87978754 | No Loss |
| 87978617 | No Loss | 87978663 | No Loss | 87978709 | No Loss | 87978755 | No Loss |
| 87978618 | No Loss | 87978664 | No Loss | 87978710 | No Loss | 87978756 | No Loss |
| 87978619 | No Loss | 87978665 | No Loss | 87978711 | No Loss | 87978757 | No Loss |
| 87978620 | No Loss | 87978666 | No Loss | 87978712 | No Loss | 87978758 | No Loss |
| 87978621 | No Loss | 87978667 | No Loss | 87978713 | No Loss | 87978759 | No Loss |
| 87978622 | No Loss | 87978668 | No Loss | 87978714 | No Loss | 87978760 | No Loss |
| 87978623 | No Loss | 87978669 | No Loss | 87978715 | No Loss | 87978761 | No Loss |
| 87978624 | No Loss | 87978670 | No Loss | 87978716 | No Loss | 87978762 | No Loss |
| 87978625 | No Loss | 87978671 | No Loss | 87978717 | No Loss | 87978763 | No Loss |
| 87978626 | No Loss | 87978672 | No Loss | 87978718 | No Loss | 87978764 | No Loss |
| 87978627 | No Loss | 87978673 | No Loss | 87978719 | No Loss | 87978765 | No Loss |
| 87978628 | No Loss | 87978674 | No Loss | 87978720 | No Loss | 87978766 | No Loss |
| 87978629 | No Loss | 87978675 | No Loss | 87978721 | No Loss | 87978767 | No Loss |
| 87978630 | No Loss | 87978676 | No Loss | 87978722 | No Loss | 87978768 | No Loss |
| 87978631 | No Loss | 87978677 | No Loss | 87978723 | No Loss | 87978769 | No Loss |
| 87978632 | No Loss | 87978678 | No Loss | 87978724 | No Loss | 87978770 | No Loss |
| 87978633 | No Loss | 87978679 | No Loss | 87978725 | No Loss | 87978771 | No Loss |
| 87978634 | No Loss | 87978680 | No Loss | 87978726 | No Loss | 87978772 | No Loss |
| 87978635 | No Loss | 87978681 | No Loss | 87978727 | No Loss | 87978773 | No Loss |
| 87978636 | No Loss | 87978682 | No Loss | 87978728 | No Loss | 87978774 | No Loss |
| 87978637 | No Loss | 87978683 | No Loss | 87978729 | No Loss | 87978775 | No Loss |
| 87978638 | No Loss | 87978684 | No Loss | 87978730 | No Loss | 87978776 | No Loss |
| 87978639 | No Loss | 87978685 | No Loss | 87978731 | No Loss | 87978777 | No Loss |
| 87978640 | No Loss | 87978686 | No Loss | 87978732 | No Loss | 87978778 | No Loss |
| 87978641 | No Loss | 87978687 | No Loss | 87978733 | No Loss | 87978779 | No Loss |
| 87978642 | No Loss | 87978688 | No Loss | 87978734 | No Loss | 87978780 | No Loss |
| 87978643 | No Loss | 87978689 | No Loss | 87978735 | No Loss | 87978781 | No Loss |
| 87978644 | No Loss | 87978690 | No Loss | 87978736 | No Loss | 87978782 | No Loss |
| 87978645 | No Loss | 87978691 | No Loss | 87978737 | No Loss | 87978783 | No Loss |
| 87978646 | No Loss | 87978692 | No Loss | 87978738 | No Loss | 87978784 | No Loss |
| 87978647 | No Loss | 87978693 | No Loss | 87978739 | No Loss | 87978785 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87978786 | No Loss | 87978832 | No Loss | 87978878 | No Loss | 87978924 | No Loss |
| 87978787 | No Loss | 87978833 | No Loss | 87978879 | No Loss | 87978925 | No Loss |
| 87978788 | No Loss | 87978834 | No Loss | 87978880 | No Loss | 87978926 | No Loss |
| 87978789 | No Loss | 87978835 | No Loss | 87978881 | No Loss | 87978927 | No Loss |
| 87978790 | No Loss | 87978836 | No Loss | 87978882 | No Loss | 87978928 | No Loss |
| 87978791 | No Loss | 87978837 | No Loss | 87978883 | No Loss | 87978929 | No Loss |
| 87978792 | No Loss | 87978838 | No Loss | 87978884 | No Loss | 87978930 | No Loss |
| 87978793 | No Loss | 87978839 | No Loss | 87978885 | No Loss | 87978931 | No Loss |
| 87978794 | No Loss | 87978840 | No Loss | 87978886 | No Loss | 87978932 | No Loss |
| 87978795 | No Loss | 87978841 | No Loss | 87978887 | No Loss | 87978933 | No Loss |
| 87978796 | No Loss | 87978842 | No Loss | 87978888 | No Loss | 87978934 | No Loss |
| 87978797 | No Loss | 87978843 | No Loss | 87978889 | No Loss | 87978935 | No Loss |
| 87978798 | No Loss | 87978844 | No Loss | 87978890 | No Loss | 87978936 | No Loss |
| 87978799 | No Loss | 87978845 | No Loss | 87978891 | No Loss | 87978937 | No Loss |
| 87978800 | No Loss | 87978846 | No Loss | 87978892 | No Loss | 87978938 | No Loss |
| 87978801 | No Loss | 87978847 | No Loss | 87978893 | No Loss | 87978939 | No Loss |
| 87978802 | No Loss | 87978848 | No Loss | 87978894 | No Loss | 87978940 | No Loss |
| 87978803 | No Loss | 87978849 | No Loss | 87978895 | No Loss | 87978941 | No Loss |
| 87978804 | No Loss | 87978850 | No Loss | 87978896 | No Loss | 87978942 | No Loss |
| 87978805 | No Loss | 87978851 | No Loss | 87978897 | No Loss | 87978943 | No Loss |
| 87978806 | No Loss | 87978852 | No Loss | 87978898 | No Loss | 87978944 | No Loss |
| 87978807 | No Loss | 87978853 | No Loss | 87978899 | No Loss | 87978945 | No Loss |
| 87978808 | No Loss | 87978854 | No Loss | 87978900 | No Loss | 87978946 | No Loss |
| 87978809 | No Loss | 87978855 | No Loss | 87978901 | No Loss | 87978947 | No Loss |
| 87978810 | No Loss | 87978856 | No Loss | 87978902 | No Loss | 87978948 | No Loss |
| 87978811 | No Loss | 87978857 | No Loss | 87978903 | No Loss | 87978949 | No Loss |
| 87978812 | No Loss | 87978858 | No Loss | 87978904 | No Loss | 87978950 | No Loss |
| 87978813 | No Loss | 87978859 | No Loss | 87978905 | No Loss | 87978951 | No Loss |
| 87978814 | No Loss | 87978860 | No Loss | 87978906 | No Loss | 87978952 | No Loss |
| 87978815 | No Loss | 87978861 | No Loss | 87978907 | No Loss | 87978953 | No Loss |
| 87978816 | No Loss | 87978862 | No Loss | 87978908 | No Loss | 87978954 | No Loss |
| 87978817 | No Loss | 87978863 | No Loss | 87978909 | No Loss | 87978955 | No Loss |
| 87978818 | No Loss | 87978864 | No Loss | 87978910 | No Loss | 87978956 | No Loss |
| 87978819 | No Loss | 87978865 | No Loss | 87978911 | No Loss | 87978957 | No Loss |
| 87978820 | No Loss | 87978866 | No Loss | 87978912 | No Loss | 87978958 | No Loss |
| 87978821 | No Loss | 87978867 | No Loss | 87978913 | No Loss | 87978959 | No Loss |
| 87978822 | No Loss | 87978868 | No Loss | 87978914 | No Loss | 87978960 | No Loss |
| 87978823 | No Loss | 87978869 | No Loss | 87978915 | No Loss | 87978961 | No Loss |
| 87978824 | No Loss | 87978870 | No Loss | 87978916 | No Loss | 87978962 | No Loss |
| 87978825 | No Loss | 87978871 | No Loss | 87978917 | No Loss | 87978963 | No Loss |
| 87978826 | No Loss | 87978872 | No Loss | 87978918 | No Loss | 87978964 | No Loss |
| 87978827 | No Loss | 87978873 | No Loss | 87978919 | No Loss | 87978965 | No Loss |
| 87978828 | No Loss | 87978874 | No Loss | 87978920 | No Loss | 87978966 | No Loss |
| 87978829 | No Loss | 87978875 | No Loss | 87978921 | No Loss | 87978967 | No Loss |
| 87978830 | No Loss | 87978876 | No Loss | 87978922 | No Loss | 87978968 | No Loss |
| 87978831 | No Loss | 87978877 | No Loss | 87978923 | No Loss | 87978969 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87978970 | No Loss | 87979016 | No Loss | 87979067 | No Loss | 87979126 | No Loss |
| 87978971 | No Loss | 87979017 | No Loss | 87979068 | No Loss | 87979128 | No Loss |
| 87978972 | No Loss | 87979018 | No Loss | 87979072 | No Loss | 87979129 | No Loss |
| 87978973 | No Loss | 87979019 | No Loss | 87979073 | No Loss | 87979131 | No Loss |
| 87978974 | No Loss | 87979020 | No Loss | 87979074 | No Loss | 87979132 | No Loss |
| 87978975 | No Loss | 87979021 | No Loss | 87979075 | No Loss | 87979134 | No Loss |
| 87978976 | No Loss | 87979022 | No Loss | 87979077 | No Loss | 87979135 | No Loss |
| 87978977 | No Loss | 87979023 | No Loss | 87979080 | No Loss | 87979136 | No Loss |
| 87978978 | No Loss | 87979024 | No Loss | 87979081 | No Loss | 87979137 | No Loss |
| 87978979 | No Loss | 87979025 | No Loss | 87979082 | No Loss | 87979138 | No Loss |
| 87978980 | No Loss | 87979026 | No Loss | 87979083 | No Loss | 87979139 | No Loss |
| 87978981 | No Loss | 87979027 | No Loss | 87979084 | No Loss | 87979140 | No Loss |
| 87978982 | No Loss | 87979028 | No Loss | 87979086 | No Loss | 87979142 | No Loss |
| 87978983 | No Loss | 87979029 | No Loss | 87979087 | No Loss | 87979143 | No Loss |
| 87978984 | No Loss | 87979030 | No Loss | 87979088 | No Loss | 87979144 | No Loss |
| 87978985 | No Loss | 87979031 | No Loss | 87979089 | No Loss | 87979146 | No Loss |
| 87978986 | No Loss | 87979032 | No Loss | 87979090 | No Loss | 87979147 | No Loss |
| 87978987 | No Loss | 87979033 | No Loss | 87979091 | No Loss | 87979148 | No Loss |
| 87978988 | No Loss | 87979034 | No Loss | 87979092 | No Loss | 87979149 | No Loss |
| 87978989 | No Loss | 87979035 | No Loss | 87979093 | No Loss | 87979150 | No Loss |
| 87978990 | No Loss | 87979036 | No Loss | 87979094 | No Loss | 87979151 | No Loss |
| 87978991 | No Loss | 87979037 | No Loss | 87979095 | No Loss | 87979153 | No Loss |
| 87978992 | No Loss | 87979038 | No Loss | 87979096 | No Loss | 87979154 | No Loss |
| 87978993 | No Loss | 87979039 | No Loss | 87979099 | No Loss | 87979156 | No Loss |
| 87978994 | No Loss | 87979040 | No Loss | 87979100 | No Loss | 87979157 | No Loss |
| 87978995 | No Loss | 87979041 | No Loss | 87979101 | No Loss | 87979158 | No Loss |
| 87978996 | No Loss | 87979042 | No Loss | 87979103 | No Loss | 87979159 | No Loss |
| 87978997 | No Loss | 87979043 | No Loss | 87979105 | No Loss | 87979160 | No Loss |
| 87978998 | No Loss | 87979045 | No Loss | 87979106 | No Loss | 87979161 | No Loss |
| 87978999 | No Loss | 87979046 | No Loss | 87979107 | No Loss | 87979162 | No Loss |
| 87979000 | No Loss | 87979047 | No Loss | 87979108 | No Loss | 87979164 | No Loss |
| 87979001 | No Loss | 87979048 | No Loss | 87979109 | No Loss | 87979165 | No Loss |
| 87979002 | No Loss | 87979049 | No Loss | 87979111 | No Loss | 87979166 | No Loss |
| 87979003 | No Loss | 87979050 | No Loss | 87979112 | No Loss | 87979167 | No Loss |
| 87979004 | No Loss | 87979051 | No Loss | 87979113 | No Loss | 87979170 | No Loss |
| 87979005 | No Loss | 87979052 | No Loss | 87979114 | No Loss | 87979171 | No Loss |
| 87979006 | No Loss | 87979053 | No Loss | 87979115 | No Loss | 87979172 | No Loss |
| 87979007 | No Loss | 87979054 | No Loss | 87979116 | No Loss | 87979173 | No Loss |
| 87979008 | No Loss | 87979055 | No Loss | 87979117 | No Loss | 87979174 | No Loss |
| 87979009 | No Loss | 87979056 | No Loss | 87979118 | No Loss | 87979175 | No Loss |
| 87979010 | No Loss | 87979057 | No Loss | 87979119 | No Loss | 87979176 | No Loss |
| 87979011 | No Loss | 87979060 | No Loss | 87979120 | No Loss | 87979177 | No Loss |
| 87979012 | No Loss | 87979061 | No Loss | 87979122 | No Loss | 87979178 | No Loss |
| 87979013 | No Loss | 87979062 | No Loss | 87979123 | No Loss | 87979179 | No Loss |
| 87979014 | No Loss | 87979063 | No Loss | 87979124 | No Loss | 87979180 | No Loss |
| 87979015 | No Loss | 87979065 | No Loss | 87979125 | No Loss | 87979181 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87979182 | No Loss | 87979244 | No Loss | 87979300 | No Loss | 87979361 | No Loss |
| 87979184 | No Loss | 87979246 | No Loss | 87979301 | No Loss | 87979362 | No Loss |
| 87979185 | No Loss | 87979247 | No Loss | 87979303 | No Loss | 87979363 | No Loss |
| 87979186 | No Loss | 87979248 | No Loss | 87979304 | No Loss | 87979364 | No Loss |
| 87979187 | No Loss | 87979249 | No Loss | 87979306 | No Loss | 87979366 | No Loss |
| 87979189 | No Loss | 87979250 | No Loss | 87979308 | No Loss | 87979369 | No Loss |
| 87979191 | No Loss | 87979251 | No Loss | 87979309 | No Loss | 87979371 | No Loss |
| 87979192 | No Loss | 87979252 | No Loss | 87979311 | No Loss | 87979373 | No Loss |
| 87979193 | No Loss | 87979253 | No Loss | 87979312 | No Loss | 87979374 | No Loss |
| 87979194 | No Loss | 87979254 | No Loss | 87979313 | No Loss | 87979375 | No Loss |
| 87979195 | No Loss | 87979255 | No Loss | 87979314 | No Loss | 87979376 | No Loss |
| 87979197 | No Loss | 87979256 | No Loss | 87979316 | No Loss | 87979379 | No Loss |
| 87979198 | No Loss | 87979257 | No Loss | 87979317 | No Loss | 87979380 | No Loss |
| 87979199 | No Loss | 87979258 | No Loss | 87979319 | No Loss | 87979381 | No Loss |
| 87979204 | No Loss | 87979260 | No Loss | 87979320 | No Loss | 87979383 | No Loss |
| 87979205 | No Loss | 87979261 | No Loss | 87979321 | No Loss | 87979384 | No Loss |
| 87979206 | No Loss | 87979262 | No Loss | 87979322 | No Loss | 87979385 | No Loss |
| 87979207 | No Loss | 87979265 | No Loss | 87979324 | No Loss | 87979386 | No Loss |
| 87979208 | No Loss | 87979266 | No Loss | 87979325 | No Loss | 87979387 | No Loss |
| 87979210 | No Loss | 87979267 | No Loss | 87979326 | No Loss | 87979388 | No Loss |
| 87979211 | No Loss | 87979268 | No Loss | 87979327 | No Loss | 87979389 | No Loss |
| 87979212 | No Loss | 87979269 | No Loss | 87979328 | No Loss | 87979390 | No Loss |
| 87979213 | No Loss | 87979270 | No Loss | 87979329 | No Loss | 87979391 | No Loss |
| 87979214 | No Loss | 87979271 | No Loss | 87979330 | No Loss | 87979393 | No Loss |
| 87979215 | No Loss | 87979272 | No Loss | 87979331 | No Loss | 87979394 | No Loss |
| 87979216 | No Loss | 87979274 | No Loss | 87979332 | No Loss | 87979395 | No Loss |
| 87979217 | No Loss | 87979275 | No Loss | 87979334 | No Loss | 87979396 | No Loss |
| 87979218 | No Loss | 87979276 | No Loss | 87979335 | No Loss | 87979397 | No Loss |
| 87979220 | No Loss | 87979278 | No Loss | 87979336 | No Loss | 87979398 | No Loss |
| 87979221 | No Loss | 87979279 | No Loss | 87979338 | No Loss | 87979399 | No Loss |
| 87979222 | No Loss | 87979281 | No Loss | 87979339 | No Loss | 87979400 | No Loss |
| 87979223 | No Loss | 87979282 | No Loss | 87979340 | No Loss | 87979401 | No Loss |
| 87979224 | No Loss | 87979284 | No Loss | 87979342 | No Loss | 87979402 | No Loss |
| 87979226 | No Loss | 87979285 | No Loss | 87979344 | No Loss | 87979403 | No Loss |
| 87979227 | No Loss | 87979286 | No Loss | 87979345 | No Loss | 87979404 | No Loss |
| 87979228 | No Loss | 87979288 | No Loss | 87979346 | No Loss | 87979405 | No Loss |
| 87979229 | No Loss | 87979289 | No Loss | 87979347 | No Loss | 87979406 | No Loss |
| 87979232 | No Loss | 87979290 | No Loss | 87979348 | No Loss | 87979407 | No Loss |
| 87979234 | No Loss | 87979291 | No Loss | 87979349 | No Loss | 87979408 | No Loss |
| 87979235 | No Loss | 87979292 | No Loss | 87979350 | No Loss | 87979409 | No Loss |
| 87979236 | No Loss | 87979293 | No Loss | 87979352 | No Loss | 87979410 | No Loss |
| 87979239 | No Loss | 87979294 | No Loss | 87979354 | No Loss | 87979411 | No Loss |
| 87979240 | No Loss | 87979295 | No Loss | 87979356 | No Loss | 87979412 | No Loss |
| 87979241 | No Loss | 87979297 | No Loss | 87979357 | No Loss | 87979413 | No Loss |
| 87979242 | No Loss | 87979298 | No Loss | 87979358 | No Loss | 87979414 | No Loss |
| 87979243 | No Loss | 87979299 | No Loss | 87979360 | No Loss | 87979415 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87979416 | No Loss | 87979462 | No Loss | 87979508 | No Loss | 87979554 | No Loss |
| 87979417 | No Loss | 87979463 | No Loss | 87979509 | No Loss | 87979555 | No Loss |
| 87979418 | No Loss | 87979464 | No Loss | 87979510 | No Loss | 87979556 | No Loss |
| 87979419 | No Loss | 87979465 | No Loss | 87979511 | No Loss | 87979557 | No Loss |
| 87979420 | No Loss | 87979466 | No Loss | 87979512 | No Loss | 87979558 | No Loss |
| 87979421 | No Loss | 87979467 | No Loss | 87979513 | No Loss | 87979559 | No Loss |
| 87979422 | No Loss | 87979468 | No Loss | 87979514 | No Loss | 87979560 | No Loss |
| 87979423 | No Loss | 87979469 | No Loss | 87979515 | No Loss | 87979561 | No Loss |
| 87979424 | No Loss | 87979470 | No Loss | 87979516 | No Loss | 87979562 | No Loss |
| 87979425 | No Loss | 87979471 | No Loss | 87979517 | No Loss | 87979563 | No Loss |
| 87979426 | No Loss | 87979472 | No Loss | 87979518 | No Loss | 87979564 | No Loss |
| 87979427 | No Loss | 87979473 | No Loss | 87979519 | No Loss | 87979565 | No Loss |
| 87979428 | No Loss | 87979474 | No Loss | 87979520 | No Loss | 87979566 | No Loss |
| 87979429 | No Loss | 87979475 | No Loss | 87979521 | No Loss | 87979567 | No Loss |
| 87979430 | No Loss | 87979476 | No Loss | 87979522 | No Loss | 87979568 | No Loss |
| 87979431 | No Loss | 87979477 | No Loss | 87979523 | No Loss | 87979569 | No Loss |
| 87979432 | No Loss | 87979478 | No Loss | 87979524 | No Loss | 87979570 | No Loss |
| 87979433 | No Loss | 87979479 | No Loss | 87979525 | No Loss | 87979571 | No Loss |
| 87979434 | No Loss | 87979480 | No Loss | 87979526 | No Loss | 87979572 | No Loss |
| 87979435 | No Loss | 87979481 | No Loss | 87979527 | No Loss | 87979573 | No Loss |
| 87979436 | No Loss | 87979482 | No Loss | 87979528 | No Loss | 87979574 | No Loss |
| 87979437 | No Loss | 87979483 | No Loss | 87979529 | No Loss | 87979575 | No Loss |
| 87979438 | No Loss | 87979484 | No Loss | 87979530 | No Loss | 87979576 | No Loss |
| 87979439 | No Loss | 87979485 | No Loss | 87979531 | No Loss | 87979577 | No Loss |
| 87979440 | No Loss | 87979486 | No Loss | 87979532 | No Loss | 87979578 | No Loss |
| 87979441 | No Loss | 87979487 | No Loss | 87979533 | No Loss | 87979579 | No Loss |
| 87979442 | No Loss | 87979488 | No Loss | 87979534 | No Loss | 87979580 | No Loss |
| 87979443 | No Loss | 87979489 | No Loss | 87979535 | No Loss | 87979581 | No Loss |
| 87979444 | No Loss | 87979490 | No Loss | 87979536 | No Loss | 87979582 | No Loss |
| 87979445 | No Loss | 87979491 | No Loss | 87979537 | No Loss | 87979583 | No Loss |
| 87979446 | No Loss | 87979492 | No Loss | 87979538 | No Loss | 87979584 | No Loss |
| 87979447 | No Loss | 87979493 | No Loss | 87979539 | No Loss | 87979585 | No Loss |
| 87979448 | No Loss | 87979494 | No Loss | 87979540 | No Loss | 87979586 | No Loss |
| 87979449 | No Loss | 87979495 | No Loss | 87979541 | No Loss | 87979587 | No Loss |
| 87979450 | No Loss | 87979496 | No Loss | 87979542 | No Loss | 87979588 | No Loss |
| 87979451 | No Loss | 87979497 | No Loss | 87979543 | No Loss | 87979589 | No Loss |
| 87979452 | No Loss | 87979498 | No Loss | 87979544 | No Loss | 87979590 | No Loss |
| 87979453 | No Loss | 87979499 | No Loss | 87979545 | No Loss | 87979591 | No Loss |
| 87979454 | No Loss | 87979500 | No Loss | 87979546 | No Loss | 87979592 | No Loss |
| 87979455 | No Loss | 87979501 | No Loss | 87979547 | No Loss | 87979593 | No Loss |
| 87979456 | No Loss | 87979502 | No Loss | 87979548 | No Loss | 87979594 | No Loss |
| 87979457 | No Loss | 87979503 | No Loss | 87979549 | No Loss | 87979595 | No Loss |
| 87979458 | No Loss | 87979504 | No Loss | 87979550 | No Loss | 87979596 | No Loss |
| 87979459 | No Loss | 87979505 | No Loss | 87979551 | No Loss | 87979597 | No Loss |
| 87979460 | No Loss | 87979506 | No Loss | 87979552 | No Loss | 87979598 | No Loss |
| 87979461 | No Loss | 87979507 | No Loss | 87979553 | No Loss | 87979599 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87979600 | No Loss | 87979646 | No Loss | 87979692 | No Loss | 87979738 | No Loss |
| 87979601 | No Loss | 87979647 | No Loss | 87979693 | No Loss | 87979739 | No Loss |
| 87979602 | No Loss | 87979648 | No Loss | 87979694 | No Loss | 87979740 | No Loss |
| 87979603 | No Loss | 87979649 | No Loss | 87979695 | No Loss | 87979741 | No Loss |
| 87979604 | No Loss | 87979650 | No Loss | 87979696 | No Loss | 87979742 | No Loss |
| 87979605 | No Loss | 87979651 | No Loss | 87979697 | No Loss | 87979743 | No Loss |
| 87979606 | No Loss | 87979652 | No Loss | 87979698 | No Loss | 87979744 | No Loss |
| 87979607 | No Loss | 87979653 | No Loss | 87979699 | No Loss | 87979745 | No Loss |
| 87979608 | No Loss | 87979654 | No Loss | 87979700 | No Loss | 87979746 | No Loss |
| 87979609 | No Loss | 87979655 | No Loss | 87979701 | No Loss | 87979747 | No Loss |
| 87979610 | No Loss | 87979656 | No Loss | 87979702 | No Loss | 87979748 | No Loss |
| 87979611 | No Loss | 87979657 | No Loss | 87979703 | No Loss | 87979749 | No Loss |
| 87979612 | No Loss | 87979658 | No Loss | 87979704 | No Loss | 87979750 | No Loss |
| 87979613 | No Loss | 87979659 | No Loss | 87979705 | No Loss | 87979751 | No Loss |
| 87979614 | No Loss | 87979660 | No Loss | 87979706 | No Loss | 87979752 | No Loss |
| 87979615 | No Loss | 87979661 | No Loss | 87979707 | No Loss | 87979753 | No Loss |
| 87979616 | No Loss | 87979662 | No Loss | 87979708 | No Loss | 87979754 | No Loss |
| 87979617 | No Loss | 87979663 | No Loss | 87979709 | No Loss | 87979755 | No Loss |
| 87979618 | No Loss | 87979664 | No Loss | 87979710 | No Loss | 87979756 | No Loss |
| 87979619 | No Loss | 87979665 | No Loss | 87979711 | No Loss | 87979757 | No Loss |
| 87979620 | No Loss | 87979666 | No Loss | 87979712 | No Loss | 87979758 | No Loss |
| 87979621 | No Loss | 87979667 | No Loss | 87979713 | No Loss | 87979759 | No Loss |
| 87979622 | No Loss | 87979668 | No Loss | 87979714 | No Loss | 87979760 | No Loss |
| 87979623 | No Loss | 87979669 | No Loss | 87979715 | No Loss | 87979761 | No Loss |
| 87979624 | No Loss | 87979670 | No Loss | 87979716 | No Loss | 87979762 | No Loss |
| 87979625 | No Loss | 87979671 | No Loss | 87979717 | No Loss | 87979763 | No Loss |
| 87979626 | No Loss | 87979672 | No Loss | 87979718 | No Loss | 87979764 | No Loss |
| 87979627 | No Loss | 87979673 | No Loss | 87979719 | No Loss | 87979765 | No Loss |
| 87979628 | No Loss | 87979674 | No Loss | 87979720 | No Loss | 87979766 | No Loss |
| 87979629 | No Loss | 87979675 | No Loss | 87979721 | No Loss | 87979767 | No Loss |
| 87979630 | No Loss | 87979676 | No Loss | 87979722 | No Loss | 87979768 | No Loss |
| 87979631 | No Loss | 87979677 | No Loss | 87979723 | No Loss | 87979769 | No Loss |
| 87979632 | No Loss | 87979678 | No Loss | 87979724 | No Loss | 87979770 | No Loss |
| 87979633 | No Loss | 87979679 | No Loss | 87979725 | No Loss | 87979771 | No Loss |
| 87979634 | No Loss | 87979680 | No Loss | 87979726 | No Loss | 87979772 | No Loss |
| 87979635 | No Loss | 87979681 | No Loss | 87979727 | No Loss | 87979773 | No Loss |
| 87979636 | No Loss | 87979682 | No Loss | 87979728 | No Loss | 87979774 | No Loss |
| 87979637 | No Loss | 87979683 | No Loss | 87979729 | No Loss | 87979775 | No Loss |
| 87979638 | No Loss | 87979684 | No Loss | 87979730 | No Loss | 87979776 | No Loss |
| 87979639 | No Loss | 87979685 | No Loss | 87979731 | No Loss | 87979777 | No Loss |
| 87979640 | No Loss | 87979686 | No Loss | 87979732 | No Loss | 87979778 | No Loss |
| 87979641 | No Loss | 87979687 | No Loss | 87979733 | No Loss | 87979779 | No Loss |
| 87979642 | No Loss | 87979688 | No Loss | 87979734 | No Loss | 87979780 | No Loss |
| 87979643 | No Loss | 87979689 | No Loss | 87979735 | No Loss | 87979781 | No Loss |
| 87979644 | No Loss | 87979690 | No Loss | 87979736 | No Loss | 87979782 | No Loss |
| 87979645 | No Loss | 87979691 | No Loss | 87979737 | No Loss | 87979783 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87979784 | No Loss | 87979830 | No Loss | 87979876 | No Loss | 87979922 | No Loss |
| 87979785 | No Loss | 87979831 | No Loss | 87979877 | No Loss | 87979923 | No Loss |
| 87979786 | No Loss | 87979832 | No Loss | 87979878 | No Loss | 87979924 | No Loss |
| 87979787 | No Loss | 87979833 | No Loss | 87979879 | No Loss | 87979925 | No Loss |
| 87979788 | No Loss | 87979834 | No Loss | 87979880 | No Loss | 87979926 | No Loss |
| 87979789 | No Loss | 87979835 | No Loss | 87979881 | No Loss | 87979927 | No Loss |
| 87979790 | No Loss | 87979836 | No Loss | 87979882 | No Loss | 87979928 | No Loss |
| 87979791 | No Loss | 87979837 | No Loss | 87979883 | No Loss | 87979929 | No Loss |
| 87979792 | No Loss | 87979838 | No Loss | 87979884 | No Loss | 87979930 | No Loss |
| 87979793 | No Loss | 87979839 | No Loss | 87979885 | No Loss | 87979931 | No Loss |
| 87979794 | No Loss | 87979840 | No Loss | 87979886 | No Loss | 87979932 | No Loss |
| 87979795 | No Loss | 87979841 | No Loss | 87979887 | No Loss | 87979933 | No Loss |
| 87979796 | No Loss | 87979842 | No Loss | 87979888 | No Loss | 87979934 | No Loss |
| 87979797 | No Loss | 87979843 | No Loss | 87979889 | No Loss | 87979935 | No Loss |
| 87979798 | No Loss | 87979844 | No Loss | 87979890 | No Loss | 87979936 | No Loss |
| 87979799 | No Loss | 87979845 | No Loss | 87979891 | No Loss | 87979937 | No Loss |
| 87979800 | No Loss | 87979846 | No Loss | 87979892 | No Loss | 87979938 | No Loss |
| 87979801 | No Loss | 87979847 | No Loss | 87979893 | No Loss | 87979939 | No Loss |
| 87979802 | No Loss | 87979848 | No Loss | 87979894 | No Loss | 87979940 | No Loss |
| 87979803 | No Loss | 87979849 | No Loss | 87979895 | No Loss | 87979941 | No Loss |
| 87979804 | No Loss | 87979850 | No Loss | 87979896 | No Loss | 87979942 | No Loss |
| 87979805 | No Loss | 87979851 | No Loss | 87979897 | No Loss | 87979943 | No Loss |
| 87979806 | No Loss | 87979852 | No Loss | 87979898 | No Loss | 87979944 | No Loss |
| 87979807 | No Loss | 87979853 | No Loss | 87979899 | No Loss | 87979945 | No Loss |
| 87979808 | No Loss | 87979854 | No Loss | 87979900 | No Loss | 87979946 | No Loss |
| 87979809 | No Loss | 87979855 | No Loss | 87979901 | No Loss | 87979947 | No Loss |
| 87979810 | No Loss | 87979856 | No Loss | 87979902 | No Loss | 87979948 | No Loss |
| 87979811 | No Loss | 87979857 | No Loss | 87979903 | No Loss | 87979949 | No Loss |
| 87979812 | No Loss | 87979858 | No Loss | 87979904 | No Loss | 87979950 | No Loss |
| 87979813 | No Loss | 87979859 | No Loss | 87979905 | No Loss | 87979951 | No Loss |
| 87979814 | No Loss | 87979860 | No Loss | 87979906 | No Loss | 87979952 | No Loss |
| 87979815 | No Loss | 87979861 | No Loss | 87979907 | No Loss | 87979953 | No Loss |
| 87979816 | No Loss | 87979862 | No Loss | 87979908 | No Loss | 87979954 | No Loss |
| 87979817 | No Loss | 87979863 | No Loss | 87979909 | No Loss | 87979955 | No Loss |
| 87979818 | No Loss | 87979864 | No Loss | 87979910 | No Loss | 87979956 | No Loss |
| 87979819 | No Loss | 87979865 | No Loss | 87979911 | No Loss | 87979957 | No Loss |
| 87979820 | No Loss | 87979866 | No Loss | 87979912 | No Loss | 87979958 | No Loss |
| 87979821 | No Loss | 87979867 | No Loss | 87979913 | No Loss | 87979959 | No Loss |
| 87979822 | No Loss | 87979868 | No Loss | 87979914 | No Loss | 87979960 | No Loss |
| 87979823 | No Loss | 87979869 | No Loss | 87979915 | No Loss | 87979961 | No Loss |
| 87979824 | No Loss | 87979870 | No Loss | 87979916 | No Loss | 87979962 | No Loss |
| 87979825 | No Loss | 87979871 | No Loss | 87979917 | No Loss | 87979963 | No Loss |
| 87979826 | No Loss | 87979872 | No Loss | 87979918 | No Loss | 87979964 | No Loss |
| 87979827 | No Loss | 87979873 | No Loss | 87979919 | No Loss | 87979965 | No Loss |
| 87979828 | No Loss | 87979874 | No Loss | 87979920 | No Loss | 87979966 | No Loss |
| 87979829 | No Loss | 87979875 | No Loss | 87979921 | No Loss | 87979967 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87979968 | No Loss | 87980014 | No Loss | 87980060 | No Loss | 87980106 | No Loss |
| 87979969 | No Loss | 87980015 | No Loss | 87980061 | No Loss | 87980107 | No Loss |
| 87979970 | No Loss | 87980016 | No Loss | 87980062 | No Loss | 87980108 | No Loss |
| 87979971 | No Loss | 87980017 | No Loss | 87980063 | No Loss | 87980109 | No Loss |
| 87979972 | No Loss | 87980018 | No Loss | 87980064 | No Loss | 87980110 | No Loss |
| 87979973 | No Loss | 87980019 | No Loss | 87980065 | No Loss | 87980111 | No Loss |
| 87979974 | No Loss | 87980020 | No Loss | 87980066 | No Loss | 87980112 | No Loss |
| 87979975 | No Loss | 87980021 | No Loss | 87980067 | No Loss | 87980113 | No Loss |
| 87979976 | No Loss | 87980022 | No Loss | 87980068 | No Loss | 87980114 | No Loss |
| 87979977 | No Loss | 87980023 | No Loss | 87980069 | No Loss | 87980115 | No Loss |
| 87979978 | No Loss | 87980024 | No Loss | 87980070 | No Loss | 87980116 | No Loss |
| 87979979 | No Loss | 87980025 | No Loss | 87980071 | No Loss | 87980117 | No Loss |
| 87979980 | No Loss | 87980026 | No Loss | 87980072 | No Loss | 87980118 | No Loss |
| 87979981 | No Loss | 87980027 | No Loss | 87980073 | No Loss | 87980119 | No Loss |
| 87979982 | No Loss | 87980028 | No Loss | 87980074 | No Loss | 87980120 | No Loss |
| 87979983 | No Loss | 87980029 | No Loss | 87980075 | No Loss | 87980121 | No Loss |
| 87979984 | No Loss | 87980030 | No Loss | 87980076 | No Loss | 87980122 | No Loss |
| 87979985 | No Loss | 87980031 | No Loss | 87980077 | No Loss | 87980123 | No Loss |
| 87979986 | No Loss | 87980032 | No Loss | 87980078 | No Loss | 87980124 | No Loss |
| 87979987 | No Loss | 87980033 | No Loss | 87980079 | No Loss | 87980125 | No Loss |
| 87979988 | No Loss | 87980034 | No Loss | 87980080 | No Loss | 87980126 | No Loss |
| 87979989 | No Loss | 87980035 | No Loss | 87980081 | No Loss | 87980127 | No Loss |
| 87979990 | No Loss | 87980036 | No Loss | 87980082 | No Loss | 87980128 | No Loss |
| 87979991 | No Loss | 87980037 | No Loss | 87980083 | No Loss | 87980129 | No Loss |
| 87979992 | No Loss | 87980038 | No Loss | 87980084 | No Loss | 87980130 | No Loss |
| 87979993 | No Loss | 87980039 | No Loss | 87980085 | No Loss | 87980131 | No Loss |
| 87979994 | No Loss | 87980040 | No Loss | 87980086 | No Loss | 87980132 | No Loss |
| 87979995 | No Loss | 87980041 | No Loss | 87980087 | No Loss | 87980133 | No Loss |
| 87979996 | No Loss | 87980042 | No Loss | 87980088 | No Loss | 87980134 | No Loss |
| 87979997 | No Loss | 87980043 | No Loss | 87980089 | No Loss | 87980135 | No Loss |
| 87979998 | No Loss | 87980044 | No Loss | 87980090 | No Loss | 87980136 | No Loss |
| 87979999 | No Loss | 87980045 | No Loss | 87980091 | No Loss | 87980137 | No Loss |
| 87980000 | No Loss | 87980046 | No Loss | 87980092 | No Loss | 87980138 | No Loss |
| 87980001 | No Loss | 87980047 | No Loss | 87980093 | No Loss | 87980139 | No Loss |
| 87980002 | No Loss | 87980048 | No Loss | 87980094 | No Loss | 87980140 | No Loss |
| 87980003 | No Loss | 87980049 | No Loss | 87980095 | No Loss | 87980141 | No Loss |
| 87980004 | No Loss | 87980050 | No Loss | 87980096 | No Loss | 87980142 | No Loss |
| 87980005 | No Loss | 87980051 | No Loss | 87980097 | No Loss | 87980143 | No Loss |
| 87980006 | No Loss | 87980052 | No Loss | 87980098 | No Loss | 87980144 | No Loss |
| 87980007 | No Loss | 87980053 | No Loss | 87980099 | No Loss | 87980145 | No Loss |
| 87980008 | No Loss | 87980054 | No Loss | 87980100 | No Loss | 87980146 | No Loss |
| 87980009 | No Loss | 87980055 | No Loss | 87980101 | No Loss | 87980147 | No Loss |
| 87980010 | No Loss | 87980056 | No Loss | 87980102 | No Loss | 87980148 | No Loss |
| 87980011 | No Loss | 87980057 | No Loss | 87980103 | No Loss | 87980149 | No Loss |
| 87980012 | No Loss | 87980058 | No Loss | 87980104 | No Loss | 87980150 | No Loss |
| 87980013 | No Loss | 87980059 | No Loss | 87980105 | No Loss | 87980151 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87980152 | No Loss | 87980198 | No Loss | 87980244 | No Loss | 87980290 | No Loss |
| 87980153 | No Loss | 87980199 | No Loss | 87980245 | No Loss | 87980291 | No Loss |
| 87980154 | No Loss | 87980200 | No Loss | 87980246 | No Loss | 87980292 | No Loss |
| 87980155 | No Loss | 87980201 | No Loss | 87980247 | No Loss | 87980293 | No Loss |
| 87980156 | No Loss | 87980202 | No Loss | 87980248 | No Loss | 87980294 | No Loss |
| 87980157 | No Loss | 87980203 | No Loss | 87980249 | No Loss | 87980295 | No Loss |
| 87980158 | No Loss | 87980204 | No Loss | 87980250 | No Loss | 87980296 | No Loss |
| 87980159 | No Loss | 87980205 | No Loss | 87980251 | No Loss | 87980297 | No Loss |
| 87980160 | No Loss | 87980206 | No Loss | 87980252 | No Loss | 87980298 | No Loss |
| 87980161 | No Loss | 87980207 | No Loss | 87980253 | No Loss | 87980299 | No Loss |
| 87980162 | No Loss | 87980208 | No Loss | 87980254 | No Loss | 87980300 | No Loss |
| 87980163 | No Loss | 87980209 | No Loss | 87980255 | No Loss | 87980301 | No Loss |
| 87980164 | No Loss | 87980210 | No Loss | 87980256 | No Loss | 87980302 | No Loss |
| 87980165 | No Loss | 87980211 | No Loss | 87980257 | No Loss | 87980303 | No Loss |
| 87980166 | No Loss | 87980212 | No Loss | 87980258 | No Loss | 87980304 | No Loss |
| 87980167 | No Loss | 87980213 | No Loss | 87980259 | No Loss | 87980305 | No Loss |
| 87980168 | No Loss | 87980214 | No Loss | 87980260 | No Loss | 87980306 | No Loss |
| 87980169 | No Loss | 87980215 | No Loss | 87980261 | No Loss | 87980307 | No Loss |
| 87980170 | No Loss | 87980216 | No Loss | 87980262 | No Loss | 87980308 | No Loss |
| 87980171 | No Loss | 87980217 | No Loss | 87980263 | No Loss | 87980309 | No Loss |
| 87980172 | No Loss | 87980218 | No Loss | 87980264 | No Loss | 87980310 | No Loss |
| 87980173 | No Loss | 87980219 | No Loss | 87980265 | No Loss | 87980311 | No Loss |
| 87980174 | No Loss | 87980220 | No Loss | 87980266 | No Loss | 87980312 | No Loss |
| 87980175 | No Loss | 87980221 | No Loss | 87980267 | No Loss | 87980313 | No Loss |
| 87980176 | No Loss | 87980222 | No Loss | 87980268 | No Loss | 87980314 | No Loss |
| 87980177 | No Loss | 87980223 | No Loss | 87980269 | No Loss | 87980315 | No Loss |
| 87980178 | No Loss | 87980224 | No Loss | 87980270 | No Loss | 87980316 | No Loss |
| 87980179 | No Loss | 87980225 | No Loss | 87980271 | No Loss | 87980317 | No Loss |
| 87980180 | No Loss | 87980226 | No Loss | 87980272 | No Loss | 87980318 | No Loss |
| 87980181 | No Loss | 87980227 | No Loss | 87980273 | No Loss | 87980319 | No Loss |
| 87980182 | No Loss | 87980228 | No Loss | 87980274 | No Loss | 87980320 | No Loss |
| 87980183 | No Loss | 87980229 | No Loss | 87980275 | No Loss | 87980321 | No Loss |
| 87980184 | No Loss | 87980230 | No Loss | 87980276 | No Loss | 87980322 | No Loss |
| 87980185 | No Loss | 87980231 | No Loss | 87980277 | No Loss | 87980323 | No Loss |
| 87980186 | No Loss | 87980232 | No Loss | 87980278 | No Loss | 87980324 | No Loss |
| 87980187 | No Loss | 87980233 | No Loss | 87980279 | No Loss | 87980325 | No Loss |
| 87980188 | No Loss | 87980234 | No Loss | 87980280 | No Loss | 87980326 | No Loss |
| 87980189 | No Loss | 87980235 | No Loss | 87980281 | No Loss | 87980327 | No Loss |
| 87980190 | No Loss | 87980236 | No Loss | 87980282 | No Loss | 87980328 | No Loss |
| 87980191 | No Loss | 87980237 | No Loss | 87980283 | No Loss | 87980329 | No Loss |
| 87980192 | No Loss | 87980238 | No Loss | 87980284 | No Loss | 87980330 | No Loss |
| 87980193 | No Loss | 87980239 | No Loss | 87980285 | No Loss | 87980331 | No Loss |
| 87980194 | No Loss | 87980240 | No Loss | 87980286 | No Loss | 87980332 | No Loss |
| 87980195 | No Loss | 87980241 | No Loss | 87980287 | No Loss | 87980333 | No Loss |
| 87980196 | No Loss | 87980242 | No Loss | 87980288 | No Loss | 87980334 | No Loss |
| 87980197 | No Loss | 87980243 | No Loss | 87980289 | No Loss | 87980335 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87980336 | No Loss | 87980382 | No Loss | 87980428 | No Loss | 87980474 | No Loss |
| 87980337 | No Loss | 87980383 | No Loss | 87980429 | No Loss | 87980475 | No Loss |
| 87980338 | No Loss | 87980384 | No Loss | 87980430 | No Loss | 87980476 | No Loss |
| 87980339 | No Loss | 87980385 | No Loss | 87980431 | No Loss | 87980477 | No Loss |
| 87980340 | No Loss | 87980386 | No Loss | 87980432 | No Loss | 87980478 | No Loss |
| 87980341 | No Loss | 87980387 | No Loss | 87980433 | No Loss | 87980479 | No Loss |
| 87980342 | No Loss | 87980388 | No Loss | 87980434 | No Loss | 87980480 | No Loss |
| 87980343 | No Loss | 87980389 | No Loss | 87980435 | No Loss | 87980481 | No Loss |
| 87980344 | No Loss | 87980390 | No Loss | 87980436 | No Loss | 87980482 | No Loss |
| 87980345 | No Loss | 87980391 | No Loss | 87980437 | No Loss | 87980483 | No Loss |
| 87980346 | No Loss | 87980392 | No Loss | 87980438 | No Loss | 87980484 | No Loss |
| 87980347 | No Loss | 87980393 | No Loss | 87980439 | No Loss | 87980485 | No Loss |
| 87980348 | No Loss | 87980394 | No Loss | 87980440 | No Loss | 87980486 | No Loss |
| 87980349 | No Loss | 87980395 | No Loss | 87980441 | No Loss | 87980487 | No Loss |
| 87980350 | No Loss | 87980396 | No Loss | 87980442 | No Loss | 87980488 | No Loss |
| 87980351 | No Loss | 87980397 | No Loss | 87980443 | No Loss | 87980489 | No Loss |
| 87980352 | No Loss | 87980398 | No Loss | 87980444 | No Loss | 87980490 | No Loss |
| 87980353 | No Loss | 87980399 | No Loss | 87980445 | No Loss | 87980491 | No Loss |
| 87980354 | No Loss | 87980400 | No Loss | 87980446 | No Loss | 87980492 | No Loss |
| 87980355 | No Loss | 87980401 | No Loss | 87980447 | No Loss | 87980493 | No Loss |
| 87980356 | No Loss | 87980402 | No Loss | 87980448 | No Loss | 87980494 | No Loss |
| 87980357 | No Loss | 87980403 | No Loss | 87980449 | No Loss | 87980495 | No Loss |
| 87980358 | No Loss | 87980404 | No Loss | 87980450 | No Loss | 87980496 | No Loss |
| 87980359 | No Loss | 87980405 | No Loss | 87980451 | No Loss | 87980497 | No Loss |
| 87980360 | No Loss | 87980406 | No Loss | 87980452 | No Loss | 87980498 | No Loss |
| 87980361 | No Loss | 87980407 | No Loss | 87980453 | No Loss | 87980499 | No Loss |
| 87980362 | No Loss | 87980408 | No Loss | 87980454 | No Loss | 87980500 | No Loss |
| 87980363 | No Loss | 87980409 | No Loss | 87980455 | No Loss | 87980501 | No Loss |
| 87980364 | No Loss | 87980410 | No Loss | 87980456 | No Loss | 87980502 | No Loss |
| 87980365 | No Loss | 87980411 | No Loss | 87980457 | No Loss | 87980503 | No Loss |
| 87980366 | No Loss | 87980412 | No Loss | 87980458 | No Loss | 87980504 | No Loss |
| 87980367 | No Loss | 87980413 | No Loss | 87980459 | No Loss | 87980505 | No Loss |
| 87980368 | No Loss | 87980414 | No Loss | 87980460 | No Loss | 87980506 | No Loss |
| 87980369 | No Loss | 87980415 | No Loss | 87980461 | No Loss | 87980507 | No Loss |
| 87980370 | No Loss | 87980416 | No Loss | 87980462 | No Loss | 87980508 | No Loss |
| 87980371 | No Loss | 87980417 | No Loss | 87980463 | No Loss | 87980509 | No Loss |
| 87980372 | No Loss | 87980418 | No Loss | 87980464 | No Loss | 87980510 | No Loss |
| 87980373 | No Loss | 87980419 | No Loss | 87980465 | No Loss | 87980511 | No Loss |
| 87980374 | No Loss | 87980420 | No Loss | 87980466 | No Loss | 87980512 | No Loss |
| 87980375 | No Loss | 87980421 | No Loss | 87980467 | No Loss | 87980513 | No Loss |
| 87980376 | No Loss | 87980422 | No Loss | 87980468 | No Loss | 87980514 | No Loss |
| 87980377 | No Loss | 87980423 | No Loss | 87980469 | No Loss | 87980515 | No Loss |
| 87980378 | No Loss | 87980424 | No Loss | 87980470 | No Loss | 87980516 | No Loss |
| 87980379 | No Loss | 87980425 | No Loss | 87980471 | No Loss | 87980517 | No Loss |
| 87980380 | No Loss | 87980426 | No Loss | 87980472 | No Loss | 87980518 | No Loss |
| 87980381 | No Loss | 87980427 | No Loss | 87980473 | No Loss | 87980519 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87980520 | No Loss | 87980566 | No Loss | 87980612 | No Loss | 87980658 | No Loss |
| 87980521 | No Loss | 87980567 | No Loss | 87980613 | No Loss | 87980659 | No Loss |
| 87980522 | No Loss | 87980568 | No Loss | 87980614 | No Loss | 87980660 | No Loss |
| 87980523 | No Loss | 87980569 | No Loss | 87980615 | No Loss | 87980661 | No Loss |
| 87980524 | No Loss | 87980570 | No Loss | 87980616 | No Loss | 87980662 | No Loss |
| 87980525 | No Loss | 87980571 | No Loss | 87980617 | No Loss | 87980663 | No Loss |
| 87980526 | No Loss | 87980572 | No Loss | 87980618 | No Loss | 87980664 | No Loss |
| 87980527 | No Loss | 87980573 | No Loss | 87980619 | No Loss | 87980665 | No Loss |
| 87980528 | No Loss | 87980574 | No Loss | 87980620 | No Loss | 87980666 | No Loss |
| 87980529 | No Loss | 87980575 | No Loss | 87980621 | No Loss | 87980667 | No Loss |
| 87980530 | No Loss | 87980576 | No Loss | 87980622 | No Loss | 87980668 | No Loss |
| 87980531 | No Loss | 87980577 | No Loss | 87980623 | No Loss | 87980669 | No Loss |
| 87980532 | No Loss | 87980578 | No Loss | 87980624 | No Loss | 87980670 | No Loss |
| 87980533 | No Loss | 87980579 | No Loss | 87980625 | No Loss | 87980671 | No Loss |
| 87980534 | No Loss | 87980580 | No Loss | 87980626 | No Loss | 87980672 | No Loss |
| 87980535 | No Loss | 87980581 | No Loss | 87980627 | No Loss | 87980673 | No Loss |
| 87980536 | No Loss | 87980582 | No Loss | 87980628 | No Loss | 87980674 | No Loss |
| 87980537 | No Loss | 87980583 | No Loss | 87980629 | No Loss | 87980675 | No Loss |
| 87980538 | No Loss | 87980584 | No Loss | 87980630 | No Loss | 87980676 | No Loss |
| 87980539 | No Loss | 87980585 | No Loss | 87980631 | No Loss | 87980677 | No Loss |
| 87980540 | No Loss | 87980586 | No Loss | 87980632 | No Loss | 87980678 | No Loss |
| 87980541 | No Loss | 87980587 | No Loss | 87980633 | No Loss | 87980679 | No Loss |
| 87980542 | No Loss | 87980588 | No Loss | 87980634 | No Loss | 87980680 | No Loss |
| 87980543 | No Loss | 87980589 | No Loss | 87980635 | No Loss | 87980681 | No Loss |
| 87980544 | No Loss | 87980590 | No Loss | 87980636 | No Loss | 87980682 | No Loss |
| 87980545 | No Loss | 87980591 | No Loss | 87980637 | No Loss | 87980683 | No Loss |
| 87980546 | No Loss | 87980592 | No Loss | 87980638 | No Loss | 87980684 | No Loss |
| 87980547 | No Loss | 87980593 | No Loss | 87980639 | No Loss | 87980685 | No Loss |
| 87980548 | No Loss | 87980594 | No Loss | 87980640 | No Loss | 87980686 | No Loss |
| 87980549 | No Loss | 87980595 | No Loss | 87980641 | No Loss | 87980687 | No Loss |
| 87980550 | No Loss | 87980596 | No Loss | 87980642 | No Loss | 87980688 | No Loss |
| 87980551 | No Loss | 87980597 | No Loss | 87980643 | No Loss | 87980689 | No Loss |
| 87980552 | No Loss | 87980598 | No Loss | 87980644 | No Loss | 87980690 | No Loss |
| 87980553 | No Loss | 87980599 | No Loss | 87980645 | No Loss | 87980691 | No Loss |
| 87980554 | No Loss | 87980600 | No Loss | 87980646 | No Loss | 87980692 | No Loss |
| 87980555 | No Loss | 87980601 | No Loss | 87980647 | No Loss | 87980693 | No Loss |
| 87980556 | No Loss | 87980602 | No Loss | 87980648 | No Loss | 87980694 | No Loss |
| 87980557 | No Loss | 87980603 | No Loss | 87980649 | No Loss | 87980695 | No Loss |
| 87980558 | No Loss | 87980604 | No Loss | 87980650 | No Loss | 87980696 | No Loss |
| 87980559 | No Loss | 87980605 | No Loss | 87980651 | No Loss | 87980697 | No Loss |
| 87980560 | No Loss | 87980606 | No Loss | 87980652 | No Loss | 87980698 | No Loss |
| 87980561 | No Loss | 87980607 | No Loss | 87980653 | No Loss | 87980699 | No Loss |
| 87980562 | No Loss | 87980608 | No Loss | 87980654 | No Loss | 87980700 | No Loss |
| 87980563 | No Loss | 87980609 | No Loss | 87980655 | No Loss | 87980701 | No Loss |
| 87980564 | No Loss | 87980610 | No Loss | 87980656 | No Loss | 87980702 | No Loss |
| 87980565 | No Loss | 87980611 | No Loss | 87980657 | No Loss | 87980703 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87980704 | No Loss | 87980750 | No Loss | 87980796 | No Loss | 87980842 | No Loss |
| 87980705 | No Loss | 87980751 | No Loss | 87980797 | No Loss | 87980843 | No Loss |
| 87980706 | No Loss | 87980752 | No Loss | 87980798 | No Loss | 87980844 | No Loss |
| 87980707 | No Loss | 87980753 | No Loss | 87980799 | No Loss | 87980845 | No Loss |
| 87980708 | No Loss | 87980754 | No Loss | 87980800 | No Loss | 87980846 | No Loss |
| 87980709 | No Loss | 87980755 | No Loss | 87980801 | No Loss | 87980847 | No Loss |
| 87980710 | No Loss | 87980756 | No Loss | 87980802 | No Loss | 87980848 | No Loss |
| 87980711 | No Loss | 87980757 | No Loss | 87980803 | No Loss | 87980849 | No Loss |
| 87980712 | No Loss | 87980758 | No Loss | 87980804 | No Loss | 87980850 | No Loss |
| 87980713 | No Loss | 87980759 | No Loss | 87980805 | No Loss | 87980851 | No Loss |
| 87980714 | No Loss | 87980760 | No Loss | 87980806 | No Loss | 87980852 | No Loss |
| 87980715 | No Loss | 87980761 | No Loss | 87980807 | No Loss | 87980853 | No Loss |
| 87980716 | No Loss | 87980762 | No Loss | 87980808 | No Loss | 87980854 | No Loss |
| 87980717 | No Loss | 87980763 | No Loss | 87980809 | No Loss | 87980855 | No Loss |
| 87980718 | No Loss | 87980764 | No Loss | 87980810 | No Loss | 87980856 | No Loss |
| 87980719 | No Loss | 87980765 | No Loss | 87980811 | No Loss | 87980857 | No Loss |
| 87980720 | No Loss | 87980766 | No Loss | 87980812 | No Loss | 87980858 | No Loss |
| 87980721 | No Loss | 87980767 | No Loss | 87980813 | No Loss | 87980859 | No Loss |
| 87980722 | No Loss | 87980768 | No Loss | 87980814 | No Loss | 87980860 | No Loss |
| 87980723 | No Loss | 87980769 | No Loss | 87980815 | No Loss | 87980861 | No Loss |
| 87980724 | No Loss | 87980770 | No Loss | 87980816 | No Loss | 87980862 | No Loss |
| 87980725 | No Loss | 87980771 | No Loss | 87980817 | No Loss | 87980863 | No Loss |
| 87980726 | No Loss | 87980772 | No Loss | 87980818 | No Loss | 87980864 | No Loss |
| 87980727 | No Loss | 87980773 | No Loss | 87980819 | No Loss | 87980865 | No Loss |
| 87980728 | No Loss | 87980774 | No Loss | 87980820 | No Loss | 87980866 | No Loss |
| 87980729 | No Loss | 87980775 | No Loss | 87980821 | No Loss | 87980867 | No Loss |
| 87980730 | No Loss | 87980776 | No Loss | 87980822 | No Loss | 87980868 | No Loss |
| 87980731 | No Loss | 87980777 | No Loss | 87980823 | No Loss | 87980869 | No Loss |
| 87980732 | No Loss | 87980778 | No Loss | 87980824 | No Loss | 87980870 | No Loss |
| 87980733 | No Loss | 87980779 | No Loss | 87980825 | No Loss | 87980871 | No Loss |
| 87980734 | No Loss | 87980780 | No Loss | 87980826 | No Loss | 87980872 | No Loss |
| 87980735 | No Loss | 87980781 | No Loss | 87980827 | No Loss | 87980873 | No Loss |
| 87980736 | No Loss | 87980782 | No Loss | 87980828 | No Loss | 87980874 | No Loss |
| 87980737 | No Loss | 87980783 | No Loss | 87980829 | No Loss | 87980875 | No Loss |
| 87980738 | No Loss | 87980784 | No Loss | 87980830 | No Loss | 87980876 | No Loss |
| 87980739 | No Loss | 87980785 | No Loss | 87980831 | No Loss | 87980877 | No Loss |
| 87980740 | No Loss | 87980786 | No Loss | 87980832 | No Loss | 87980878 | No Loss |
| 87980741 | No Loss | 87980787 | No Loss | 87980833 | No Loss | 87980879 | No Loss |
| 87980742 | No Loss | 87980788 | No Loss | 87980834 | No Loss | 87980880 | No Loss |
| 87980743 | No Loss | 87980789 | No Loss | 87980835 | No Loss | 87980881 | No Loss |
| 87980744 | No Loss | 87980790 | No Loss | 87980836 | No Loss | 87980882 | No Loss |
| 87980745 | No Loss | 87980791 | No Loss | 87980837 | No Loss | 87980883 | No Loss |
| 87980746 | No Loss | 87980792 | No Loss | 87980838 | No Loss | 87980884 | No Loss |
| 87980747 | No Loss | 87980793 | No Loss | 87980839 | No Loss | 87980885 | No Loss |
| 87980748 | No Loss | 87980794 | No Loss | 87980840 | No Loss | 87980886 | No Loss |
| 87980749 | No Loss | 87980795 | No Loss | 87980841 | No Loss | 87980887 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87980888 | No Loss | 87980938 | No Loss | 87981011 | No Loss | 87981075 | No Loss |
| 87980889 | No Loss | 87980940 | No Loss | 87981012 | No Loss | 87981077 | No Loss |
| 87980890 | No Loss | 87980941 | No Loss | 87981015 | No Loss | 87981078 | No Loss |
| 87980891 | No Loss | 87980942 | No Loss | 87981016 | No Loss | 87981079 | No Loss |
| 87980892 | No Loss | 87980946 | No Loss | 87981017 | No Loss | 87981081 | No Loss |
| 87980893 | No Loss | 87980947 | No Loss | 87981018 | No Loss | 87981082 | No Loss |
| 87980894 | No Loss | 87980948 | No Loss | 87981019 | No Loss | 87981083 | No Loss |
| 87980895 | No Loss | 87980949 | No Loss | 87981020 | No Loss | 87981084 | No Loss |
| 87980896 | No Loss | 87980950 | No Loss | 87981022 | No Loss | 87981085 | No Loss |
| 87980897 | No Loss | 87980951 | No Loss | 87981023 | No Loss | 87981086 | No Loss |
| 87980898 | No Loss | 87980954 | No Loss | 87981024 | No Loss | 87981087 | No Loss |
| 87980899 | No Loss | 87980956 | No Loss | 87981025 | No Loss | 87981089 | No Loss |
| 87980900 | No Loss | 87980957 | No Loss | 87981026 | No Loss | 87981091 | No Loss |
| 87980901 | No Loss | 87980959 | No Loss | 87981027 | No Loss | 87981093 | No Loss |
| 87980902 | No Loss | 87980961 | No Loss | 87981028 | No Loss | 87981094 | No Loss |
| 87980903 | No Loss | 87980962 | No Loss | 87981030 | No Loss | 87981095 | No Loss |
| 87980904 | No Loss | 87980963 | No Loss | 87981031 | No Loss | 87981097 | No Loss |
| 87980905 | No Loss | 87980965 | No Loss | 87981033 | No Loss | 87981098 | No Loss |
| 87980906 | No Loss | 87980970 | No Loss | 87981034 | No Loss | 87981099 | No Loss |
| 87980907 | No Loss | 87980972 | No Loss | 87981035 | No Loss | 87981100 | No Loss |
| 87980908 | No Loss | 87980973 | No Loss | 87981037 | No Loss | 87981101 | No Loss |
| 87980909 | No Loss | 87980974 | No Loss | 87981038 | No Loss | 87981102 | No Loss |
| 87980910 | No Loss | 87980978 | No Loss | 87981040 | No Loss | 87981103 | No Loss |
| 87980911 | No Loss | 87980979 | No Loss | 87981041 | No Loss | 87981104 | No Loss |
| 87980912 | No Loss | 87980980 | No Loss | 87981043 | No Loss | 87981105 | No Loss |
| 87980913 | No Loss | 87980981 | No Loss | 87981044 | No Loss | 87981106 | No Loss |
| 87980914 | No Loss | 87980982 | No Loss | 87981045 | No Loss | 87981107 | No Loss |
| 87980915 | No Loss | 87980983 | No Loss | 87981047 | No Loss | 87981108 | No Loss |
| 87980916 | No Loss | 87980985 | No Loss | 87981048 | No Loss | 87981109 | No Loss |
| 87980917 | No Loss | 87980987 | No Loss | 87981049 | No Loss | 87981110 | No Loss |
| 87980918 | No Loss | 87980989 | No Loss | 87981050 | No Loss | 87981112 | No Loss |
| 87980919 | No Loss | 87980990 | No Loss | 87981051 | No Loss | 87981113 | No Loss |
| 87980920 | No Loss | 87980991 | No Loss | 87981052 | No Loss | 87981114 | No Loss |
| 87980921 | No Loss | 87980992 | No Loss | 87981053 | No Loss | 87981115 | No Loss |
| 87980922 | No Loss | 87980994 | No Loss | 87981054 | No Loss | 87981116 | No Loss |
| 87980923 | No Loss | 87980995 | No Loss | 87981058 | No Loss | 87981118 | No Loss |
| 87980924 | No Loss | 87980997 | No Loss | 87981059 | No Loss | 87981119 | No Loss |
| 87980925 | No Loss | 87980998 | No Loss | 87981061 | No Loss | 87981120 | No Loss |
| 87980926 | No Loss | 87980999 | No Loss | 87981064 | No Loss | 87981122 | No Loss |
| 87980927 | No Loss | 87981001 | No Loss | 87981066 | No Loss | 87981123 | No Loss |
| 87980928 | No Loss | 87981002 | No Loss | 87981067 | No Loss | 87981126 | No Loss |
| 87980929 | No Loss | 87981003 | No Loss | 87981069 | No Loss | 87981127 | No Loss |
| 87980930 | No Loss | 87981004 | No Loss | 87981071 | No Loss | 87981128 | No Loss |
| 87980931 | No Loss | 87981005 | No Loss | 87981072 | No Loss | 87981129 | No Loss |
| 87980933 | No Loss | 87981007 | No Loss | 87981073 | No Loss | 87981130 | No Loss |
| 87980936 | No Loss | 87981009 | No Loss | 87981074 | No Loss | 87981131 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87981132 | No Loss | 87981211 | No Loss | 87981274 | No Loss | 87981338 | No Loss |
| 87981134 | No Loss | 87981212 | No Loss | 87981275 | No Loss | 87981341 | No Loss |
| 87981136 | No Loss | 87981213 | No Loss | 87981276 | No Loss | 87981342 | No Loss |
| 87981137 | No Loss | 87981216 | No Loss | 87981278 | No Loss | 87981344 | No Loss |
| 87981138 | No Loss | 87981217 | No Loss | 87981279 | No Loss | 87981347 | No Loss |
| 87981140 | No Loss | 87981218 | No Loss | 87981280 | No Loss | 87981349 | No Loss |
| 87981141 | No Loss | 87981219 | No Loss | 87981282 | No Loss | 87981351 | No Loss |
| 87981142 | No Loss | 87981221 | No Loss | 87981283 | No Loss | 87981353 | No Loss |
| 87981143 | No Loss | 87981223 | No Loss | 87981284 | No Loss | 87981355 | No Loss |
| 87981144 | No Loss | 87981224 | No Loss | 87981285 | No Loss | 87981356 | No Loss |
| 87981145 | No Loss | 87981225 | No Loss | 87981286 | No Loss | 87981357 | No Loss |
| 87981147 | No Loss | 87981227 | No Loss | 87981287 | No Loss | 87981358 | No Loss |
| 87981149 | No Loss | 87981229 | No Loss | 87981289 | No Loss | 87981360 | No Loss |
| 87981150 | No Loss | 87981231 | No Loss | 87981290 | No Loss | 87981361 | No Loss |
| 87981151 | No Loss | 87981233 | No Loss | 87981291 | No Loss | 87981362 | No Loss |
| 87981153 | No Loss | 87981235 | No Loss | 87981293 | No Loss | 87981363 | No Loss |
| 87981159 | No Loss | 87981236 | No Loss | 87981294 | No Loss | 87981367 | No Loss |
| 87981160 | No Loss | 87981238 | No Loss | 87981296 | No Loss | 87981368 | No Loss |
| 87981164 | No Loss | 87981239 | No Loss | 87981297 | No Loss | 87981369 | No Loss |
| 87981166 | No Loss | 87981241 | No Loss | 87981299 | No Loss | 87981370 | No Loss |
| 87981168 | No Loss | 87981242 | No Loss | 87981302 | No Loss | 87981372 | No Loss |
| 87981170 | No Loss | 87981243 | No Loss | 87981303 | No Loss | 87981373 | No Loss |
| 87981171 | No Loss | 87981244 | No Loss | 87981306 | No Loss | 87981375 | No Loss |
| 87981174 | No Loss | 87981245 | No Loss | 87981307 | No Loss | 87981378 | No Loss |
| 87981175 | No Loss | 87981246 | No Loss | 87981310 | No Loss | 87981383 | No Loss |
| 87981177 | No Loss | 87981247 | No Loss | 87981311 | No Loss | 87981384 | No Loss |
| 87981180 | No Loss | 87981249 | No Loss | 87981312 | No Loss | 87981385 | No Loss |
| 87981181 | No Loss | 87981250 | No Loss | 87981313 | No Loss | 87981386 | No Loss |
| 87981182 | No Loss | 87981251 | No Loss | 87981317 | No Loss | 87981387 | No Loss |
| 87981183 | No Loss | 87981253 | No Loss | 87981318 | No Loss | 87981389 | No Loss |
| 87981184 | No Loss | 87981254 | No Loss | 87981319 | No Loss | 87981390 | No Loss |
| 87981187 | No Loss | 87981255 | No Loss | 87981320 | No Loss | 87981392 | No Loss |
| 87981189 | No Loss | 87981256 | No Loss | 87981321 | No Loss | 87981393 | No Loss |
| 87981190 | No Loss | 87981259 | No Loss | 87981322 | No Loss | 87981394 | No Loss |
| 87981191 | No Loss | 87981260 | No Loss | 87981323 | No Loss | 87981395 | No Loss |
| 87981192 | No Loss | 87981261 | No Loss | 87981324 | No Loss | 87981396 | No Loss |
| 87981194 | No Loss | 87981262 | No Loss | 87981325 | No Loss | 87981398 | No Loss |
| 87981198 | No Loss | 87981263 | No Loss | 87981326 | No Loss | 87981400 | No Loss |
| 87981199 | No Loss | 87981264 | No Loss | 87981327 | No Loss | 87981402 | No Loss |
| 87981200 | No Loss | 87981265 | No Loss | 87981328 | No Loss | 87981403 | No Loss |
| 87981201 | No Loss | 87981267 | No Loss | 87981329 | No Loss | 87981404 | No Loss |
| 87981203 | No Loss | 87981268 | No Loss | 87981331 | No Loss | 87981405 | No Loss |
| 87981205 | No Loss | 87981269 | No Loss | 87981333 | No Loss | 87981406 | No Loss |
| 87981208 | No Loss | 87981271 | No Loss | 87981335 | No Loss | 87981408 | No Loss |
| 87981209 | No Loss | 87981272 | No Loss | 87981336 | No Loss | 87981409 | No Loss |
| 87981210 | No Loss | 87981273 | No Loss | 87981337 | No Loss | 87981411 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87981415 | No Loss | 87981484 | No Loss | 87981554 | No Loss | 87981617 | No Loss |
| 87981417 | No Loss | 87981488 | No Loss | 87981555 | No Loss | 87981618 | No Loss |
| 87981419 | No Loss | 87981489 | No Loss | 87981556 | No Loss | 87981620 | No Loss |
| 87981420 | No Loss | 87981490 | No Loss | 87981557 | No Loss | 87981621 | No Loss |
| 87981422 | No Loss | 87981491 | No Loss | 87981558 | No Loss | 87981624 | No Loss |
| 87981423 | No Loss | 87981493 | No Loss | 87981560 | No Loss | 87981625 | No Loss |
| 87981425 | No Loss | 87981494 | No Loss | 87981562 | No Loss | 87981627 | No Loss |
| 87981426 | No Loss | 87981496 | No Loss | 87981565 | No Loss | 87981629 | No Loss |
| 87981427 | No Loss | 87981499 | No Loss | 87981566 | No Loss | 87981630 | No Loss |
| 87981429 | No Loss | 87981500 | No Loss | 87981567 | No Loss | 87981631 | No Loss |
| 87981431 | No Loss | 87981502 | No Loss | 87981569 | No Loss | 87981633 | No Loss |
| 87981433 | No Loss | 87981504 | No Loss | 87981571 | No Loss | 87981634 | No Loss |
| 87981434 | No Loss | 87981505 | No Loss | 87981572 | No Loss | 87981635 | No Loss |
| 87981435 | No Loss | 87981507 | No Loss | 87981573 | No Loss | 87981636 | No Loss |
| 87981436 | No Loss | 87981508 | No Loss | 87981574 | No Loss | 87981637 | No Loss |
| 87981437 | No Loss | 87981510 | No Loss | 87981575 | No Loss | 87981641 | No Loss |
| 87981438 | No Loss | 87981513 | No Loss | 87981576 | No Loss | 87981642 | No Loss |
| 87981439 | No Loss | 87981514 | No Loss | 87981577 | No Loss | 87981643 | No Loss |
| 87981443 | No Loss | 87981515 | No Loss | 87981578 | No Loss | 87981644 | No Loss |
| 87981444 | No Loss | 87981517 | No Loss | 87981581 | No Loss | 87981647 | No Loss |
| 87981446 | No Loss | 87981518 | No Loss | 87981582 | No Loss | 87981648 | No Loss |
| 87981447 | No Loss | 87981521 | No Loss | 87981583 | No Loss | 87981650 | No Loss |
| 87981448 | No Loss | 87981522 | No Loss | 87981584 | No Loss | 87981651 | No Loss |
| 87981449 | No Loss | 87981523 | No Loss | 87981585 | No Loss | 87981652 | No Loss |
| 87981450 | No Loss | 87981526 | No Loss | 87981586 | No Loss | 87981654 | No Loss |
| 87981451 | No Loss | 87981527 | No Loss | 87981587 | No Loss | 87981655 | No Loss |
| 87981452 | No Loss | 87981528 | No Loss | 87981588 | No Loss | 87981656 | No Loss |
| 87981453 | No Loss | 87981529 | No Loss | 87981590 | No Loss | 87981657 | No Loss |
| 87981456 | No Loss | 87981530 | No Loss | 87981591 | No Loss | 87981658 | No Loss |
| 87981458 | No Loss | 87981531 | No Loss | 87981594 | No Loss | 87981659 | No Loss |
| 87981462 | No Loss | 87981532 | No Loss | 87981597 | No Loss | 87981661 | No Loss |
| 87981463 | No Loss | 87981533 | No Loss | 87981598 | No Loss | 87981662 | No Loss |
| 87981464 | No Loss | 87981534 | No Loss | 87981599 | No Loss | 87981663 | No Loss |
| 87981466 | No Loss | 87981535 | No Loss | 87981600 | No Loss | 87981664 | No Loss |
| 87981467 | No Loss | 87981538 | No Loss | 87981601 | No Loss | 87981665 | No Loss |
| 87981472 | No Loss | 87981539 | No Loss | 87981602 | No Loss | 87981666 | No Loss |
| 87981473 | No Loss | 87981542 | No Loss | 87981604 | No Loss | 87981667 | No Loss |
| 87981474 | No Loss | 87981543 | No Loss | 87981605 | No Loss | 87981668 | No Loss |
| 87981476 | No Loss | 87981544 | No Loss | 87981606 | No Loss | 87981669 | No Loss |
| 87981477 | No Loss | 87981545 | No Loss | 87981607 | No Loss | 87981670 | No Loss |
| 87981478 | No Loss | 87981546 | No Loss | 87981608 | No Loss | 87981671 | No Loss |
| 87981479 | No Loss | 87981547 | No Loss | 87981609 | No Loss | 87981672 | No Loss |
| 87981480 | No Loss | 87981550 | No Loss | 87981610 | No Loss | 87981673 | No Loss |
| 87981481 | No Loss | 87981551 | No Loss | 87981611 | No Loss | 87981674 | No Loss |
| 87981482 | No Loss | 87981552 | No Loss | 87981615 | No Loss | 87981676 | No Loss |
| 87981483 | No Loss | 87981553 | No Loss | 87981616 | No Loss | 87981677 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87981678 | No Loss | 87981747 | No Loss | 87981798 | No Loss | 87981862 | No Loss |
| 87981679 | No Loss | 87981748 | No Loss | 87981800 | No Loss | 87981863 | No Loss |
| 87981680 | No Loss | 87981749 | No Loss | 87981802 | No Loss | 87981864 | No Loss |
| 87981683 | No Loss | 87981750 | No Loss | 87981803 | No Loss | 87981865 | No Loss |
| 87981684 | No Loss | 87981751 | No Loss | 87981804 | No Loss | 87981866 | No Loss |
| 87981686 | No Loss | 87981752 | No Loss | 87981805 | No Loss | 87981867 | No Loss |
| 87981687 | No Loss | 87981754 | No Loss | 87981806 | No Loss | 87981868 | No Loss |
| 87981688 | No Loss | 87981755 | No Loss | 87981809 | No Loss | 87981869 | No Loss |
| 87981689 | No Loss | 87981756 | No Loss | 87981811 | No Loss | 87981870 | No Loss |
| 87981690 | No Loss | 87981757 | No Loss | 87981812 | No Loss | 87981872 | No Loss |
| 87981691 | No Loss | 87981758 | No Loss | 87981813 | No Loss | 87981874 | No Loss |
| 87981695 | No Loss | 87981759 | No Loss | 87981814 | No Loss | 87981875 | No Loss |
| 87981696 | No Loss | 87981760 | No Loss | 87981815 | No Loss | 87981876 | No Loss |
| 87981698 | No Loss | 87981761 | No Loss | 87981816 | No Loss | 87981878 | No Loss |
| 87981699 | No Loss | 87981762 | No Loss | 87981817 | No Loss | 87981879 | No Loss |
| 87981701 | No Loss | 87981763 | No Loss | 87981819 | No Loss | 87981883 | No Loss |
| 87981702 | No Loss | 87981764 | No Loss | 87981820 | No Loss | 87981884 | No Loss |
| 87981703 | No Loss | 87981765 | No Loss | 87981821 | No Loss | 87981885 | No Loss |
| 87981704 | No Loss | 87981766 | No Loss | 87981826 | No Loss | 87981887 | No Loss |
| 87981707 | No Loss | 87981768 | No Loss | 87981827 | No Loss | 87981890 | No Loss |
| 87981709 | No Loss | 87981769 | No Loss | 87981828 | No Loss | 87981891 | No Loss |
| 87981711 | No Loss | 87981770 | No Loss | 87981830 | No Loss | 87981892 | No Loss |
| 87981712 | No Loss | 87981771 | No Loss | 87981831 | No Loss | 87981893 | No Loss |
| 87981713 | No Loss | 87981772 | No Loss | 87981832 | No Loss | 87981894 | No Loss |
| 87981714 | No Loss | 87981773 | No Loss | 87981833 | No Loss | 87981895 | No Loss |
| 87981716 | No Loss | 87981774 | No Loss | 87981834 | No Loss | 87981896 | No Loss |
| 87981717 | No Loss | 87981775 | No Loss | 87981835 | No Loss | 87981898 | No Loss |
| 87981718 | No Loss | 87981776 | No Loss | 87981838 | No Loss | 87981900 | No Loss |
| 87981719 | No Loss | 87981777 | No Loss | 87981839 | No Loss | 87981902 | No Loss |
| 87981720 | No Loss | 87981778 | No Loss | 87981843 | No Loss | 87981903 | No Loss |
| 87981721 | No Loss | 87981779 | No Loss | 87981845 | No Loss | 87981904 | No Loss |
| 87981722 | No Loss | 87981781 | No Loss | 87981846 | No Loss | 87981905 | No Loss |
| 87981725 | No Loss | 87981782 | No Loss | 87981847 | No Loss | 87981907 | No Loss |
| 87981726 | No Loss | 87981783 | No Loss | 87981848 | No Loss | 87981908 | No Loss |
| 87981727 | No Loss | 87981784 | No Loss | 87981849 | No Loss | 87981909 | No Loss |
| 87981728 | No Loss | 87981785 | No Loss | 87981850 | No Loss | 87981910 | No Loss |
| 87981733 | No Loss | 87981788 | No Loss | 87981851 | No Loss | 87981913 | No Loss |
| 87981735 | No Loss | 87981789 | No Loss | 87981853 | No Loss | 87981914 | No Loss |
| 87981736 | No Loss | 87981790 | No Loss | 87981854 | No Loss | 87981916 | No Loss |
| 87981737 | No Loss | 87981791 | No Loss | 87981855 | No Loss | 87981917 | No Loss |
| 87981738 | No Loss | 87981792 | No Loss | 87981856 | No Loss | 87981920 | No Loss |
| 87981740 | No Loss | 87981793 | No Loss | 87981857 | No Loss | 87981921 | No Loss |
| 87981741 | No Loss | 87981794 | No Loss | 87981858 | No Loss | 87981922 | No Loss |
| 87981742 | No Loss | 87981795 | No Loss | 87981859 | No Loss | 87981923 | No Loss |
| 87981744 | No Loss | 87981796 | No Loss | 87981860 | No Loss | 87981924 | No Loss |
| 87981746 | No Loss | 87981797 | No Loss | 87981861 | No Loss | 87981925 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87981926 | No Loss | 87981989 | No Loss | 87982060 | No Loss | 87982124 | No Loss |
| 87981927 | No Loss | 87981990 | No Loss | 87982061 | No Loss | 87982125 | No Loss |
| 87981931 | No Loss | 87981991 | No Loss | 87982062 | No Loss | 87982126 | No Loss |
| 87981932 | No Loss | 87981992 | No Loss | 87982063 | No Loss | 87982127 | No Loss |
| 87981933 | No Loss | 87981993 | No Loss | 87982064 | No Loss | 87982129 | No Loss |
| 87981934 | No Loss | 87981994 | No Loss | 87982065 | No Loss | 87982130 | No Loss |
| 87981937 | No Loss | 87981995 | No Loss | 87982067 | No Loss | 87982131 | No Loss |
| 87981938 | No Loss | 87981996 | No Loss | 87982069 | No Loss | 87982133 | No Loss |
| 87981939 | No Loss | 87981998 | No Loss | 87982071 | No Loss | 87982134 | No Loss |
| 87981940 | No Loss | 87981999 | No Loss | 87982072 | No Loss | 87982135 | No Loss |
| 87981941 | No Loss | 87982002 | No Loss | 87982073 | No Loss | 87982136 | No Loss |
| 87981943 | No Loss | 87982003 | No Loss | 87982075 | No Loss | 87982139 | No Loss |
| 87981944 | No Loss | 87982004 | No Loss | 87982076 | No Loss | 87982140 | No Loss |
| 87981945 | No Loss | 87982005 | No Loss | 87982078 | No Loss | 87982141 | No Loss |
| 87981946 | No Loss | 87982007 | No Loss | 87982079 | No Loss | 87982143 | No Loss |
| 87981948 | No Loss | 87982008 | No Loss | 87982080 | No Loss | 87982144 | No Loss |
| 87981950 | No Loss | 87982010 | No Loss | 87982082 | No Loss | 87982145 | No Loss |
| 87981951 | No Loss | 87982014 | No Loss | 87982083 | No Loss | 87982146 | No Loss |
| 87981952 | No Loss | 87982016 | No Loss | 87982084 | No Loss | 87982148 | No Loss |
| 87981953 | No Loss | 87982017 | No Loss | 87982086 | No Loss | 87982149 | No Loss |
| 87981954 | No Loss | 87982021 | No Loss | 87982088 | No Loss | 87982151 | No Loss |
| 87981955 | No Loss | 87982022 | No Loss | 87982089 | No Loss | 87982152 | No Loss |
| 87981957 | No Loss | 87982025 | No Loss | 87982090 | No Loss | 87982153 | No Loss |
| 87981961 | No Loss | 87982026 | No Loss | 87982091 | No Loss | 87982157 | No Loss |
| 87981963 | No Loss | 87982027 | No Loss | 87982093 | No Loss | 87982158 | No Loss |
| 87981964 | No Loss | 87982028 | No Loss | 87982094 | No Loss | 87982159 | No Loss |
| 87981965 | No Loss | 87982030 | No Loss | 87982095 | No Loss | 87982160 | No Loss |
| 87981966 | No Loss | 87982031 | No Loss | 87982096 | No Loss | 87982161 | No Loss |
| 87981967 | No Loss | 87982032 | No Loss | 87982099 | No Loss | 87982162 | No Loss |
| 87981968 | No Loss | 87982034 | No Loss | 87982101 | No Loss | 87982165 | No Loss |
| 87981969 | No Loss | 87982036 | No Loss | 87982102 | No Loss | 87982166 | No Loss |
| 87981971 | No Loss | 87982038 | No Loss | 87982103 | No Loss | 87982167 | No Loss |
| 87981972 | No Loss | 87982039 | No Loss | 87982104 | No Loss | 87982171 | No Loss |
| 87981973 | No Loss | 87982040 | No Loss | 87982105 | No Loss | 87982172 | No Loss |
| 87981975 | No Loss | 87982041 | No Loss | 87982107 | No Loss | 87982173 | No Loss |
| 87981976 | No Loss | 87982042 | No Loss | 87982108 | No Loss | 87982174 | No Loss |
| 87981977 | No Loss | 87982044 | No Loss | 87982109 | No Loss | 87982175 | No Loss |
| 87981978 | No Loss | 87982045 | No Loss | 87982112 | No Loss | 87982177 | No Loss |
| 87981979 | No Loss | 87982046 | No Loss | 87982113 | No Loss | 87982179 | No Loss |
| 87981980 | No Loss | 87982048 | No Loss | 87982114 | No Loss | 87982180 | No Loss |
| 87981981 | No Loss | 87982049 | No Loss | 87982115 | No Loss | 87982182 | No Loss |
| 87981982 | No Loss | 87982050 | No Loss | 87982116 | No Loss | 87982185 | No Loss |
| 87981983 | No Loss | 87982052 | No Loss | 87982117 | No Loss | 87982187 | No Loss |
| 87981986 | No Loss | 87982054 | No Loss | 87982118 | No Loss | 87982188 | No Loss |
| 87981987 | No Loss | 87982056 | No Loss | 87982119 | No Loss | 87982189 | No Loss |
| 87981988 | No Loss | 87982058 | No Loss | 87982120 | No Loss | 87982191 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87982194 | No Loss | 87982243 | No Loss | 87982308 | No Loss | 87982371 | No Loss |
| 87982195 | No Loss | 87982244 | No Loss | 87982310 | No Loss | 87982372 | No Loss |
| 87982196 | No Loss | 87982245 | No Loss | 87982311 | No Loss | 87982373 | No Loss |
| 87982197 | No Loss | 87982246 | No Loss | 87982313 | No Loss | 87982374 | No Loss |
| 87982199 | No Loss | 87982249 | No Loss | 87982314 | No Loss | 87982376 | No Loss |
| 87982200 | No Loss | 87982250 | No Loss | 87982315 | No Loss | 87982377 | No Loss |
| 87982201 | No Loss | 87982251 | No Loss | 87982316 | No Loss | 87982378 | No Loss |
| 87982203 | No Loss | 87982252 | No Loss | 87982317 | No Loss | 87982379 | No Loss |
| 87982204 | No Loss | 87982253 | No Loss | 87982318 | No Loss | 87982380 | No Loss |
| 87982205 | No Loss | 87982254 | No Loss | 87982319 | No Loss | 87982381 | No Loss |
| 87982206 | No Loss | 87982255 | No Loss | 87982321 | No Loss | 87982384 | No Loss |
| 87982207 | No Loss | 87982256 | No Loss | 87982322 | No Loss | 87982385 | No Loss |
| 87982208 | No Loss | 87982257 | No Loss | 87982324 | No Loss | 87982386 | No Loss |
| 87982210 | No Loss | 87982258 | No Loss | 87982325 | No Loss | 87982389 | No Loss |
| 87982211 | No Loss | 87982259 | No Loss | 87982326 | No Loss | 87982390 | No Loss |
| 87982212 | No Loss | 87982260 | No Loss | 87982327 | No Loss | 87982392 | No Loss |
| 87982213 | No Loss | 87982264 | No Loss | 87982328 | No Loss | 87982393 | No Loss |
| 87982214 | No Loss | 87982265 | No Loss | 87982329 | No Loss | 87982394 | No Loss |
| 87982215 | No Loss | 87982267 | No Loss | 87982330 | No Loss | 87982396 | No Loss |
| 87982216 | No Loss | 87982270 | No Loss | 87982331 | No Loss | 87982398 | No Loss |
| 87982217 | No Loss | 87982271 | No Loss | 87982332 | No Loss | 87982399 | No Loss |
| 87982218 | No Loss | 87982274 | No Loss | 87982333 | No Loss | 87982400 | No Loss |
| 87982219 | No Loss | 87982275 | No Loss | 87982336 | No Loss | 87982401 | No Loss |
| 87982220 | No Loss | 87982276 | No Loss | 87982337 | No Loss | 87982403 | No Loss |
| 87982221 | No Loss | 87982277 | No Loss | 87982340 | No Loss | 87982404 | No Loss |
| 87982222 | No Loss | 87982278 | No Loss | 87982341 | No Loss | 87982405 | No Loss |
| 87982223 | No Loss | 87982279 | No Loss | 87982343 | No Loss | 87982406 | No Loss |
| 87982224 | No Loss | 87982280 | No Loss | 87982344 | No Loss | 87982407 | No Loss |
| 87982225 | No Loss | 87982281 | No Loss | 87982345 | No Loss | 87982408 | No Loss |
| 87982226 | No Loss | 87982282 | No Loss | 87982346 | No Loss | 87982409 | No Loss |
| 87982227 | No Loss | 87982283 | No Loss | 87982348 | No Loss | 87982411 | No Loss |
| 87982228 | No Loss | 87982286 | No Loss | 87982349 | No Loss | 87982413 | No Loss |
| 87982229 | No Loss | 87982288 | No Loss | 87982350 | No Loss | 87982414 | No Loss |
| 87982230 | No Loss | 87982291 | No Loss | 87982352 | No Loss | 87982416 | No Loss |
| 87982231 | No Loss | 87982292 | No Loss | 87982356 | No Loss | 87982417 | No Loss |
| 87982232 | No Loss | 87982293 | No Loss | 87982357 | No Loss | 87982418 | No Loss |
| 87982233 | No Loss | 87982295 | No Loss | 87982358 | No Loss | 87982419 | No Loss |
| 87982234 | No Loss | 87982297 | No Loss | 87982360 | No Loss | 87982421 | No Loss |
| 87982235 | No Loss | 87982298 | No Loss | 87982362 | No Loss | 87982423 | No Loss |
| 87982236 | No Loss | 87982299 | No Loss | 87982363 | No Loss | 87982424 | No Loss |
| 87982237 | No Loss | 87982300 | No Loss | 87982364 | No Loss | 87982425 | No Loss |
| 87982238 | No Loss | 87982302 | No Loss | 87982365 | No Loss | 87982427 | No Loss |
| 87982239 | No Loss | 87982304 | No Loss | 87982367 | No Loss | 87982428 | No Loss |
| 87982240 | No Loss | 87982305 | No Loss | 87982368 | No Loss | 87982429 | No Loss |
| 87982241 | No Loss | 87982306 | No Loss | 87982369 | No Loss | 87982430 | No Loss |
| 87982242 | No Loss | 87982307 | No Loss | 87982370 | No Loss | 87982431 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87982432 | No Loss | 87982494 | No Loss | 87982556 | No Loss | 87982618 | No Loss |
| 87982433 | No Loss | 87982495 | No Loss | 87982557 | No Loss | 87982619 | No Loss |
| 87982434 | No Loss | 87982496 | No Loss | 87982559 | No Loss | 87982620 | No Loss |
| 87982435 | No Loss | 87982498 | No Loss | 87982560 | No Loss | 87982621 | No Loss |
| 87982436 | No Loss | 87982499 | No Loss | 87982561 | No Loss | 87982623 | No Loss |
| 87982437 | No Loss | 87982500 | No Loss | 87982564 | No Loss | 87982624 | No Loss |
| 87982438 | No Loss | 87982501 | No Loss | 87982568 | No Loss | 87982625 | No Loss |
| 87982439 | No Loss | 87982503 | No Loss | 87982571 | No Loss | 87982626 | No Loss |
| 87982440 | No Loss | 87982504 | No Loss | 87982572 | No Loss | 87982627 | No Loss |
| 87982441 | No Loss | 87982505 | No Loss | 87982573 | No Loss | 87982629 | No Loss |
| 87982442 | No Loss | 87982506 | No Loss | 87982574 | No Loss | 87982631 | No Loss |
| 87982444 | No Loss | 87982507 | No Loss | 87982577 | No Loss | 87982632 | No Loss |
| 87982446 | No Loss | 87982509 | No Loss | 87982578 | No Loss | 87982633 | No Loss |
| 87982447 | No Loss | 87982510 | No Loss | 87982579 | No Loss | 87982634 | No Loss |
| 87982448 | No Loss | 87982512 | No Loss | 87982580 | No Loss | 87982635 | No Loss |
| 87982449 | No Loss | 87982513 | No Loss | 87982581 | No Loss | 87982639 | No Loss |
| 87982450 | No Loss | 87982516 | No Loss | 87982582 | No Loss | 87982640 | No Loss |
| 87982451 | No Loss | 87982517 | No Loss | 87982583 | No Loss | 87982641 | No Loss |
| 87982452 | No Loss | 87982518 | No Loss | 87982584 | No Loss | 87982642 | No Loss |
| 87982453 | No Loss | 87982519 | No Loss | 87982585 | No Loss | 87982643 | No Loss |
| 87982454 | No Loss | 87982520 | No Loss | 87982586 | No Loss | 87982644 | No Loss |
| 87982455 | No Loss | 87982521 | No Loss | 87982587 | No Loss | 87982645 | No Loss |
| 87982460 | No Loss | 87982522 | No Loss | 87982588 | No Loss | 87982646 | No Loss |
| 87982461 | No Loss | 87982524 | No Loss | 87982589 | No Loss | 87982647 | No Loss |
| 87982464 | No Loss | 87982525 | No Loss | 87982590 | No Loss | 87982649 | No Loss |
| 87982465 | No Loss | 87982528 | No Loss | 87982591 | No Loss | 87982650 | No Loss |
| 87982467 | No Loss | 87982529 | No Loss | 87982593 | No Loss | 87982651 | No Loss |
| 87982469 | No Loss | 87982530 | No Loss | 87982594 | No Loss | 87982652 | No Loss |
| 87982470 | No Loss | 87982531 | No Loss | 87982595 | No Loss | 87982653 | No Loss |
| 87982471 | No Loss | 87982534 | No Loss | 87982596 | No Loss | 87982654 | No Loss |
| 87982472 | No Loss | 87982535 | No Loss | 87982598 | No Loss | 87982657 | No Loss |
| 87982473 | No Loss | 87982536 | No Loss | 87982600 | No Loss | 87982658 | No Loss |
| 87982475 | No Loss | 87982538 | No Loss | 87982601 | No Loss | 87982660 | No Loss |
| 87982476 | No Loss | 87982540 | No Loss | 87982603 | No Loss | 87982661 | No Loss |
| 87982479 | No Loss | 87982541 | No Loss | 87982605 | No Loss | 87982662 | No Loss |
| 87982480 | No Loss | 87982543 | No Loss | 87982606 | No Loss | 87982663 | No Loss |
| 87982481 | No Loss | 87982545 | No Loss | 87982607 | No Loss | 87982664 | No Loss |
| 87982482 | No Loss | 87982547 | No Loss | 87982608 | No Loss | 87982667 | No Loss |
| 87982484 | No Loss | 87982548 | No Loss | 87982609 | No Loss | 87982668 | No Loss |
| 87982485 | No Loss | 87982549 | No Loss | 87982610 | No Loss | 87982669 | No Loss |
| 87982487 | No Loss | 87982550 | No Loss | 87982612 | No Loss | 87982670 | No Loss |
| 87982488 | No Loss | 87982551 | No Loss | 87982613 | No Loss | 87982671 | No Loss |
| 87982489 | No Loss | 87982552 | No Loss | 87982614 | No Loss | 87982673 | No Loss |
| 87982491 | No Loss | 87982553 | No Loss | 87982615 | No Loss | 87982674 | No Loss |
| 87982492 | No Loss | 87982554 | No Loss | 87982616 | No Loss | 87982675 | No Loss |
| 87982493 | No Loss | 87982555 | No Loss | 87982617 | No Loss | 87982676 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87982677 | No Loss | 87982738 | No Loss | 87982801 | No Loss | 87982862 | No Loss |
| 87982678 | No Loss | 87982739 | No Loss | 87982803 | No Loss | 87982864 | No Loss |
| 87982679 | No Loss | 87982740 | No Loss | 87982804 | No Loss | 87982865 | No Loss |
| 87982680 | No Loss | 87982743 | No Loss | 87982808 | No Loss | 87982866 | No Loss |
| 87982681 | No Loss | 87982745 | No Loss | 87982809 | No Loss | 87982868 | No Loss |
| 87982682 | No Loss | 87982746 | No Loss | 87982810 | No Loss | 87982869 | No Loss |
| 87982683 | No Loss | 87982747 | No Loss | 87982811 | No Loss | 87982870 | No Loss |
| 87982684 | No Loss | 87982748 | No Loss | 87982812 | No Loss | 87982871 | No Loss |
| 87982686 | No Loss | 87982749 | No Loss | 87982813 | No Loss | 87982872 | No Loss |
| 87982687 | No Loss | 87982750 | No Loss | 87982815 | No Loss | 87982873 | No Loss |
| 87982688 | No Loss | 87982751 | No Loss | 87982816 | No Loss | 87982874 | No Loss |
| 87982690 | No Loss | 87982752 | No Loss | 87982817 | No Loss | 87982875 | No Loss |
| 87982691 | No Loss | 87982754 | No Loss | 87982821 | No Loss | 87982876 | No Loss |
| 87982694 | No Loss | 87982755 | No Loss | 87982822 | No Loss | 87982877 | No Loss |
| 87982695 | No Loss | 87982756 | No Loss | 87982824 | No Loss | 87982878 | No Loss |
| 87982696 | No Loss | 87982757 | No Loss | 87982825 | No Loss | 87982880 | No Loss |
| 87982697 | No Loss | 87982759 | No Loss | 87982826 | No Loss | 87982881 | No Loss |
| 87982698 | No Loss | 87982761 | No Loss | 87982827 | No Loss | 87982882 | No Loss |
| 87982700 | No Loss | 87982763 | No Loss | 87982828 | No Loss | 87982883 | No Loss |
| 87982701 | No Loss | 87982764 | No Loss | 87982829 | No Loss | 87982884 | No Loss |
| 87982702 | No Loss | 87982765 | No Loss | 87982830 | No Loss | 87982885 | No Loss |
| 87982704 | No Loss | 87982766 | No Loss | 87982831 | No Loss | 87982886 | No Loss |
| 87982705 | No Loss | 87982768 | No Loss | 87982832 | No Loss | 87982888 | No Loss |
| 87982707 | No Loss | 87982769 | No Loss | 87982833 | No Loss | 87982889 | No Loss |
| 87982710 | No Loss | 87982770 | No Loss | 87982834 | No Loss | 87982890 | No Loss |
| 87982711 | No Loss | 87982771 | No Loss | 87982835 | No Loss | 87982892 | No Loss |
| 87982712 | No Loss | 87982773 | No Loss | 87982836 | No Loss | 87982893 | No Loss |
| 87982713 | No Loss | 87982774 | No Loss | 87982837 | No Loss | 87982894 | No Loss |
| 87982714 | No Loss | 87982778 | No Loss | 87982838 | No Loss | 87982895 | No Loss |
| 87982715 | No Loss | 87982779 | No Loss | 87982840 | No Loss | 87982896 | No Loss |
| 87982716 | No Loss | 87982780 | No Loss | 87982841 | No Loss | 87982897 | No Loss |
| 87982717 | No Loss | 87982781 | No Loss | 87982842 | No Loss | 87982899 | No Loss |
| 87982718 | No Loss | 87982782 | No Loss | 87982843 | No Loss | 87982900 | No Loss |
| 87982719 | No Loss | 87982783 | No Loss | 87982844 | No Loss | 87982903 | No Loss |
| 87982720 | No Loss | 87982784 | No Loss | 87982845 | No Loss | 87982904 | No Loss |
| 87982721 | No Loss | 87982785 | No Loss | 87982846 | No Loss | 87982906 | No Loss |
| 87982722 | No Loss | 87982786 | No Loss | 87982847 | No Loss | 87982908 | No Loss |
| 87982723 | No Loss | 87982788 | No Loss | 87982848 | No Loss | 87982909 | No Loss |
| 87982724 | No Loss | 87982789 | No Loss | 87982851 | No Loss | 87982911 | No Loss |
| 87982728 | No Loss | 87982790 | No Loss | 87982852 | No Loss | 87982912 | No Loss |
| 87982731 | No Loss | 87982793 | No Loss | 87982854 | No Loss | 87982913 | No Loss |
| 87982732 | No Loss | 87982794 | No Loss | 87982855 | No Loss | 87982915 | No Loss |
| 87982733 | No Loss | 87982796 | No Loss | 87982858 | No Loss | 87982916 | No Loss |
| 87982735 | No Loss | 87982797 | No Loss | 87982859 | No Loss | 87982918 | No Loss |
| 87982736 | No Loss | 87982798 | No Loss | 87982860 | No Loss | 87982919 | No Loss |
| 87982737 | No Loss | 87982800 | No Loss | 87982861 | No Loss | 87982920 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87982921 | No Loss | 87982982 | No Loss | 87983043 | No Loss | 87983112 | No Loss |
| 87982922 | No Loss | 87982983 | No Loss | 87983044 | No Loss | 87983114 | No Loss |
| 87982923 | No Loss | 87982984 | No Loss | 87983046 | No Loss | 87983118 | No Loss |
| 87982924 | No Loss | 87982985 | No Loss | 87983047 | No Loss | 87983119 | No Loss |
| 87982926 | No Loss | 87982986 | No Loss | 87983049 | No Loss | 87983121 | No Loss |
| 87982927 | No Loss | 87982987 | No Loss | 87983050 | No Loss | 87983122 | No Loss |
| 87982930 | No Loss | 87982988 | No Loss | 87983051 | No Loss | 87983123 | No Loss |
| 87982931 | No Loss | 87982989 | No Loss | 87983053 | No Loss | 87983125 | No Loss |
| 87982932 | No Loss | 87982990 | No Loss | 87983056 | No Loss | 87983126 | No Loss |
| 87982933 | No Loss | 87982991 | No Loss | 87983057 | No Loss | 87983127 | No Loss |
| 87982934 | No Loss | 87982992 | No Loss | 87983058 | No Loss | 87983128 | No Loss |
| 87982936 | No Loss | 87982993 | No Loss | 87983059 | No Loss | 87983129 | No Loss |
| 87982937 | No Loss | 87982994 | No Loss | 87983060 | No Loss | 87983130 | No Loss |
| 87982938 | No Loss | 87982995 | No Loss | 87983061 | No Loss | 87983133 | No Loss |
| 87982939 | No Loss | 87982996 | No Loss | 87983062 | No Loss | 87983134 | No Loss |
| 87982940 | No Loss | 87982997 | No Loss | 87983063 | No Loss | 87983135 | No Loss |
| 87982942 | No Loss | 87982998 | No Loss | 87983064 | No Loss | 87983136 | No Loss |
| 87982943 | No Loss | 87982999 | No Loss | 87983065 | No Loss | 87983137 | No Loss |
| 87982945 | No Loss | 87983001 | No Loss | 87983068 | No Loss | 87983139 | No Loss |
| 87982946 | No Loss | 87983004 | No Loss | 87983070 | No Loss | 87983140 | No Loss |
| 87982947 | No Loss | 87983006 | No Loss | 87983072 | No Loss | 87983141 | No Loss |
| 87982949 | No Loss | 87983007 | No Loss | 87983073 | No Loss | 87983142 | No Loss |
| 87982950 | No Loss | 87983009 | No Loss | 87983074 | No Loss | 87983143 | No Loss |
| 87982951 | No Loss | 87983010 | No Loss | 87983078 | No Loss | 87983144 | No Loss |
| 87982952 | No Loss | 87983011 | No Loss | 87983080 | No Loss | 87983147 | No Loss |
| 87982953 | No Loss | 87983012 | No Loss | 87983082 | No Loss | 87983148 | No Loss |
| 87982954 | No Loss | 87983013 | No Loss | 87983084 | No Loss | 87983149 | No Loss |
| 87982955 | No Loss | 87983014 | No Loss | 87983085 | No Loss | 87983150 | No Loss |
| 87982958 | No Loss | 87983015 | No Loss | 87983086 | No Loss | 87983153 | No Loss |
| 87982959 | No Loss | 87983017 | No Loss | 87983087 | No Loss | 87983154 | No Loss |
| 87982961 | No Loss | 87983018 | No Loss | 87983088 | No Loss | 87983158 | No Loss |
| 87982963 | No Loss | 87983021 | No Loss | 87983089 | No Loss | 87983159 | No Loss |
| 87982965 | No Loss | 87983022 | No Loss | 87983091 | No Loss | 87983160 | No Loss |
| 87982966 | No Loss | 87983023 | No Loss | 87983093 | No Loss | 87983161 | No Loss |
| 87982968 | No Loss | 87983026 | No Loss | 87983095 | No Loss | 87983164 | No Loss |
| 87982969 | No Loss | 87983027 | No Loss | 87983096 | No Loss | 87983165 | No Loss |
| 87982970 | No Loss | 87983028 | No Loss | 87983097 | No Loss | 87983166 | No Loss |
| 87982971 | No Loss | 87983030 | No Loss | 87983098 | No Loss | 87983167 | No Loss |
| 87982972 | No Loss | 87983031 | No Loss | 87983099 | No Loss | 87983168 | No Loss |
| 87982973 | No Loss | 87983032 | No Loss | 87983100 | No Loss | 87983170 | No Loss |
| 87982974 | No Loss | 87983034 | No Loss | 87983103 | No Loss | 87983172 | No Loss |
| 87982975 | No Loss | 87983036 | No Loss | 87983105 | No Loss | 87983175 | No Loss |
| 87982976 | No Loss | 87983038 | No Loss | 87983106 | No Loss | 87983177 | No Loss |
| 87982977 | No Loss | 87983039 | No Loss | 87983109 | No Loss | 87983178 | No Loss |
| 87982979 | No Loss | 87983040 | No Loss | 87983110 | No Loss | 87983179 | No Loss |
| 87982981 | No Loss | 87983041 | No Loss | 87983111 | No Loss | 87983180 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87983181 | No Loss | 87983246 | No Loss | 87983304 | No Loss | 87983371 | No Loss |
| 87983182 | No Loss | 87983247 | No Loss | 87983305 | No Loss | 87983372 | No Loss |
| 87983184 | No Loss | 87983248 | No Loss | 87983306 | No Loss | 87983373 | No Loss |
| 87983186 | No Loss | 87983249 | No Loss | 87983307 | No Loss | 87983374 | No Loss |
| 87983187 | No Loss | 87983250 | No Loss | 87983308 | No Loss | 87983376 | No Loss |
| 87983188 | No Loss | 87983251 | No Loss | 87983309 | No Loss | 87983377 | No Loss |
| 87983189 | No Loss | 87983252 | No Loss | 87983310 | No Loss | 87983378 | No Loss |
| 87983190 | No Loss | 87983253 | No Loss | 87983313 | No Loss | 87983382 | No Loss |
| 87983192 | No Loss | 87983254 | No Loss | 87983314 | No Loss | 87983384 | No Loss |
| 87983193 | No Loss | 87983255 | No Loss | 87983316 | No Loss | 87983387 | No Loss |
| 87983194 | No Loss | 87983256 | No Loss | 87983317 | No Loss | 87983390 | No Loss |
| 87983195 | No Loss | 87983257 | No Loss | 87983319 | No Loss | 87983391 | No Loss |
| 87983196 | No Loss | 87983258 | No Loss | 87983320 | No Loss | 87983392 | No Loss |
| 87983197 | No Loss | 87983259 | No Loss | 87983321 | No Loss | 87983393 | No Loss |
| 87983198 | No Loss | 87983260 | No Loss | 87983322 | No Loss | 87983395 | No Loss |
| 87983200 | No Loss | 87983261 | No Loss | 87983323 | No Loss | 87983397 | No Loss |
| 87983201 | No Loss | 87983263 | No Loss | 87983324 | No Loss | 87983399 | No Loss |
| 87983202 | No Loss | 87983264 | No Loss | 87983325 | No Loss | 87983401 | No Loss |
| 87983203 | No Loss | 87983266 | No Loss | 87983327 | No Loss | 87983402 | No Loss |
| 87983204 | No Loss | 87983267 | No Loss | 87983329 | No Loss | 87983403 | No Loss |
| 87983207 | No Loss | 87983268 | No Loss | 87983330 | No Loss | 87983405 | No Loss |
| 87983209 | No Loss | 87983269 | No Loss | 87983331 | No Loss | 87983406 | No Loss |
| 87983211 | No Loss | 87983270 | No Loss | 87983332 | No Loss | 87983408 | No Loss |
| 87983213 | No Loss | 87983271 | No Loss | 87983333 | No Loss | 87983412 | No Loss |
| 87983214 | No Loss | 87983272 | No Loss | 87983334 | No Loss | 87983415 | No Loss |
| 87983215 | No Loss | 87983273 | No Loss | 87983335 | No Loss | 87983419 | No Loss |
| 87983216 | No Loss | 87983274 | No Loss | 87983339 | No Loss | 87983420 | No Loss |
| 87983218 | No Loss | 87983275 | No Loss | 87983341 | No Loss | 87983421 | No Loss |
| 87983220 | No Loss | 87983276 | No Loss | 87983345 | No Loss | 87983422 | No Loss |
| 87983221 | No Loss | 87983277 | No Loss | 87983346 | No Loss | 87983423 | No Loss |
| 87983223 | No Loss | 87983278 | No Loss | 87983347 | No Loss | 87983425 | No Loss |
| 87983227 | No Loss | 87983279 | No Loss | 87983348 | No Loss | 87983427 | No Loss |
| 87983228 | No Loss | 87983282 | No Loss | 87983349 | No Loss | 87983431 | No Loss |
| 87983229 | No Loss | 87983283 | No Loss | 87983351 | No Loss | 87983433 | No Loss |
| 87983230 | No Loss | 87983284 | No Loss | 87983354 | No Loss | 87983435 | No Loss |
| 87983232 | No Loss | 87983286 | No Loss | 87983355 | No Loss | 87983437 | No Loss |
| 87983233 | No Loss | 87983289 | No Loss | 87983356 | No Loss | 87983438 | No Loss |
| 87983234 | No Loss | 87983290 | No Loss | 87983357 | No Loss | 87983440 | No Loss |
| 87983236 | No Loss | 87983291 | No Loss | 87983358 | No Loss | 87983441 | No Loss |
| 87983238 | No Loss | 87983295 | No Loss | 87983359 | No Loss | 87983443 | No Loss |
| 87983239 | No Loss | 87983296 | No Loss | 87983360 | No Loss | 87983448 | No Loss |
| 87983240 | No Loss | 87983297 | No Loss | 87983361 | No Loss | 87983450 | No Loss |
| 87983241 | No Loss | 87983298 | No Loss | 87983364 | No Loss | 87983451 | No Loss |
| 87983242 | No Loss | 87983301 | No Loss | 87983365 | No Loss | 87983453 | No Loss |
| 87983243 | No Loss | 87983302 | No Loss | 87983367 | No Loss | 87983454 | No Loss |
| 87983245 | No Loss | 87983303 | No Loss | 87983369 | No Loss | 87983455 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87983457 | No Loss | 87983514 | No Loss | 87983581 | No Loss | 87983647 | No Loss |
| 87983458 | No Loss | 87983515 | No Loss | 87983582 | No Loss | 87983648 | No Loss |
| 87983459 | No Loss | 87983517 | No Loss | 87983583 | No Loss | 87983652 | No Loss |
| 87983460 | No Loss | 87983518 | No Loss | 87983584 | No Loss | 87983654 | No Loss |
| 87983461 | No Loss | 87983519 | No Loss | 87983585 | No Loss | 87983655 | No Loss |
| 87983463 | No Loss | 87983520 | No Loss | 87983587 | No Loss | 87983656 | No Loss |
| 87983464 | No Loss | 87983521 | No Loss | 87983588 | No Loss | 87983657 | No Loss |
| 87983465 | No Loss | 87983525 | No Loss | 87983589 | No Loss | 87983658 | No Loss |
| 87983466 | No Loss | 87983526 | No Loss | 87983591 | No Loss | 87983659 | No Loss |
| 87983467 | No Loss | 87983527 | No Loss | 87983592 | No Loss | 87983660 | No Loss |
| 87983468 | No Loss | 87983528 | No Loss | 87983593 | No Loss | 87983661 | No Loss |
| 87983469 | No Loss | 87983529 | No Loss | 87983595 | No Loss | 87983662 | No Loss |
| 87983470 | No Loss | 87983530 | No Loss | 87983596 | No Loss | 87983663 | No Loss |
| 87983473 | No Loss | 87983531 | No Loss | 87983597 | No Loss | 87983664 | No Loss |
| 87983474 | No Loss | 87983536 | No Loss | 87983598 | No Loss | 87983665 | No Loss |
| 87983475 | No Loss | 87983537 | No Loss | 87983599 | No Loss | 87983667 | No Loss |
| 87983477 | No Loss | 87983538 | No Loss | 87983605 | No Loss | 87983669 | No Loss |
| 87983478 | No Loss | 87983539 | No Loss | 87983606 | No Loss | 87983670 | No Loss |
| 87983479 | No Loss | 87983540 | No Loss | 87983607 | No Loss | 87983671 | No Loss |
| 87983481 | No Loss | 87983543 | No Loss | 87983608 | No Loss | 87983672 | No Loss |
| 87983483 | No Loss | 87983544 | No Loss | 87983609 | No Loss | 87983673 | No Loss |
| 87983484 | No Loss | 87983548 | No Loss | 87983610 | No Loss | 87983674 | No Loss |
| 87983485 | No Loss | 87983549 | No Loss | 87983611 | No Loss | 87983675 | No Loss |
| 87983486 | No Loss | 87983550 | No Loss | 87983612 | No Loss | 87983676 | No Loss |
| 87983487 | No Loss | 87983551 | No Loss | 87983613 | No Loss | 87983677 | No Loss |
| 87983488 | No Loss | 87983552 | No Loss | 87983614 | No Loss | 87983678 | No Loss |
| 87983489 | No Loss | 87983554 | No Loss | 87983615 | No Loss | 87983679 | No Loss |
| 87983490 | No Loss | 87983555 | No Loss | 87983616 | No Loss | 87983682 | No Loss |
| 87983491 | No Loss | 87983556 | No Loss | 87983617 | No Loss | 87983684 | No Loss |
| 87983492 | No Loss | 87983557 | No Loss | 87983622 | No Loss | 87983685 | No Loss |
| 87983493 | No Loss | 87983558 | No Loss | 87983623 | No Loss | 87983688 | No Loss |
| 87983494 | No Loss | 87983559 | No Loss | 87983625 | No Loss | 87983691 | No Loss |
| 87983495 | No Loss | 87983560 | No Loss | 87983627 | No Loss | 87983692 | No Loss |
| 87983496 | No Loss | 87983561 | No Loss | 87983628 | No Loss | 87983694 | No Loss |
| 87983497 | No Loss | 87983563 | No Loss | 87983632 | No Loss | 87983696 | No Loss |
| 87983498 | No Loss | 87983564 | No Loss | 87983633 | No Loss | 87983697 | No Loss |
| 87983499 | No Loss | 87983565 | No Loss | 87983634 | No Loss | 87983699 | No Loss |
| 87983500 | No Loss | 87983566 | No Loss | 87983635 | No Loss | 87983701 | No Loss |
| 87983501 | No Loss | 87983567 | No Loss | 87983636 | No Loss | 87983702 | No Loss |
| 87983503 | No Loss | 87983568 | No Loss | 87983637 | No Loss | 87983705 | No Loss |
| 87983506 | No Loss | 87983569 | No Loss | 87983638 | No Loss | 87983707 | No Loss |
| 87983507 | No Loss | 87983570 | No Loss | 87983639 | No Loss | 87983708 | No Loss |
| 87983509 | No Loss | 87983575 | No Loss | 87983640 | No Loss | 87983709 | No Loss |
| 87983511 | No Loss | 87983576 | No Loss | 87983642 | No Loss | 87983711 | No Loss |
| 87983512 | No Loss | 87983577 | No Loss | 87983643 | No Loss | 87983712 | No Loss |
| 87983513 | No Loss | 87983578 | No Loss | 87983644 | No Loss | 87983713 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87983714 | No Loss | 87983773 | No Loss | 87983838 | No Loss | 87983909 | No Loss |
| 87983715 | No Loss | 87983775 | No Loss | 87983839 | No Loss | 87983910 | No Loss |
| 87983718 | No Loss | 87983778 | No Loss | 87983840 | No Loss | 87983911 | No Loss |
| 87983719 | No Loss | 87983779 | No Loss | 87983841 | No Loss | 87983913 | No Loss |
| 87983720 | No Loss | 87983781 | No Loss | 87983842 | No Loss | 87983914 | No Loss |
| 87983723 | No Loss | 87983783 | No Loss | 87983848 | No Loss | 87983917 | No Loss |
| 87983726 | No Loss | 87983785 | No Loss | 87983850 | No Loss | 87983918 | No Loss |
| 87983727 | No Loss | 87983786 | No Loss | 87983852 | No Loss | 87983920 | No Loss |
| 87983728 | No Loss | 87983788 | No Loss | 87983853 | No Loss | 87983921 | No Loss |
| 87983729 | No Loss | 87983789 | No Loss | 87983856 | No Loss | 87983923 | No Loss |
| 87983730 | No Loss | 87983790 | No Loss | 87983858 | No Loss | 87983925 | No Loss |
| 87983731 | No Loss | 87983791 | No Loss | 87983859 | No Loss | 87983927 | No Loss |
| 87983732 | No Loss | 87983792 | No Loss | 87983860 | No Loss | 87983929 | No Loss |
| 87983733 | No Loss | 87983796 | No Loss | 87983861 | No Loss | 87983930 | No Loss |
| 87983734 | No Loss | 87983798 | No Loss | 87983862 | No Loss | 87983932 | No Loss |
| 87983735 | No Loss | 87983799 | No Loss | 87983863 | No Loss | 87983933 | No Loss |
| 87983736 | No Loss | 87983800 | No Loss | 87983867 | No Loss | 87983934 | No Loss |
| 87983737 | No Loss | 87983802 | No Loss | 87983869 | No Loss | 87983935 | No Loss |
| 87983739 | No Loss | 87983803 | No Loss | 87983870 | No Loss | 87983936 | No Loss |
| 87983740 | No Loss | 87983804 | No Loss | 87983872 | No Loss | 87983938 | No Loss |
| 87983741 | No Loss | 87983805 | No Loss | 87983873 | No Loss | 87983939 | No Loss |
| 87983742 | No Loss | 87983806 | No Loss | 87983874 | No Loss | 87983940 | No Loss |
| 87983743 | No Loss | 87983807 | No Loss | 87983875 | No Loss | 87983944 | No Loss |
| 87983744 | No Loss | 87983808 | No Loss | 87983876 | No Loss | 87983945 | No Loss |
| 87983745 | No Loss | 87983809 | No Loss | 87983877 | No Loss | 87983947 | No Loss |
| 87983746 | No Loss | 87983810 | No Loss | 87983878 | No Loss | 87983948 | No Loss |
| 87983747 | No Loss | 87983811 | No Loss | 87983881 | No Loss | 87983949 | No Loss |
| 87983749 | No Loss | 87983812 | No Loss | 87983882 | No Loss | 87983950 | No Loss |
| 87983750 | No Loss | 87983813 | No Loss | 87983884 | No Loss | 87983951 | No Loss |
| 87983751 | No Loss | 87983814 | No Loss | 87983886 | No Loss | 87983953 | No Loss |
| 87983753 | No Loss | 87983817 | No Loss | 87983889 | No Loss | 87983955 | No Loss |
| 87983754 | No Loss | 87983818 | No Loss | 87983891 | No Loss | 87983956 | No Loss |
| 87983756 | No Loss | 87983819 | No Loss | 87983892 | No Loss | 87983957 | No Loss |
| 87983757 | No Loss | 87983820 | No Loss | 87983893 | No Loss | 87983959 | No Loss |
| 87983758 | No Loss | 87983822 | No Loss | 87983894 | No Loss | 87983960 | No Loss |
| 87983759 | No Loss | 87983824 | No Loss | 87983895 | No Loss | 87983962 | No Loss |
| 87983760 | No Loss | 87983825 | No Loss | 87983896 | No Loss | 87983963 | No Loss |
| 87983762 | No Loss | 87983827 | No Loss | 87983897 | No Loss | 87983964 | No Loss |
| 87983763 | No Loss | 87983829 | No Loss | 87983898 | No Loss | 87983965 | No Loss |
| 87983764 | No Loss | 87983830 | No Loss | 87983899 | No Loss | 87983966 | No Loss |
| 87983765 | No Loss | 87983831 | No Loss | 87983900 | No Loss | 87983968 | No Loss |
| 87983766 | No Loss | 87983832 | No Loss | 87983901 | No Loss | 87983970 | No Loss |
| 87983768 | No Loss | 87983833 | No Loss | 87983902 | No Loss | 87983971 | No Loss |
| 87983769 | No Loss | 87983834 | No Loss | 87983904 | No Loss | 87983972 | No Loss |
| 87983771 | No Loss | 87983836 | No Loss | 87983906 | No Loss | 87983973 | No Loss |
| 87983772 | No Loss | 87983837 | No Loss | 87983908 | No Loss | 87983975 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87983977 | No Loss | 87984038 | No Loss | 87984100 | No Loss | 87984180 | No Loss |
| 87983978 | No Loss | 87984039 | No Loss | 87984103 | No Loss | 87984181 | No Loss |
| 87983981 | No Loss | 87984042 | No Loss | 87984104 | No Loss | 87984182 | No Loss |
| 87983982 | No Loss | 87984043 | No Loss | 87984105 | No Loss | 87984183 | No Loss |
| 87983983 | No Loss | 87984044 | No Loss | 87984106 | No Loss | 87984184 | No Loss |
| 87983984 | No Loss | 87984045 | No Loss | 87984112 | No Loss | 87984185 | No Loss |
| 87983986 | No Loss | 87984046 | No Loss | 87984113 | No Loss | 87984186 | No Loss |
| 87983987 | No Loss | 87984047 | No Loss | 87984115 | No Loss | 87984189 | No Loss |
| 87983988 | No Loss | 87984048 | No Loss | 87984117 | No Loss | 87984190 | No Loss |
| 87983990 | No Loss | 87984049 | No Loss | 87984120 | No Loss | 87984191 | No Loss |
| 87983991 | No Loss | 87984050 | No Loss | 87984122 | No Loss | 87984193 | No Loss |
| 87983992 | No Loss | 87984051 | No Loss | 87984124 | No Loss | 87984194 | No Loss |
| 87983994 | No Loss | 87984052 | No Loss | 87984125 | No Loss | 87984195 | No Loss |
| 87983997 | No Loss | 87984054 | No Loss | 87984126 | No Loss | 87984196 | No Loss |
| 87984000 | No Loss | 87984055 | No Loss | 87984127 | No Loss | 87984198 | No Loss |
| 87984002 | No Loss | 87984056 | No Loss | 87984130 | No Loss | 87984199 | No Loss |
| 87984003 | No Loss | 87984057 | No Loss | 87984132 | No Loss | 87984200 | No Loss |
| 87984004 | No Loss | 87984058 | No Loss | 87984133 | No Loss | 87984203 | No Loss |
| 87984005 | No Loss | 87984059 | No Loss | 87984134 | No Loss | 87984204 | No Loss |
| 87984006 | No Loss | 87984061 | No Loss | 87984135 | No Loss | 87984205 | No Loss |
| 87984007 | No Loss | 87984063 | No Loss | 87984136 | No Loss | 87984207 | No Loss |
| 87984008 | No Loss | 87984065 | No Loss | 87984139 | No Loss | 87984208 | No Loss |
| 87984011 | No Loss | 87984066 | No Loss | 87984142 | No Loss | 87984209 | No Loss |
| 87984013 | No Loss | 87984068 | No Loss | 87984143 | No Loss | 87984210 | No Loss |
| 87984014 | No Loss | 87984071 | No Loss | 87984144 | No Loss | 87984211 | No Loss |
| 87984015 | No Loss | 87984072 | No Loss | 87984145 | No Loss | 87984212 | No Loss |
| 87984016 | No Loss | 87984074 | No Loss | 87984147 | No Loss | 87984214 | No Loss |
| 87984017 | No Loss | 87984075 | No Loss | 87984148 | No Loss | 87984216 | No Loss |
| 87984018 | No Loss | 87984077 | No Loss | 87984149 | No Loss | 87984217 | No Loss |
| 87984019 | No Loss | 87984078 | No Loss | 87984150 | No Loss | 87984218 | No Loss |
| 87984020 | No Loss | 87984079 | No Loss | 87984151 | No Loss | 87984219 | No Loss |
| 87984021 | No Loss | 87984080 | No Loss | 87984152 | No Loss | 87984220 | No Loss |
| 87984022 | No Loss | 87984081 | No Loss | 87984153 | No Loss | 87984221 | No Loss |
| 87984023 | No Loss | 87984083 | No Loss | 87984156 | No Loss | 87984222 | No Loss |
| 87984025 | No Loss | 87984085 | No Loss | 87984157 | No Loss | 87984225 | No Loss |
| 87984026 | No Loss | 87984086 | No Loss | 87984159 | No Loss | 87984226 | No Loss |
| 87984027 | No Loss | 87984087 | No Loss | 87984160 | No Loss | 87984228 | No Loss |
| 87984028 | No Loss | 87984089 | No Loss | 87984161 | No Loss | 87984229 | No Loss |
| 87984029 | No Loss | 87984090 | No Loss | 87984163 | No Loss | 87984230 | No Loss |
| 87984030 | No Loss | 87984091 | No Loss | 87984167 | No Loss | 87984235 | No Loss |
| 87984031 | No Loss | 87984094 | No Loss | 87984169 | No Loss | 87984236 | No Loss |
| 87984032 | No Loss | 87984095 | No Loss | 87984170 | No Loss | 87984237 | No Loss |
| 87984033 | No Loss | 87984096 | No Loss | 87984171 | No Loss | 87984238 | No Loss |
| 87984034 | No Loss | 87984097 | No Loss | 87984177 | No Loss | 87984239 | No Loss |
| 87984036 | No Loss | 87984098 | No Loss | 87984178 | No Loss | 87984240 | No Loss |
| 87984037 | No Loss | 87984099 | No Loss | 87984179 | No Loss | 87984241 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87984243 | No Loss | 87984316 | No Loss | 87984386 | No Loss | 87984452 | No Loss |
| 87984244 | No Loss | 87984317 | No Loss | 87984388 | No Loss | 87984454 | No Loss |
| 87984245 | No Loss | 87984318 | No Loss | 87984391 | No Loss | 87984455 | No Loss |
| 87984248 | No Loss | 87984319 | No Loss | 87984392 | No Loss | 87984457 | No Loss |
| 87984250 | No Loss | 87984320 | No Loss | 87984394 | No Loss | 87984458 | No Loss |
| 87984251 | No Loss | 87984322 | No Loss | 87984396 | No Loss | 87984460 | No Loss |
| 87984252 | No Loss | 87984326 | No Loss | 87984397 | No Loss | 87984461 | No Loss |
| 87984253 | No Loss | 87984328 | No Loss | 87984398 | No Loss | 87984464 | No Loss |
| 87984259 | No Loss | 87984329 | No Loss | 87984399 | No Loss | 87984466 | No Loss |
| 87984260 | No Loss | 87984330 | No Loss | 87984401 | No Loss | 87984467 | No Loss |
| 87984261 | No Loss | 87984331 | No Loss | 87984402 | No Loss | 87984469 | No Loss |
| 87984263 | No Loss | 87984332 | No Loss | 87984403 | No Loss | 87984470 | No Loss |
| 87984264 | No Loss | 87984333 | No Loss | 87984404 | No Loss | 87984473 | No Loss |
| 87984268 | No Loss | 87984334 | No Loss | 87984406 | No Loss | 87984474 | No Loss |
| 87984269 | No Loss | 87984338 | No Loss | 87984407 | No Loss | 87984475 | No Loss |
| 87984271 | No Loss | 87984339 | No Loss | 87984408 | No Loss | 87984478 | No Loss |
| 87984272 | No Loss | 87984340 | No Loss | 87984409 | No Loss | 87984479 | No Loss |
| 87984273 | No Loss | 87984342 | No Loss | 87984412 | No Loss | 87984480 | No Loss |
| 87984274 | No Loss | 87984344 | No Loss | 87984414 | No Loss | 87984481 | No Loss |
| 87984276 | No Loss | 87984345 | No Loss | 87984415 | No Loss | 87984482 | No Loss |
| 87984277 | No Loss | 87984346 | No Loss | 87984416 | No Loss | 87984483 | No Loss |
| 87984278 | No Loss | 87984349 | No Loss | 87984418 | No Loss | 87984484 | No Loss |
| 87984279 | No Loss | 87984350 | No Loss | 87984419 | No Loss | 87984485 | No Loss |
| 87984280 | No Loss | 87984351 | No Loss | 87984420 | No Loss | 87984486 | No Loss |
| 87984281 | No Loss | 87984353 | No Loss | 87984423 | No Loss | 87984487 | No Loss |
| 87984282 | No Loss | 87984356 | No Loss | 87984424 | No Loss | 87984488 | No Loss |
| 87984285 | No Loss | 87984358 | No Loss | 87984425 | No Loss | 87984489 | No Loss |
| 87984287 | No Loss | 87984361 | No Loss | 87984427 | No Loss | 87984490 | No Loss |
| 87984289 | No Loss | 87984362 | No Loss | 87984430 | No Loss | 87984491 | No Loss |
| 87984292 | No Loss | 87984363 | No Loss | 87984431 | No Loss | 87984492 | No Loss |
| 87984293 | No Loss | 87984365 | No Loss | 87984432 | No Loss | 87984493 | No Loss |
| 87984294 | No Loss | 87984367 | No Loss | 87984434 | No Loss | 87984494 | No Loss |
| 87984295 | No Loss | 87984368 | No Loss | 87984437 | No Loss | 87984495 | No Loss |
| 87984296 | No Loss | 87984370 | No Loss | 87984438 | No Loss | 87984496 | No Loss |
| 87984297 | No Loss | 87984371 | No Loss | 87984439 | No Loss | 87984498 | No Loss |
| 87984299 | No Loss | 87984372 | No Loss | 87984440 | No Loss | 87984499 | No Loss |
| 87984300 | No Loss | 87984373 | No Loss | 87984441 | No Loss | 87984501 | No Loss |
| 87984303 | No Loss | 87984374 | No Loss | 87984442 | No Loss | 87984503 | No Loss |
| 87984304 | No Loss | 87984375 | No Loss | 87984443 | No Loss | 87984504 | No Loss |
| 87984306 | No Loss | 87984376 | No Loss | 87984444 | No Loss | 87984507 | No Loss |
| 87984309 | No Loss | 87984378 | No Loss | 87984446 | No Loss | 87984508 | No Loss |
| 87984310 | No Loss | 87984379 | No Loss | 87984447 | No Loss | 87984509 | No Loss |
| 87984311 | No Loss | 87984380 | No Loss | 87984448 | No Loss | 87984510 | No Loss |
| 87984313 | No Loss | 87984381 | No Loss | 87984449 | No Loss | 87984511 | No Loss |
| 87984314 | No Loss | 87984382 | No Loss | 87984450 | No Loss | 87984512 | No Loss |
| 87984315 | No Loss | 87984383 | No Loss | 87984451 | No Loss | 87984514 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87984515 | No Loss | 87984582 | No Loss | 87984657 | No Loss | 87984714 | No Loss |
| 87984517 | No Loss | 87984583 | No Loss | 87984658 | No Loss | 87984716 | No Loss |
| 87984518 | No Loss | 87984584 | No Loss | 87984659 | No Loss | 87984717 | No Loss |
| 87984519 | No Loss | 87984585 | No Loss | 87984660 | No Loss | 87984718 | No Loss |
| 87984520 | No Loss | 87984587 | No Loss | 87984661 | No Loss | 87984719 | No Loss |
| 87984521 | No Loss | 87984588 | No Loss | 87984662 | No Loss | 87984720 | No Loss |
| 87984522 | No Loss | 87984589 | No Loss | 87984663 | No Loss | 87984722 | No Loss |
| 87984523 | No Loss | 87984591 | No Loss | 87984664 | No Loss | 87984723 | No Loss |
| 87984524 | No Loss | 87984593 | No Loss | 87984665 | No Loss | 87984725 | No Loss |
| 87984525 | No Loss | 87984595 | No Loss | 87984666 | No Loss | 87984726 | No Loss |
| 87984526 | No Loss | 87984596 | No Loss | 87984667 | No Loss | 87984729 | No Loss |
| 87984529 | No Loss | 87984597 | No Loss | 87984668 | No Loss | 87984732 | No Loss |
| 87984531 | No Loss | 87984598 | No Loss | 87984669 | No Loss | 87984733 | No Loss |
| 87984533 | No Loss | 87984599 | No Loss | 87984670 | No Loss | 87984734 | No Loss |
| 87984534 | No Loss | 87984604 | No Loss | 87984671 | No Loss | 87984735 | No Loss |
| 87984535 | No Loss | 87984606 | No Loss | 87984672 | No Loss | 87984736 | No Loss |
| 87984537 | No Loss | 87984607 | No Loss | 87984673 | No Loss | 87984737 | No Loss |
| 87984539 | No Loss | 87984609 | No Loss | 87984674 | No Loss | 87984738 | No Loss |
| 87984540 | No Loss | 87984612 | No Loss | 87984677 | No Loss | 87984740 | No Loss |
| 87984541 | No Loss | 87984615 | No Loss | 87984678 | No Loss | 87984741 | No Loss |
| 87984543 | No Loss | 87984616 | No Loss | 87984679 | No Loss | 87984742 | No Loss |
| 87984544 | No Loss | 87984618 | No Loss | 87984680 | No Loss | 87984743 | No Loss |
| 87984547 | No Loss | 87984619 | No Loss | 87984681 | No Loss | 87984744 | No Loss |
| 87984548 | No Loss | 87984622 | No Loss | 87984682 | No Loss | 87984746 | No Loss |
| 87984549 | No Loss | 87984623 | No Loss | 87984683 | No Loss | 87984748 | No Loss |
| 87984550 | No Loss | 87984624 | No Loss | 87984684 | No Loss | 87984750 | No Loss |
| 87984551 | No Loss | 87984625 | No Loss | 87984685 | No Loss | 87984752 | No Loss |
| 87984552 | No Loss | 87984626 | No Loss | 87984686 | No Loss | 87984756 | No Loss |
| 87984554 | No Loss | 87984627 | No Loss | 87984687 | No Loss | 87984757 | No Loss |
| 87984555 | No Loss | 87984630 | No Loss | 87984688 | No Loss | 87984758 | No Loss |
| 87984556 | No Loss | 87984631 | No Loss | 87984689 | No Loss | 87984762 | No Loss |
| 87984558 | No Loss | 87984635 | No Loss | 87984690 | No Loss | 87984763 | No Loss |
| 87984561 | No Loss | 87984636 | No Loss | 87984691 | No Loss | 87984765 | No Loss |
| 87984562 | No Loss | 87984637 | No Loss | 87984692 | No Loss | 87984766 | No Loss |
| 87984563 | No Loss | 87984638 | No Loss | 87984694 | No Loss | 87984768 | No Loss |
| 87984564 | No Loss | 87984639 | No Loss | 87984695 | No Loss | 87984770 | No Loss |
| 87984565 | No Loss | 87984640 | No Loss | 87984696 | No Loss | 87984771 | No Loss |
| 87984568 | No Loss | 87984642 | No Loss | 87984698 | No Loss | 87984772 | No Loss |
| 87984570 | No Loss | 87984643 | No Loss | 87984701 | No Loss | 87984774 | No Loss |
| 87984571 | No Loss | 87984645 | No Loss | 87984702 | No Loss | 87984777 | No Loss |
| 87984572 | No Loss | 87984646 | No Loss | 87984706 | No Loss | 87984778 | No Loss |
| 87984573 | No Loss | 87984648 | No Loss | 87984708 | No Loss | 87984780 | No Loss |
| 87984575 | No Loss | 87984651 | No Loss | 87984709 | No Loss | 87984782 | No Loss |
| 87984576 | No Loss | 87984654 | No Loss | 87984710 | No Loss | 87984783 | No Loss |
| 87984578 | No Loss | 87984655 | No Loss | 87984712 | No Loss | 87984784 | No Loss |
| 87984580 | No Loss | 87984656 | No Loss | 87984713 | No Loss | 87984785 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87984786 | No Loss | 87984854 | No Loss | 87984920 | No Loss | 87984984 | No Loss |
| 87984787 | No Loss | 87984855 | No Loss | 87984921 | No Loss | 87984985 | No Loss |
| 87984788 | No Loss | 87984856 | No Loss | 87984922 | No Loss | 87984987 | No Loss |
| 87984789 | No Loss | 87984857 | No Loss | 87984925 | No Loss | 87984988 | No Loss |
| 87984790 | No Loss | 87984858 | No Loss | 87984926 | No Loss | 87984989 | No Loss |
| 87984791 | No Loss | 87984860 | No Loss | 87984927 | No Loss | 87984991 | No Loss |
| 87984793 | No Loss | 87984863 | No Loss | 87984929 | No Loss | 87984992 | No Loss |
| 87984796 | No Loss | 87984864 | No Loss | 87984930 | No Loss | 87984994 | No Loss |
| 87984797 | No Loss | 87984867 | No Loss | 87984933 | No Loss | 87984995 | No Loss |
| 87984798 | No Loss | 87984871 | No Loss | 87984934 | No Loss | 87984996 | No Loss |
| 87984799 | No Loss | 87984873 | No Loss | 87984936 | No Loss | 87984997 | No Loss |
| 87984802 | No Loss | 87984876 | No Loss | 87984937 | No Loss | 87984998 | No Loss |
| 87984803 | No Loss | 87984877 | No Loss | 87984939 | No Loss | 87985000 | No Loss |
| 87984805 | No Loss | 87984878 | No Loss | 87984940 | No Loss | 87985002 | No Loss |
| 87984806 | No Loss | 87984879 | No Loss | 87984942 | No Loss | 87985004 | No Loss |
| 87984809 | No Loss | 87984880 | No Loss | 87984944 | No Loss | 87985006 | No Loss |
| 87984810 | No Loss | 87984881 | No Loss | 87984946 | No Loss | 87985010 | No Loss |
| 87984812 | No Loss | 87984882 | No Loss | 87984947 | No Loss | 87985011 | No Loss |
| 87984813 | No Loss | 87984883 | No Loss | 87984948 | No Loss | 87985013 | No Loss |
| 87984815 | No Loss | 87984885 | No Loss | 87984950 | No Loss | 87985014 | No Loss |
| 87984816 | No Loss | 87984886 | No Loss | 87984951 | No Loss | 87985015 | No Loss |
| 87984819 | No Loss | 87984887 | No Loss | 87984953 | No Loss | 87985016 | No Loss |
| 87984820 | No Loss | 87984888 | No Loss | 87984954 | No Loss | 87985017 | No Loss |
| 87984821 | No Loss | 87984889 | No Loss | 87984956 | No Loss | 87985018 | No Loss |
| 87984822 | No Loss | 87984890 | No Loss | 87984957 | No Loss | 87985019 | No Loss |
| 87984823 | No Loss | 87984891 | No Loss | 87984959 | No Loss | 87985020 | No Loss |
| 87984824 | No Loss | 87984893 | No Loss | 87984960 | No Loss | 87985022 | No Loss |
| 87984827 | No Loss | 87984895 | No Loss | 87984961 | No Loss | 87985023 | No Loss |
| 87984829 | No Loss | 87984896 | No Loss | 87984962 | No Loss | 87985026 | No Loss |
| 87984830 | No Loss | 87984897 | No Loss | 87984963 | No Loss | 87985027 | No Loss |
| 87984831 | No Loss | 87984899 | No Loss | 87984964 | No Loss | 87985028 | No Loss |
| 87984833 | No Loss | 87984900 | No Loss | 87984965 | No Loss | 87985029 | No Loss |
| 87984835 | No Loss | 87984902 | No Loss | 87984968 | No Loss | 87985030 | No Loss |
| 87984837 | No Loss | 87984904 | No Loss | 87984969 | No Loss | 87985031 | No Loss |
| 87984838 | No Loss | 87984905 | No Loss | 87984970 | No Loss | 87985032 | No Loss |
| 87984839 | No Loss | 87984906 | No Loss | 87984971 | No Loss | 87985033 | No Loss |
| 87984844 | No Loss | 87984907 | No Loss | 87984972 | No Loss | 87985034 | No Loss |
| 87984845 | No Loss | 87984908 | No Loss | 87984973 | No Loss | 87985035 | No Loss |
| 87984846 | No Loss | 87984910 | No Loss | 87984975 | No Loss | 87985036 | No Loss |
| 87984847 | No Loss | 87984912 | No Loss | 87984977 | No Loss | 87985037 | No Loss |
| 87984848 | No Loss | 87984914 | No Loss | 87984978 | No Loss | 87985039 | No Loss |
| 87984849 | No Loss | 87984915 | No Loss | 87984979 | No Loss | 87985040 | No Loss |
| 87984850 | No Loss | 87984916 | No Loss | 87984980 | No Loss | 87985044 | No Loss |
| 87984851 | No Loss | 87984917 | No Loss | 87984981 | No Loss | 87985046 | No Loss |
| 87984852 | No Loss | 87984918 | No Loss | 87984982 | No Loss | 87985047 | No Loss |
| 87984853 | No Loss | 87984919 | No Loss | 87984983 | No Loss | 87985049 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87985052 | No Loss | 87985117 | No Loss | 87985171 | No Loss | 87985238 | No Loss |
| 87985053 | No Loss | 87985118 | No Loss | 87985172 | No Loss | 87985239 | No Loss |
| 87985054 | No Loss | 87985119 | No Loss | 87985173 | No Loss | 87985240 | No Loss |
| 87985055 | No Loss | 87985120 | No Loss | 87985174 | No Loss | 87985241 | No Loss |
| 87985056 | No Loss | 87985122 | No Loss | 87985175 | No Loss | 87985242 | No Loss |
| 87985058 | No Loss | 87985123 | No Loss | 87985176 | No Loss | 87985243 | No Loss |
| 87985059 | No Loss | 87985124 | No Loss | 87985177 | No Loss | 87985244 | No Loss |
| 87985063 | No Loss | 87985125 | No Loss | 87985178 | No Loss | 87985245 | No Loss |
| 87985064 | No Loss | 87985126 | No Loss | 87985179 | No Loss | 87985246 | No Loss |
| 87985065 | No Loss | 87985127 | No Loss | 87985181 | No Loss | 87985249 | No Loss |
| 87985066 | No Loss | 87985128 | No Loss | 87985183 | No Loss | 87985250 | No Loss |
| 87985067 | No Loss | 87985129 | No Loss | 87985184 | No Loss | 87985251 | No Loss |
| 87985068 | No Loss | 87985130 | No Loss | 87985185 | No Loss | 87985252 | No Loss |
| 87985069 | No Loss | 87985131 | No Loss | 87985186 | No Loss | 87985258 | No Loss |
| 87985070 | No Loss | 87985133 | No Loss | 87985187 | No Loss | 87985259 | No Loss |
| 87985071 | No Loss | 87985134 | No Loss | 87985188 | No Loss | 87985260 | No Loss |
| 87985072 | No Loss | 87985135 | No Loss | 87985189 | No Loss | 87985261 | No Loss |
| 87985073 | No Loss | 87985138 | No Loss | 87985191 | No Loss | 87985264 | No Loss |
| 87985074 | No Loss | 87985140 | No Loss | 87985192 | No Loss | 87985266 | No Loss |
| 87985076 | No Loss | 87985141 | No Loss | 87985193 | No Loss | 87985268 | No Loss |
| 87985079 | No Loss | 87985142 | No Loss | 87985196 | No Loss | 87985269 | No Loss |
| 87985080 | No Loss | 87985143 | No Loss | 87985197 | No Loss | 87985270 | No Loss |
| 87985081 | No Loss | 87985144 | No Loss | 87985198 | No Loss | 87985271 | No Loss |
| 87985082 | No Loss | 87985145 | No Loss | 87985199 | No Loss | 87985273 | No Loss |
| 87985083 | No Loss | 87985146 | No Loss | 87985200 | No Loss | 87985275 | No Loss |
| 87985084 | No Loss | 87985147 | No Loss | 87985203 | No Loss | 87985277 | No Loss |
| 87985086 | No Loss | 87985148 | No Loss | 87985204 | No Loss | 87985279 | No Loss |
| 87985087 | No Loss | 87985150 | No Loss | 87985205 | No Loss | 87985280 | No Loss |
| 87985090 | No Loss | 87985151 | No Loss | 87985206 | No Loss | 87985281 | No Loss |
| 87985095 | No Loss | 87985152 | No Loss | 87985207 | No Loss | 87985282 | No Loss |
| 87985096 | No Loss | 87985153 | No Loss | 87985208 | No Loss | 87985285 | No Loss |
| 87985097 | No Loss | 87985154 | No Loss | 87985209 | No Loss | 87985286 | No Loss |
| 87985099 | No Loss | 87985155 | No Loss | 87985210 | No Loss | 87985287 | No Loss |
| 87985100 | No Loss | 87985156 | No Loss | 87985214 | No Loss | 87985288 | No Loss |
| 87985101 | No Loss | 87985157 | No Loss | 87985217 | No Loss | 87985289 | No Loss |
| 87985102 | No Loss | 87985158 | No Loss | 87985218 | No Loss | 87985290 | No Loss |
| 87985103 | No Loss | 87985159 | No Loss | 87985219 | No Loss | 87985292 | No Loss |
| 87985105 | No Loss | 87985160 | No Loss | 87985220 | No Loss | 87985293 | No Loss |
| 87985106 | No Loss | 87985161 | No Loss | 87985224 | No Loss | 87985294 | No Loss |
| 87985107 | No Loss | 87985163 | No Loss | 87985225 | No Loss | 87985295 | No Loss |
| 87985109 | No Loss | 87985165 | No Loss | 87985229 | No Loss | 87985297 | No Loss |
| 87985110 | No Loss | 87985166 | No Loss | 87985230 | No Loss | 87985299 | No Loss |
| 87985113 | No Loss | 87985167 | No Loss | 87985231 | No Loss | 87985300 | No Loss |
| 87985114 | No Loss | 87985168 | No Loss | 87985232 | No Loss | 87985301 | No Loss |
| 87985115 | No Loss | 87985169 | No Loss | 87985233 | No Loss | 87985303 | No Loss |
| 87985116 | No Loss | 87985170 | No Loss | 87985236 | No Loss | 87985304 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87985305 | No Loss | 87985366 | No Loss | 87985424 | No Loss | 88013445 | No Loss |
| 87985307 | No Loss | 87985369 | No Loss | 87985425 | No Loss | 88013446 | No Loss |
| 87985308 | No Loss | 87985370 | No Loss | 87985427 | No Loss | 88013447 | No Loss |
| 87985310 | No Loss | 87985371 | No Loss | 87985428 | No Loss | 88013448 | No Loss |
| 87985313 | No Loss | 87985372 | No Loss | 87985429 | No Loss | 88013966 | No Loss |
| 87985314 | No Loss | 87985373 | No Loss | 87985430 | No Loss | 88014399 | Duplicate Claim |
| 87985315 | No Loss | 87985375 | No Loss | 87985431 | No Loss | 88014400 | Duplicate Claim |
| 87985316 | No Loss | 87985376 | No Loss | 87985432 | No Loss | 88014401 | Duplicate Claim |
| 87985317 | No Loss | 87985378 | No Loss | 87985433 | No Loss | 88014402 | Duplicate Claim |
| 87985320 | No Loss | 87985380 | No Loss | 87985434 | No Loss | 880557617 | Missing Doc |
| 87985321 | No Loss | 87985381 | No Loss | 87985435 | No Loss | 880557625 | Duplicate Claim |
| 87985323 | No Loss | 87985382 | No Loss | 87985436 | No Loss | 880557630 | Duplicate Claim |
| 87985324 | No Loss | 87985383 | No Loss | 87985437 | No Loss | 880557706 | Duplicate Claim |
| 87985325 | No Loss | 87985384 | No Loss | 87985438 | No Loss | 880557719 | Replaced Claim |
| 87985326 | No Loss | 87985385 | No Loss | 87985439 | No Loss | 880557806 | Missing Doc |
| 87985327 | No Loss | 87985386 | No Loss | 87985440 | No Loss | 880557811 | No Loss |
| 87985329 | No Loss | 87985387 | No Loss | 87985441 | No Loss | 885097765 | No Loss |
| 87985330 | No Loss | 87985388 | No Loss | 87985442 | No Loss | 885097774 | No Loss |
| 87985332 | No Loss | 87985389 | No Loss | 87985443 | No Loss | 885097783 | No Loss |
| 87985333 | No Loss | 87985390 | No Loss | 87985444 | No Loss | 885097789 | No Loss |
| 87985334 | No Loss | 87985391 | No Loss | 87985445 | No Loss | 885097799 | Missing Doc |
| 87985336 | No Loss | 87985392 | No Loss | 87985446 | No Loss | 885097809 | Duplicate Claim |
| 87985338 | No Loss | 87985393 | No Loss | 87985447 | No Loss | 885097810 | Duplicate Claim |
| 87985339 | No Loss | 87985394 | No Loss | 87985448 | No Loss | 885097827 | Fraud Claim |
| 87985340 | No Loss | 87985395 | No Loss | 87985449 | No Loss | 885097837 | No Loss |
| 87985341 | No Loss | 87985397 | No Loss | 87985450 | No Loss | 885097841 | No Loss |
| 87985342 | No Loss | 87985398 | No Loss | 87985451 | No Loss | 885097853 | No Loss |
| 87985343 | No Loss | 87985399 | No Loss | 87985452 | No Loss | 885097859 | Replaced Claim |
| 87985344 | No Loss | 87985400 | No Loss | 87985453 | No Loss | 885097869 | No Loss |
| 87985345 | No Loss | 87985401 | No Loss | 87985454 | No Loss | 885097870 | PIPE Investor |
| 87985346 | No Loss | 87985402 | No Loss | 87985455 | No Loss | 885097873 | Missing Doc |
| 87985348 | No Loss | 87985404 | No Loss | 87985456 | No Loss | 885097879 | Replaced Claim |
| 87985349 | No Loss | 87985405 | No Loss | 87985457 | No Loss | 885097880 | Replaced Claim |
| 87985350 | No Loss | 87985406 | No Loss | 87985458 | No Loss | 885097881 | Replaced Claim |
| 87985352 | No Loss | 87985407 | No Loss | 87985459 | No Loss | 885097888 | No Loss |
| 87985353 | No Loss | 87985408 | No Loss | 87985460 | No Loss | 887207153 | No Loss |
| 87985354 | No Loss | 87985409 | No Loss | 87985461 | No Loss | 890113574 | Missing Doc |
| 87985355 | No Loss | 87985412 | No Loss | 87985462 | No Loss | 890113586 | Missing Doc |
| 87985356 | No Loss | 87985413 | No Loss | 87985463 | No Loss | 890113587 | Fraud Claim |
| 87985357 | No Loss | 87985414 | No Loss | 87985464 | No Loss | 890113589 | No Loss |
| 87985359 | No Loss | 87985416 | No Loss | 87985465 | No Loss | 890113594 | Duplicate Claim |
| 87985360 | No Loss | 87985417 | No Loss | 87985466 | No Loss | 890113606 | Missing Doc |
| 87985361 | No Loss | 87985418 | No Loss | 88013441 | No Loss | 890113608 | Missing Doc |
| 87985363 | No Loss | 87985420 | No Loss | 88013442 | No Loss | 890113610 | No Loss |
| 87985364 | No Loss | 87985421 | No Loss | 88013443 | No Loss | 890113616 | No Loss |
| 87985365 | No Loss | 87985422 | No Loss | 88013444 | No Loss | 890113621 | No Loss |

**EXHIBIT F REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 890113622 | Missing Doc | 891947623 | No Loss | 898494963 | No Loss | 890113625 | No Loss |
| 891947624 | No Loss | 898495053 | No Loss | 890113641 | No Loss | 892118635 | No Loss |
| 898495117 | No Loss | 890113643 | Duplicate Claim | 892118636 | No Loss | 898577427 | Fraud Claim |
| 890113647 | No Loss | 892118637 | No Loss | 898599262 | No Loss | 890113650 | Missing Doc |
| 892118645 | No Loss | 898599265 | No Loss | 890113652 | Duplicate Claim | 892731245 | Missing Doc |
| 899427522 | Duplicate Claim | 890113659 | No Loss | 892930879 | No Loss | 899427524 | No Loss |
| 890113664 | No Loss | 892930885 | Duplicate Claim | 899545786 | No Loss | 890113672 | No Loss |
| 892930887 | No Loss | 899600122 | Restricted Shares | 890113679 | Missing Doc | 892930888 | Missing Doc |
| 899600126 | No Loss | 890113691 | No Loss | 892930889 | Duplicate Claim | 899670813 | No Loss |
| 890113694 | No Loss | 893092167 | No Loss | 899670819 | No Loss | 890113696 | No Loss |
| 893092174 | No Loss | 899670821 | Duplicate Claim | 890113719 | Missing Doc | 893092175 | No Loss |
| 899670823 | No Loss | 890399556 | No Loss | 893414215 | No Loss | 899670824 | No Loss |
| 890399561 | No Loss | 893414220 | Missing Doc | 899670825 | Duplicate Claim | 890399562 | No Loss |
| 893691028 | No Loss | 899670841 | Missing Doc | 890399566 | No Loss | 893691032 | No Loss |
| 899670842 | No Loss | 890399567 | No Loss | 894049006 | No Loss | 899670843 | Duplicate Claim |
| 890399571 | No Loss | 894049009 | Missing Doc | 899670846 | Missing Doc | 890665507 | No Loss |
| 894468753 | No Loss | 899749423 | No Loss | 890665510 | No Loss | 894468758 | No Loss |
| 899749424 | No Loss | 890665512 | No Loss | 894468759 | No Loss | 899749425 | Duplicate Claim |
| 890665513 | No Loss | 894468760 | No Loss | 899749435 | Duplicate Claim | 890665518 | No Loss |
| 894468761 | No Loss | 899749436 | Duplicate Claim | 890665519 | Missing Doc | 894468762 | Missing Doc |
| 899749437 | Duplicate Claim | 890665520 | No Loss | 894647921 | No Loss | 899749438 | Duplicate Claim |
| 890943772 | No Loss | 894864086 | No Loss | 899749439 | Duplicate Claim | 890943777 | Missing Doc |
| 894864087 | Missing Doc | 899749441 | Duplicate Claim | 890943779 | No Loss | 895095463 | Missing Doc |
| 899749444 | Duplicate Claim | 890943781 | No Loss | 895566906 | No Loss | 899749446 | No Loss |
| 891282065 | No Loss | 895708698 | No Loss | 899749455 | PIPE Investor | 891282067 | No Loss |
| 897173717 | No Loss | 899749457 | Duplicate Claim | 891282069 | No Loss | 897173721 | Duplicate Claim |
| 899749462 | No Loss | 891282073 | No Loss | 897366395 | Missing Doc | 899749463 | PIPE Investor |
| 891282074 | No Loss | 897463397 | No Loss | 899749464 | Restricted Shares | 891557140 | No Loss |
| 897601596 | Missing Doc | 899749470 | Missing Doc | 891557142 | Missing Doc | 897990575 | Missing Doc |
| 899839289 | No Loss | 891557144 | No Loss | 898184722 | No Loss | 899839295 | No Loss |
| 891557159 | No Loss | 898186840 | No Loss | 891557165 | No Loss | 898287033 | No Loss |
| 891742149 | No Loss | 898488614 | No Loss | 891742161 | No Loss | 898488995 | No Loss |
| 891742166 | No Loss | 898489059 | Duplicate Claim | 891742167 | Missing Doc | 898489110 | Restricted Shares |

# EXHIBIT G

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com



LEVI & KORSINSKY LLP
55 BROADWAY  10TH FLOOR
NEW YORK, NY, 10006

| | |
|---|---|
| **INVOICE #:** | INV000307867 |
| **INVOICE DATE:** | 2/15/2025 |
| **PERIOD ENDING:** | 1/31/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54915 | Grab Holdings Limited |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Project/Database Setup (One-Time Fee) | 1 | 5,000.00 | $5,000.00 |
| Dynamic Website Setup and Design (One-Time Fee) | 1 | 4,000.00 | $4,000.00 |
| Toll-Free Telephone Line Setup (One-Time Fee) | 1 | 1,250.00 | $1,250.00 |
| Claims Processing, Validation and Audits  (Hourly) | 1.62 | 75.00 | $121.50 |
| Project Management (Hourly) | 46.48 | 185.00 | $8,598.80 |
| Senior Project Management (Hourly) | 15.25 | 225.00 | $3,431.25 |
| System Support (Hourly) | 17.24 | 195.00 | $3,361.80 |
| Quality Assurance (Hourly) | 5.22 | 170.00 | $887.40 |
| Staff (Hourly) | 31.06 | 110.00 | $3,416.60 |
| Dynamic Website Maintenance/Support (Monthly) | 1 | 290.00 | $290.00 |
| Web Hosting - Azure | 1 | 87.27 | $87.27 |
| CSRs/Live Operators/Correspondence Processing  (Per Hour) | 1.96 | 75.00 | $147.00 |
| 800 Number Charges (Per Minute) | 15 | 0.15 | $2.25 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Fulfillment Bank/Broker/Nominee Expenses | 1 | 596.90 | $596.90 |
| Receipt and Processing of Bank/Broker/Nominee Lists | 11 | 185.00 | $2,035.00 |
| Market Research (One Time Fee) | 1 | 100.00 | $100.00 |

| | | | |
|---|---|---|---|
| | | **TOTAL** | **$33,530.77** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

LEVI & KORSINSKY LLP
55 BROADWAY 10TH FLOOR
NEW YORK, NY, 10006

| | | |
|---|---|---|
| **INVOICE #:** | INV000307967 |
| **INVOICE DATE:** | 3/20/2025 |
| **PERIOD ENDING:** | 2/28/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54915 | Grab Holdings Limited |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 23 | 0.25 | $5.75 |
| Remailing to Updated Addresses | 1 | 0.50 | $0.50 |
| Printing & Mailing of 20 page notice | 200 | 5.9058 | $1,181.16 |
| Receipt and Preparation of Paper Claim Forms | 2 | 2.75 | $5.50 |
| Upload and Import of Online Claim Forms | 11 | 0.55 | $6.05 |
| Claims Processing, Validation and Audits  (Hourly) | 0.89 | 75.00 | $66.75 |
| Loading of Electronic Claims Data (Hourly) | 3.00 | 195.00 | $585.00 |
| Project Management (Hourly) | 13.24 | 185.00 | $2,449.40 |
| Senior Project Management (Hourly) | 5.50 | 225.00 | $1,237.50 |
| System Support (Hourly) | 53.85 | 195.00 | $10,500.75 |
| Quality Assurance (Hourly) | 1.52 | 170.00 | $258.40 |
| Staff (Hourly) | 26.63 | 110.00 | $2,929.30 |
| Support Staff (Hourly) | 109.29 | 55.00 | $6,010.95 |
| Printing and Mailing of Notice Postcards | 200,000 | 0.1000 | $20,000.00 |
| Postage | 1 | 6,548.59 | $6,548.59 |
| Dynamic Website Maintenance/Support (Monthly) | 1 | 290.00 | $290.00 |
| Web Hosting - Azure | 1 | 74.56 | $74.56 |
| Interactive Voice Response (IVR) (Per Minute) | 16 | 0.50 | $8.00 |
| CSRs/Live Operators/Correspondence Processing  (Per Hour) | 1.44 | 75.00 | $108.00 |
| 800 Number Charges (Per Minute) | 19 | 0.15 | $2.85 |
| Call Center Notice Requirements | 3 | 2.50 | $7.50 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Fulfillment Bank/Broker/Nominee Expenses | 1 | 7,024.90 | $7,024.90 |
| Media Notice - Business Wire | 1 | 3,762.50 | $3,762.50 |
| Media Notice - PR Newswire | 1 | 4,200.00 | $4,200.00 |

| | **TOTAL** | **$67,468.91** |
|---|---|---|

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com



LEVI & KORSINSKY LLP
55 BROADWAY  10TH FLOOR
NEW YORK, NY, 10006

| | |
|---|---|
| **INVOICE #:** | INV000308105 |
| **INVOICE DATE:** | 4/21/2025 |
| **PERIOD ENDING:** | 3/31/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54915 | Grab Holdings Limited |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Remailing to Updated Addresses | 63 | 0.50 | $31.50 |
| Receipt and Preparation of Paper Claim Forms | 47 | 2.75 | $129.25 |
| Claims Processing, Validation and Audits  (Hourly) | 6.23 | 75.00 | $467.25 |
| Loading of Electronic Claims Data (Hourly) | 19.39 | 195.00 | $3,781.05 |
| Project Management (Hourly) | 15.94 | 185.00 | $2,948.90 |
| Senior Project Management (Hourly) | 3.50 | 225.00 | $787.50 |
| System Support (Hourly) | 14.76 | 195.00 | $2,878.20 |
| Staff (Hourly) | 18.68 | 110.00 | $2,054.80 |
| Support Staff (Hourly) | 108.56 | 55.00 | $5,970.80 |
| Postage | 1 | 178.34 | $178.34 |
| Dynamic Website Maintenance/Support (Monthly) | 1 | 290.00 | $290.00 |
| Web Hosting - Azure | 1 | 80.92 | $80.92 |
| Interactive Voice Response (IVR) (Per Minute) | 32 | 0.50 | $16.00 |
| CSRs/Live Operators/Correspondence Processing  (Per Hour) | 5.95 | 75.00 | $446.25 |
| 800 Number Charges (Per Minute) | 38 | 0.15 | $5.70 |
| Call Center Notice Requests | 23 | 2.50 | $57.50 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Advanced Address Updates | 190 | 1.10 | $209.00 |
| Post Office Box Rental/Renewal | 1 | 1,740.00 | $1,740.00 |
| Fulfillment Bank/Broker/Nominee Expenses | 1 | 971.52 | $971.52 |
| Receipt and Processing of Bank/Broker/Nominee Lists | 2 | 185.00 | $370.00 |

**TOTAL** **$23,619.48**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com



LEVI & KORSINSKY LLP
55 BROADWAY  10TH FLOOR
NEW YORK, NY, 10006

| | |
|---|---|
| **INVOICE #:** | INV000308189 |
| **INVOICE DATE:** | 5/23/2025 |
| **PERIOD ENDING:** | 4/30/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

**JOB      54915          Grab Holdings Limited**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 40 | 0.25 | $10.00 |
| Remailing to Updated Addresses | 16 | 0.50 | $8.00 |
| Receipt and Preparation of Paper Claim Forms | 78 | 2.75 | $214.50 |
| Claims Processing, Validation and Audits  (Hourly) | 50.65 | 75.00 | $3,798.75 |
| Loading of Electronic Claims Data (Hourly) | 38.59 | 195.00 | $7,525.05 |
| Project Management (Hourly) | 30.65 | 185.00 | $5,670.25 |
| Senior Project Management (Hourly) | 15.88 | 225.00 | $3,573.00 |
| System Support (Hourly) | 49.82 | 195.00 | $9,714.90 |
| Quality Assurance (Hourly) | 0.20 | 170.00 | $34.00 |
| Staff (Hourly) | 51.46 | 110.00 | $5,660.60 |
| Support Staff (Hourly) | 80.37 | 55.00 | $4,420.35 |
| Postage | 1 | 13.81 | $13.81 |
| Dynamic Website Maintenance/Support (Monthly) | 1 | 290.00 | $290.00 |
| Web Hosting - Azure | 1 | 89.71 | $89.71 |
| Interactive Voice Response (IVR) (Per Minute) | 85 | 0.50 | $42.50 |
| CSRs/Live Operators/Correspondence Processing  (Per Hour) | 9.44 | 75.00 | $708.00 |
| Call Center Notice Requests | 5 | 2.50 | $12.50 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Advanced Address Updates | 73 | 1.10 | $80.30 |
| Document Imaging | 1,201 | 0.25 | $300.25 |
| Fulfillment Bank/Broker/Nominee Expenses | 1 | 7,232.51 | $7,232.51 |

**TOTAL          $49,603.98**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

LEVI & KORSINSKY LLP
55 BROADWAY  10TH FLOOR
NEW YORK, NY, 10006

| | |
|---|---|
| **INVOICE #:** | INV000308375 |
| **INVOICE DATE:** | 6/20/2025 |
| **PERIOD ENDING:** | 5/31/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

# INVOICE

| JOB | 54915 | Grab Holdings Limited |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 30 | 0.25 | $7.50 |
| Receipt and Preparation of Paper Claim Forms | 34 | 2.75 | $93.50 |
| Claims Processing, Validation and Audits  (Hourly) | 18.56 | 75.00 | $1,392.00 |
| Loading of Electronic Claims Data (Hourly) | 21.45 | 195.00 | $4,182.75 |
| Project Management (Hourly) | 10.95 | 185.00 | $2,025.75 |
| Senior Project Management (Hourly) | 12.00 | 225.00 | $2,700.00 |
| System Support (Hourly) | 6.10 | 195.00 | $1,189.50 |
| Quality Assurance (Hourly) | 0.72 | 170.00 | $122.40 |
| Staff (Hourly) | 20.51 | 110.00 | $2,256.10 |
| Support Staff (Hourly) | 12.10 | 55.00 | $665.50 |
| Postage | 1 | 0.97 | $0.97 |
| Dynamic Website Maintenance/Support (Monthly) | 1 | 290.00 | $290.00 |
| Web Hosting - Azure | 1 | 0.13 | $0.13 |
| Interactive Voice Response (IVR) (Per Minute) | 31 | 0.50 | $15.50 |
| CSRs/Live Operators/Correspondence Processing  (Per Hour) | 3.17 | 75.00 | $237.75 |
| 800 Number Charges (Per Minute) | 44 | 0.15 | $6.60 |
| Call Center Notice Requests | 1 | 2.50 | $2.50 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Document Imaging | 596 | 0.25 | $149.00 |
| Fulfillment Bank/Broker/Nominee Expenses | 1 | 139.37 | $139.37 |

**TOTAL**     **$15,681.82**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com



LEVI & KORSINSKY LLP
55 BROADWAY  10TH FLOOR
NEW YORK, NY, 10006

| | |
|---|---|
| **INVOICE #:** | INV000308632 |
| **INVOICE DATE:** | 7/18/2025 |
| **PERIOD ENDING:** | 6/30/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54915 | Grab Holdings Limited |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 5 | 0.25 | $1.25 |
| Receipt and Preparation of Paper Claim Forms | 4 | 2.75 | $11.00 |
| Upload and Import of Online Claim Forms | 4,364 | 0.55 | $2,400.20 |
| Claims Processing, Validation and Audits  (Hourly) | 1.04 | 75.00 | $78.00 |
| Loading of Electronic Claims Data (Hourly) | 2.37 | 195.00 | $462.15 |
| Project Management (Hourly) | 7.31 | 185.00 | $1,352.35 |
| Senior Project Management (Hourly) | 6.75 | 225.00 | $1,518.75 |
| System Support (Hourly) | 0.25 | 195.00 | $48.75 |
| Quality Assurance (Hourly) | 5.76 | 170.00 | $979.20 |
| Staff (Hourly) | 7.77 | 110.00 | $854.70 |
| Support Staff (Hourly) | 0.68 | 55.00 | $37.40 |
| Dynamic Website Maintenance/Support (Monthly) | 1 | 290.00 | $290.00 |
| Web Hosting - Azure | 1 | 0.13 | $0.13 |
| Interactive Voice Response (IVR) (Per Minute) | 20 | 0.50 | $10.00 |
| CSRs/Live Operators/Correspondence Processing  (Per Hour) | 0.81 | 75.00 | $60.75 |
| 800 Number Charges (Per Minute) | 32 | 0.15 | $4.80 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Document Imaging | 81 | 0.25 | $20.25 |

| | |
|---|---|
| **TOTAL** | **$8,334.68** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

LEVI & KORSINSKY LLP
55 BROADWAY 10TH FLOOR
NEW YORK, NY, 10006

| | |
|---|---|
| **INVOICE #:** | INV000308707 |
| **INVOICE DATE:** | 8/15/2025 |
| **PERIOD ENDING:** | 7/31/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54915 | Grab Holdings Limited |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 10 | 0.25 | $2.50 |
| Claims Processing, Validation and Audits  (Hourly) | 2.16 | 75.00 | $162.00 |
| Loading of Electronic Claims Data (Hourly) | 1.25 | 195.00 | $243.75 |
| Project Management (Hourly) | 3.00 | 185.00 | $555.00 |
| Senior Project Management (Hourly) | 1.00 | 225.00 | $225.00 |
| System Support (Hourly) | 5.88 | 195.00 | $1,146.60 |
| Quality Assurance (Hourly) | 44.00 | 170.00 | $7,480.00 |
| Staff (Hourly) | 51.09 | 110.00 | $5,619.90 |
| Printing and Mailing of Notice | 150 | 3.4480 | $517.20 |
| Postage | 1 | 0.30 | $0.30 |
| Dynamic Website Maintenance/Support (Monthly) | 1 | 290.00 | $290.00 |
| Interactive Voice Response (IVR) (Per Minute) | 5 | 0.50 | $2.50 |
| Call Center Notice Requests | 1 | 2.50 | $2.50 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Bank/Broker/Nominee Expenses | 1 | 212.19 | $212.19 |

| | |
|---|---|
| **TOTAL** | **$16,664.44** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

LEVI & KORSINSKY LLP
55 BROADWAY  10TH FLOOR
NEW YORK, NY, 10006

| | |
|---|---|
| **INVOICE #:** | INV000308889 |
| **INVOICE DATE:** | 9/15/2025 |
| **PERIOD ENDING:** | 8/31/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

<h1 style="text-align:center">INVOICE</h1>

**JOB**    **54915**        **Grab Holdings Limited**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 2 | 0.25 | $0.50 |
| Claims Processing, Validation and Audits  (Hourly) | 1.82 | 75.00 | $136.50 |
| Loading of Electronic Claims Data (Hourly) | 1.17 | 195.00 | $228.15 |
| Project Management (Hourly) | 32.08 | 185.00 | $5,934.80 |
| Senior Project Management (Hourly) | 15.00 | 225.00 | $3,375.00 |
| System Support (Hourly) | 0.93 | 195.00 | $181.35 |
| Staff (Hourly) | 20.27 | 110.00 | $2,229.70 |
| Support Staff (Hourly) | 4.66 | 55.00 | $256.30 |
| Dynamic Website Maintenance/Support (Monthly) | 1 | 290.00 | $290.00 |
| Interactive Voice Response (IVR) (Per Minute) | 31 | 0.50 | $15.50 |
| CSRs/Live Operators/Correspondence Processing  (Per Hour) | 1.01 | 75.00 | $75.75 |
| 800 Number Charges (Per Minute) | 45 | 0.15 | $6.75 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |

|  | |
|---|---|
| **TOTAL** | **$12,935.30** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

LEVI & KORSINSKY LLP
55 BROADWAY 10TH FLOOR
NEW YORK, NY, 10006

| | |
|---|---|
| **INVOICE #:** | INV000309074 |
| **INVOICE DATE:** | 10/15/2025 |
| **PERIOD ENDING:** | 9/30/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54915 | Grab Holdings Limited |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 3 | 0.25 | $0.75 |
| Claims Processing, Validation and Audits  (Hourly) | 2.85 | 75.00 | $213.75 |
| Loading of Electronic Claims Data (Hourly) | 7.91 | 195.00 | $1,542.45 |
| Project Management (Hourly) | 38.93 | 185.00 | $7,202.05 |
| Senior Project Management (Hourly) | 18.50 | 225.00 | $4,162.50 |
| System Support (Hourly) | 1.29 | 195.00 | $251.55 |
| Staff (Hourly) | 16.19 | 110.00 | $1,780.90 |
| Support Staff (Hourly) | 5.87 | 55.00 | $322.85 |
| Dynamic Website Maintenance/Support (Monthly) | 1 | 290.00 | $290.00 |
| Interactive Voice Response (IVR) (Per Minute) | 14 | 0.50 | $7.00 |
| CSRs/Live Operators/Correspondence Processing  (Per Hour) | 0.43 | 75.00 | $32.25 |
| 800 Number Charges (Per Minute) | 6 | 0.15 | $0.90 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Document Imaging | 6 | 0.25 | $1.50 |

| | | | |
|---|---|---|---|
| | | **TOTAL** | **$16,013.45** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com



LEVI & KORSINSKY LLP
55 BROADWAY 10TH FLOOR
NEW YORK, NY, 10006

| | |
|---|---|
| **INVOICE #:** | INV000309206 |
| **INVOICE DATE:** | 11/15/2025 |
| **PERIOD ENDING:** | 10/31/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54915 | Grab Holdings Limited |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 1 | 0.25 | $0.25 |
| Claims Processing, Validation and Audits (Hourly) | 1.28 | 75.00 | $96.00 |
| Loading of Electronic Claims Data (Hourly) | 0.32 | 195.00 | $62.40 |
| Project Management (Hourly) | 37.10 | 185.00 | $6,863.50 |
| Senior Project Management (Hourly) | 16.00 | 225.00 | $3,600.00 |
| System Support (Hourly) | 0.25 | 195.00 | $48.75 |
| Staff (Hourly) | 10.92 | 110.00 | $1,201.20 |
| Support Staff (Hourly) | 3.58 | 55.00 | $196.90 |
| Dynamic Website Maintenance/Support (Monthly) | 1 | 290.00 | $290.00 |
| Web Hosting - Azure | 1 | 12.58 | $12.58 |
| Interactive Voice Response (IVR) (Per Minute) | 5 | 0.50 | $2.50 |
| CSRs/Live Operators/Correspondence Processing (Per Hour) | 0.70 | 75.00 | $52.50 |
| 800 Number Charges (Per Minute) | 19 | 0.15 | $2.85 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |

| | |
|---|---|
| **TOTAL** | **$12,634.43** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

LEVI & KORSINSKY LLP
55 BROADWAY  10TH FLOOR
NEW YORK, NY, 10006

| | |
|---|---|
| **INVOICE #:** | INV000309374 |
| **INVOICE DATE:** | 12/15/2025 |
| **PERIOD ENDING:** | 11/30/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

**JOB      54915          Grab Holdings Limited**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 1 | 0.25 | $0.25 |
| Claims Processing, Validation and Audits  (Hourly) | 1.48 | 75.00 | $111.00 |
| Loading of Electronic Claims Data (Hourly) | 0.12 | 195.00 | $23.40 |
| Project Management (Hourly) | 35.99 | 185.00 | $6,658.15 |
| Senior Project Management (Hourly) | 11.00 | 225.00 | $2,475.00 |
| Quality Assurance (Hourly) | 0.10 | 170.00 | $17.00 |
| Staff (Hourly) | 15.00 | 110.00 | $1,650.00 |
| Support Staff (Hourly) | 1.40 | 55.00 | $77.00 |
| Deficiency/Ineligibility Notification | 208 | 1.2356 | $257.00 |
| Postage | 1 | 227.64 | $227.64 |
| Dynamic Website Maintenance/Support (Monthly) | 1 | 290.00 | $290.00 |
| Web Hosting - Azure | 1 | 12.14 | $12.14 |
| Interactive Voice Response (IVR) (Per Minute) | 1 | 0.50 | $0.50 |
| CSRs/Live Operators/Correspondence Processing  (Per Hour) | 6.81 | 75.00 | $510.75 |
| 800 Number Charges (Per Minute) | 9 | 0.15 | $1.35 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| QSF Income Tax Reporting 2025 (per year) | 1 | 2,750.00 | $2,750.00 |

**TOTAL          $15,266.18**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com



LEVI & KORSINSKY LLP
55 BROADWAY  10TH FLOOR
NEW YORK, NY, 10006

| | |
|---|---|
| **INVOICE #:** | INV000309526 |
| **INVOICE DATE:** | 1/15/2026 |
| **PERIOD ENDING:** | 12/31/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

**JOB    54915         Grab Holdings Limited**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Claims Processing, Validation and Audits  (Hourly) | 3.57 | 75.00 | $267.75 |
| Loading of Electronic Claims Data (Hourly) | 3.36 | 195.00 | $655.20 |
| Project Management (Hourly) | 60.31 | 185.00 | $11,157.35 |
| Senior Project Management (Hourly) | 17.00 | 225.00 | $3,825.00 |
| System Support (Hourly) | 0.50 | 195.00 | $97.50 |
| Quality Assurance (Hourly) | 2.44 | 170.00 | $414.80 |
| Staff (Hourly) | 34.05 | 110.00 | $3,745.50 |
| Support Staff (Hourly) | 6.59 | 55.00 | $362.45 |
| Deficiency/Ineligibility Notification | 2 | 1.2356 | $2.47 |
| Dynamic Website Maintenance/Support (Monthly) | 1 | 290.00 | $290.00 |
| Web Hosting - Azure | 1 | 0.15 | $0.15 |
| Interactive Voice Response (IVR) (Per Minute) | 25 | 0.50 | $12.50 |
| CSRs/Live Operators/Correspondence Processing  (Per Hour) | 5.68 | 75.00 | $426.00 |
| 800 Number Charges (Per Minute) | 123 | 0.15 | $18.45 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |

**TOTAL        $21,480.12**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

Past due invoices are subject to a 1.5% per month service charge



**A.B. Data, Ltd.**
Class Action Administration Company
600 A.B. Data Drive
Milwaukee, WI 53217

Date:    January 16, 2026

Case Name:    Grab Securities Settlement

<span style="background-color:#cc0000;color:#ffffff">**Initial Distribution Estimate**</span>

Grab Securities Settlement

| | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Project Management and Reporting** | | | |
| Project Management | 25 | 185 | $4,625.00 |
| System Support | 15 | 195 | $2,925.00 |
| Quality Assurance | 10 | 170 | $1,700.00 |
| Staff | 20 | 170 | $3,400.00 |
| **Fund Distribution** | | | |
| Distribution Set up | 1 | 1,750.00 | $1,750.00 |
| Printing and Mailing of Checks | 10,000 | 0.26 | $2,600.00 |
| Receipt and Processing of Undeliverable Checks | 200 | 3.75 | $750.00 |
| Reissuance of Checks to Updated Addresses | 150 | 5.00 | $750.00 |
| Check Processing Fee (per check) | 10,350 | 0.20 | $2,070.00 |
| Wire Transfers | 50 | 75 | $3,750.00 |
| **Telephone Charges** | | | |
| Interactive Voice Response (IVR) (per minute) | 350 | 0.50 | $175.00 |
| CSRs/Live Operators (per hour) | 20 | 75 | $1,500.00 |
| 800 Number Charges (per minute) | 1,550 | 0.15 | $232.50 |
| IVR & Line Maintenance (per month) | 6 | 205 | $1,230.00 |
| **Postage** | | | |
| Postage - Checks | 1 | 10000 | $10,000.00 |
| **Miscellaneous Out-of-Pocket Expenses** | | | |
| Tax Reporting (2026) | 1 | 2,500 | $2,500.00 |
| Bank Account Reconiliation (monthly) | 6 | 175 | $1,050.00 |
| **Total Estimated Cost** | | | **$41,007.50** |